# EXHIBIT

# 6



# AEGIS CAPITAL CORP.
810 7TH AVE. 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR
GEORGE TOWN GRAND CAYMAN XXXX
CAYMAN ISLANDS

HCOGF
GPH

## YOUR INFORMATION

**Corporate Account**

**Your Financial Advisor**
Maria Pearson
670 N Orlando Ave
Suite 200
Maitland FL 32751
Telephone:   (407) 875-0800 or (866) 975-8723
Fax:             (407) 650-2879
E-mail:        mpearson@aegiscap.com

Account number: ▬▬▬
Page 1 of 7

## ACCOUNT STATEMENT
MARCH 1, 2013 - MARCH 31, 2013

### ACCOUNT VALUE SUMMARY

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Beginning account value | $0.00 | $0.00 |
| Change in asset value | 37,037.30 | 37,037.30 |
| Ending account value | $37,037.30 | $37,037.30 |

## YOUR MESSAGE BOARD

*Whether you want to build, preserve, enjoy, or share your hard-earned wealth, we're here to help. For questions about your account, please contact your Financial Advisor, who will be happy to assist you.*

Accounts carried by RBC Correspondent Services, a division of RBC Capital Markets, LLC. Member NYSE/FINRA&SIPC



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

Account number:
Page 4 of 7

## ASSET DETAIL

*The Estimated Annualized Income ("EAI") for certain securities could include a return of principal or capital gains, in which case EAI depicted on this account statement would be overstated. EAI is only an estimate of income generated by the investment and the actual income may be higher or lower. In the event the investment matures, is sold or called, the full EAI may not be realized.*

*• The Unrealized Gain/Loss may not reflect your investments' total return. Specifically, the net cost may include dividend and capital gains distributions which have been reinvested.Additionally, the information that appears in these columns may be based on information provided by you or at your direction. RBC has not verified such data. Please see "About Your Statement" on page 2 for further information.*

*Your Financial Advisor has elected to display Asset Detail with the following options:asset purchases (tax lots) consolidated.*

### CASH AND MONEY MARKET

| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | CURRENT MARKET VALUE | PREVIOUS STATEMENT MARKET VALUE | YTD INCOME |
|---|---|---|---|---|---|---|
| CASH | | | | -$400,112.70 | | |
| **TOTAL CASH AND MONEY MARKET** | | | | **-$400,112.70** | | |

### US EQUITIES

| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | MARKET VALUE | NET COST • | UNREALIZED GAIN/LOSS • | ESTIMATED ANNUALIZED INCOME |
|---|---|---|---|---|---|---|---|
| GOFF CORP | GOFF | 1,000,000.000 | $0.454 | $453,500.00 | $417,130.00 | $36,370.00 | |
| **TOTAL US EQUITIES** | | | | **$453,500.00** | **$417,130.00** | **$36,370.00** | |

### SHORT POSITIONS

| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | MARKET VALUE | NET PROCEEDS | UNREALIZED GAIN/LOSS • | |
|---|---|---|---|---|---|---|---|
| NORTHUMBERLAND RESOURCES INC | NHUR | -6,500.000 | $0.630 | -$4,095.00 | N/A | N/A | |
| RED GIANT ENTERTAINMENT INC COMMON STOCK | REDG | -90,000.000 | $0.014 | -$1,251.00 | N/A | N/A | |
| SMACK SPORTSWEAR COM | SMAK | -131,000.000 | $0.084 | -$11,004.00 | N/A | N/A | |
| **TOTAL SHORT POSITIONS** | | | | **-$16,350.00** | **$0.00** | **$0.00** | |





# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010



## ACCOUNT STATEMENT
### MARCH 1, 2013 - MARCH 31, 2013

Account number:
Page 5 of 7

## ACTIVITY DETAIL

*Realized gain/loss column includes fees and commissions. It does not include accrued interest.*

*Purchases, sales and other activity all represent an exchange of cash and/or money market funds for securities and, as such, do not represent deposits to or withdrawals from your account. Account value changes due to commissions, mark ups, mark downs and accrued interest are shown in the "Change in value of priced securities" line of the Account Value Summary.*

*\* Information that appears in these columns may be based on information provided by you or at your direction; RBC has not verified such data. Please see "About Your Statement" on page 2 for further information.*

### PURCHASES

#### Regular Purchases

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|------|-------------|----------|-------|---------------------------|----------|
| 03/25/13 | RESOURCE VENTURES INC | 2,900,000.000 | $0.000 | -$274,400.80 | |
| 03/26/13 | RESOURCE VENTURES INC | 950,000.000 | $0.000 | -$92,169.00 | |
| 03/27/13 | COFF CORP UNSOLICITED WE MAKE A MKT IN THIS SECURITY REPORTED PRICE .412971, DIFFERENCE +.0042 | 1,000,000.000 | $0.417 | -$417,130.00 | |

Total regular purchases   -$783,699.80

**TOTAL PURCHASES**   -$783,699.80

### RECEIVE VERSUS PAYMENT

| DATE | DESCRIPTION | QUANTITY | | AMOUNT | COMMENTS |
|------|-------------|----------|--|--------|----------|
| 03/22/13 | RESOURCE VENTURES INC TAG=130319C4667 RVP | 1,000,000.000 | | -$99,097.78 | |

### SALES

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|------|-------------|----------|-------|-------------------------------|-----------|---------------------|----------|
| 03/19/13 | RESOURCE VENTURES INC UNSOLICITED WE MAKE A MKT IN THIS SECURITY REPORTED PRICE .1001, DIFFERENCE -.001 | -1,000,000.000 | $0.099 | $99,097.78 | $99,097.78 | $0.00 | |





# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR
GEORGE TOWN GRAND CAYMAN XXXX
CAYMAN ISLANDS

HCOGF
GPH

## YOUR INFORMATION

**Corporate Account**

### Your Financial Advisor
Maria Pearson
670 N Orlando Ave
Suite 200
Maitland FL 32751
Telephone:   (407) 875-0800 or (866) 975-8723
Fax:             (407) 650-2879
E-mail:        mpearson@aegiscap.com



Account number:
Page 1 of 34

# ACCOUNT STATEMENT
APRIL 1, 2013 - APRIL 30, 2013

## ACCOUNT VALUE SUMMARY

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Beginning account value | $37,037.30 | $0.00 |
| Deposits | 21.07 | 21.07 |
| Withdrawals | -362.22 | -362.22 |
| Change in asset value | 84,656.40 | 121,693.70 |
| Ending account value | $121,352.55 | $121,352.55 |

## YOUR MESSAGE BOARD

*Whether you want to build, preserve, enjoy, or share your hard-earned wealth, we're here to help. For questions about your account, please contact your Financial Advisor, who will be happy to assist you.*



*Accounts carried by RBC Correspondent Services, a division of RBC Capital Markets, LLC. Member NYSE/FINRA/SIPC*



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
APRIL 1, 2013 - APRIL 30, 2013

Account number: ▰▰▰
Page 5 of 34

**SHORT POSITIONS**
*(continued)*



| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | MARKET VALUE | NET PROCEEDS | UNREALIZED GAIN/LOSS* |
|---|---|---|---|---|---|---|
| BRAVO ENTERPRISES LTD NEW | OCNG | -15,000,000 | $0.150 | -$2,250.00 | N/A | N/A |
| CEREPLAST INC | CERP | -200,000.000 | $0.022 | -$4,420.00 | N/A | N/A |
| DOMARK INTERNATIONAL INC | DOMK | -188,238.000 | $0.104 | -$19,576.75 | N/A | N/A |
| GOFF CORP | GOFF | -628,770.000 | $0.043 | -$27,037.11 | N/A | N/A |
| HARBOR ISLAND DEVELOPMENT CORP NEW | HIDC | -2,800,000.000 | $0.010 | -$28,000.00 | N/A | N/A |
| HONDO MINERALS CORPORATION | HMNC | -17,000.000 | $0.110 | -$1,870.00 | N/A | N/A |
| JAMMIN JAVA CORP | JAMN | -15,000.000 | $0.283 | -$4,237.50 | N/A | N/A |
| MINERALRITE CORPORATION | RITE | -1,805,604.000 | $0.060 | -$108,336.24 | N/A | N/A |
| MULTI CORP INTERNATIONAL INC | MULI | -28,500.000 | $0.410 | -$11,685.00 | N/A | N/A |
| NATIONAL GRAPHITE CORP | NGRC | -168,475.000 | $0.100 | -$16,847.50 | N/A | N/A |
| NEW YORK TUTOR CO COM | NWYT | -5,000.000 | $0.280 | -$1,400.00 | N/A | N/A |
| NIGHTCULTURE INC | NGHT | -50,000.000 | $0.056 | -$2,805.00 | N/A | N/A |
| NORSTRA ENERGY INC | NORX | -700,000.000 | $0.695 | -$486,500.00 | N/A | N/A |
| RESOURCE VENTURES INC | REVI | -1,750,000.000 | $0.016 | -$27,650.00 | N/A | N/A |
| SCRIPSAMERICA INC | SCRC | -5,000.000 | $0.220 | -$1,100.00 | N/A | N/A |
| TMM INC NEW | TMMI | -50,000.000 | $0.128 | -$6,375.00 | N/A | N/A |
| TRULI MEDIA GROUP INC | TRLI | -134,692.000 | $0.064 | -$8,552.94 | N/A | N/A |
| UNILAVA CORPORATION | UNLA | -568,500.000 | $0.006 | -$3,411.00 | N/A | N/A |
| UOMO MEDIA INC | UOMO | -12,000.000 | $0.254 | -$3,048.00 | N/A | N/A |
| TOTAL SHORT POSITIONS | | | | -$779,945.52 | $0.00 | $0.00 |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
APRIL 1, 2013 - APRIL 30, 2013

**PURCHASES**
*(continued)*

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|------|-------------|----------|-------|----------------------------|----------|
| 04/08/13 | ECO-TRADE CORP UNSOLICITED REPORTED PRICE .445662, DIFFERENCE +.0045 | 10,737.000 | $0.450 | -$4,832.94 | |
| 04/08/13 | CDFF CORP UNSOLICITED WE MAKE A MKT IN THIS SECURITY REPORTED PRICE 0.635744, DIFFERENCE 0.0000 | 200,000.000 | $0.642 | -$128,420.00 | |
| 04/09/13 | ECO-TRADE CORP UNSOLICITED WE MAKE A MKT IN THIS SECURITY REPORTED PRICE 0.394021, DIFFERENCE 0.003939 | 40,000.000 | $0.398 | -$15,918.40 | |
| 04/11/13 | ECO-TRADE CORP UNSOLICITED WE MAKE A MKT IN THIS SECURITY REPORTED PRICE .217657, DIFFERENCE +.0022 | 172,500.000 | $0.220 | -$37,921.88 | |
| 04/12/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | 10,000.000 | $0.080 | -$808.00 | |
| 04/15/13 | MULTI CORP INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | 500.000 | $0.950 | -$479.75 | |
| 04/17/13 | DISCOVERY GOLD CORPORATION AVERAGE PRICE UNSOLICITED | 10,000.000 | $0.028 | -$282.80 | |
| 04/17/13 | ENDEXX CORPORATION AVERAGE PRICE UNSOLICITED | 5,000.000 | $0.100 | -$500.00 | |
| 04/17/13 | UNISOURCE CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 8,000.000 | $0.100 | -$808.00 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

Account number:
Page 9 of 34

**ACCOUNT STATEMENT**
APRIL 1, 2013 - APRIL 30, 2013

**PURCHASES**
(continued)

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|------|-------------|----------|-------|---------------------------|----------|
| 04/26/13 | ITALK INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 5,000.000 | $0.800 | -$4,040.00 | |
| 04/29/13 | DISCOVERY GOLD CORPORATION AVERAGE PRICE UNSOLICITED | 50,000.000 | $0.021 | -$1,050.40 | |
| 04/29/13 | CGFF CORP AVERAGE PRICE UNSOLICITED | 21,230.000 | $0.042 | -$891.66 | |
| 04/30/13 | CONVERGE GLOBAL INC AVERAGE PRICE UNSOLICITED | 40,500.000 | $0.048 | -$1,967.12 | |
| 04/30/13 | DELTA OIL & GAS INC NEW AVERAGE PRICE UNSOLICITED | 2,910.000 | $0.050 | -$146.95 | |
| 04/30/13 | DAULTON CAPITAL CORP NEW WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 100,000.000 | $0.010 | -$1,010.00 | |
| 04/30/13 | ITALK INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 10,000.000 | $1.050 | -$10,605.00 | |
| 04/30/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 10,000.000 | $0.810 | -$8,181.00 | |
| Total regular purchases | | | | -$436,292.94 | |
| TOTAL PURCHASES | | | | -$436,292.94 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
APRIL 1, 2013 - APRIL 30, 2013

Account number: ●●●●●
Page 25 of 34

**SALES** (continued)

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 04/26/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -200,000,000.000 | $0.633 | $125,426.21 | N/A | N/A | |
| 04/26/13 | RESOURCE VENTURES INC AVERAGE PRICE UNSOLICITED | -1,750,000,000.000 | $0.016 | $27,719.37 | N/A | N/A | |
| 04/26/13 | TRULI MEDIA GROUP INC AVERAGE PRICE UNSOLICITED | -90,000,000.000 | $0.041 | $3,658.36 | N/A | N/A | |
| 04/26/13 | UNILAVA CORPORATION UNSOLICITED | -568,500,000.000 | $0.012 | $6,528.53 | N/A | N/A | |
| 04/29/13 | BRAVO ENTERPRISES LTD NEW AVERAGE PRICE UNSOLICITED | -15,000,000.000 | $0.157 | $2,326.49 | N/A | N/A | |
| 04/29/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -1,700,000.000 | $2.800 | $4,712.29 | N/A | N/A | |
| 04/29/13 | BLUFOREST INC AVERAGE PRICE UNSOLICITED | -2,597.000 | $1.536 | $3,949.48 | N/A | N/A | |
| 04/29/13 | CEREPLAST INC AVERAGE PRICE UNSOLICITED | -200,000,000.000 | $0.025 | $4,971.66 | N/A | N/A | |
| 04/29/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | -122,741.000 | $0.108 | $13,170.57 | $14,151.15 | -$980.58 | |
| 04/29/13 | COFF CORP AVERAGE PRICE UNSOLICITED | -650,000,000.000 | $0.052 | $33,744.37 | N/A | N/A | |
| 04/29/13 | HONDO MINERALS CORPORATION AVERAGE PRICE UNSOLICITED | -17,000,000.000 | $0.110 | $1,851.25 | N/A | N/A | |


CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

SALES
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 04/29/13 | HARBOR ISLAND DEVELOPMENT CORP NEW WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -1,300,000,000 | $0.014 | $17,670.11 | N/A | N/A | |
| 04/29/13 | MULTI CORP INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | -28,500,000 | $0.508 | $14,329.80 | N/A | N/A | |
| 04/29/13 | MINERALRITE CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -1,765,824,000 | $0.135 | $236,783.70 | N/A | N/A | |
| 04/29/13 | NATIONAL GRAPHITE CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -100,000,000 | $0.098 | $9,685.95 | N/A | N/A | |
| 04/29/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -300,000,000 | $0.662 | $196,544.21 | N/A | N/A | |
| 04/29/13 | TRIUU MEDIA GROUP INC AVERAGE PRICE UNSOLICITED | -44,692,000 | $0.041 | $1,814.00 | N/A | N/A | |
| 04/29/13 | TMM INC NEW AVERAGE PRICE UNSOLICITED | -50,000,000 | $0.130 | $6,434.85 | N/A | N/A | |
| 04/29/13 | UOMO MEDIA INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -12,000,000 | $0.255 | $3,029.33 | N/A | N/A | |
| 04/30/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | -50,000,000 | $0.110 | $5,444.87 | $5,764.64 | -$319.77 | N/A |
| 04/30/13 | HARBOR ISLAND DEVELOPMENT CORP NEW WE MAKE A MKT IN THIS SECURITY. AVERAGE PRICE UNSOLICITED | -1,500,000,000 | $0.011 | $15,963.38 | N/A | N/A | |



# AEGIS CAPITAL CORP.
810 7TH AVE. 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

**Account number:**
Page 27 of 34

## ACCOUNT STATEMENT
APRIL 1, 2013 - APRIL 30, 2013

**SALES** *(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|------|-------------|----------|-------|-------------------------------|-----------|---------------------|----------|
| 04/30/13 | MINERALRITE CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -39,780.000 | $0.105 | $4,144.89 | N/A | N/A | |
| 04/30/13 | NATIONAL GRAPHITE CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -68,475.000 | $0.100 | $6,778.87 | N/A | N/A | |
| 04/30/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -200,000.000 | $0.697 | $137,905.85 | N/A | N/A | |
| 04/30/13 | SCRIPSAMERICA INC AVERAGE PRICE UNSOLICITED | -5,000.000 | $0.240 | $1,187.97 | N/A | N/A | |
| **TOTAL SALES** | | | | **$2,524,253.24** | | **-$967.42** | |

**DELIVER VERSUS PAYMENT**

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 04/02/13 | GOFF CORP TAG=130327C9056 DVP | -1,000,000.000 | $417,130.00 | |
| 04/05/13 | NANO LABS CORP TAG=130401D5239 DVP | -10,000.000 | $5,454.00 | |
| 04/05/13 | RESOURCE VENTURES INC TAG=13040209940 DVP | -500,000.000 | $22,725.00 | |
| 04/08/13 | NANO LABS CORP TAG=130402D2087 DVP | -10,000.000 | $5,454.00 | |
| 04/08/13 | WILD BRUSH ENERGY INC NEW TAG=130403D1081 DVP | -2,500,000.000 | $88,117.50 | |


CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

**DELIVER VERSUS PAYMENT**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 04/10/13 | NANO LABS CORP<br>TAG=130404C2827<br>DVP | -5,000.000 | $2,600.75 | |
| 04/11/13 | COLORADO GOLD MINES INC<br>COMMON STOCK<br>TAG=130408C9620<br>DVP | -50,000.000 | $2,146.50 | |
| 04/11/13 | ECO-TRADE CORP<br>TAG=130408C3304<br>DVP | -10,737.000 | $4,832.94 | |
| 04/12/13 | ECO-TRADE CORP<br>TAG=130409D6519<br>DVP | -40,000.000 | $15,918.40 | |
| 04/12/13 | COFF CORP<br>TAG=130408C6400<br>DVP | -200,000.000 | $128,420.00 | |
| 04/16/13 | ECO-TRADE CORP<br>TAG=13041 1E0234<br>DVP | -172,500.000 | $37,921.88 | |
| 04/19/13 | DOMARK INTERNATIONAL INC<br>TAG=130412D5796<br>DVP | -10,000.000 | $808.00 | |
| 04/19/13 | MULTI CORP INTERNATIONAL<br>INC<br>TAG=13041SE6507<br>DVP | -500.000 | $479.75 | |
| 04/22/13 | DISCOVERY GOLD CORPORATION<br>TAG=130417D7817<br>DVP | -10,000.000 | $282.80 | |
| 04/22/13 | ENDEXX CORPORATION<br>TAG=130417D5941<br>DVP | -5,000.000 | $500.00 | |
| 04/24/13 | DIGITAL DEVELOPMENT GROUP<br>CORP (THE)<br>TAG=130419D6833<br>DVP | -25,000.000 | $2,272.50 | |
| 04/24/13 | PLC SYSTEMS INC<br>TAG=13041986836<br>DVP | -60,000.000 | $8,761.54 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010



CALEDONIAN SECURITIES LIMITED          HCOGF
CALEDONIAN HOUSE 69 DR ROYS DR          CPH
GEORGE TOWN GRAND CAYMAN XXXX
CAYMAN ISLANDS

## YOUR INFORMATION

**Corporate Account**



**Your Financial Advisor**
Maria Pearson
670 N Orlando Ave
Suite 200
Maitland FL  32751
Telephone:  (407) 875-0800 or (866) 975-8723
Fax:        (407) 650-2879
E-mail:     mpearson@aegiscap.com

Account number:

# ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

## ACCOUNT VALUE SUMMARY

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Beginning account value | $121,352.55 | $0.00 |
| Deposits | 0.00 | 21.07 |
| Withdrawals | 0.00 | -362.22 |
| Change in asset value | -136,540.11 | -14,846.41 |
| Ending account value | -$15,187.56 | -$15,187.56 |

## YOUR MESSAGE BOARD

*Whether you want to build, preserve, enjoy, or share your hard-earned wealth, we're here to help. For questions about your account, please contact your Financial Advisor, who will be happy to assist you.*

*Accounts carried by RBC Correspondent Services, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC*




CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

## ACTIVITY DETAIL

*Realized gain/loss column includes fees and commissions. It does not include accrued interest.*

*Purchases, sales and other activity all represent an exchange of cash and/or money market funds for securities and, as such, do not represent deposits to or withdrawals from your account. Account value changes due to commissions, mark ups, mark downs and accrued interest are shown in the "Change in value of priced securities" line of the Account Value Summary.*

*\* Information that appears in these columns may be based on information provided by you or at your direction. RBC has not verified such data.
Please see "About Your Statement" on page 2 for further information.*

## PURCHASES

### Regular Purchases

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|------|-------------|----------|-------|----------------------------|----------|
| 05/01/13 | DELTA OIL & GAS INC NEW AVERAGE PRICE UNSOLICITED | 23,705.000 | $0.050 | -$1,197.10 | |
| 05/01/13 | DISCOVERY GOLD CORPORATION AVERAGE PRICE UNSOLICITED | 7,900.000 | $0.028 | -$223.41 | |
| 05/01/13 | GNCC CAPITAL INC NEW AVERAGE PRICE UNSOLICITED | 90,000.000 | $0.019 | -$1,692.54 | |
| 05/01/13 | TERRA TECH CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 10,000.000 | $0.169 | -$1,706.90 | |
| 05/01/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 70,000.000 | $0.247 | -$17,444.51 | |
| 05/01/13 | BLUEFIRE RENEWABLES INC TAG=1304 1 0E2944 | 9,600.000 | $0.000 | -$623.98 | |
| 05/02/13 | DISCOVERY GOLD CORPORATION AVERAGE PRICE UNSOLICITED | 294,000.000 | $0.036 | -$10,600.75 | |
| 05/02/13 | ITALK INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 22,033.000 | $1.060 | -$23,588.52 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

Account number: ▬▬
Page 7 of 61

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

PURCHASES
*(continued)*

### Regular Purchases

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 05/02/13 | NANO LABS CORP AVERAGE PRICE UNSOLICITED | 5,000.000 | $0.260 | -$1,313.00 | |
| 05/02/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 840,000,000.000 | $0.246 | -$208,850.54 | |
| 05/03/13 | GRAPHITE CORP COM AVERAGE PRICE UNSOLICITED | 35,000.000 | $0.342 | -$12,079.80 | |
| 05/03/13 | ITALK INC UNSOLICITED WE MAKE A MKT IN THIS SECURITY | 16,739.000 | $1.073 | -$18,132.43 | |
| 05/03/13 | NORTHUMBERLAND RESOURCES INC AVERAGE PRICE UNSOLICITED WE MAKE A MKT IN THIS SECURITY | 23,341.000 | $0.880 | -$20,745.48 | |
| 05/03/13 | PETROSONIC ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 5,000.000 | $0.934 | -$4,716.70 | |
| 05/03/13 | TUNGSTEN CORP COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 11,000.000 | $0.997 | -$11,079.66 | |
| 05/06/13 | MINING MINERALS MEXICO CORP A VTC COM AVERAGE PRICE UNSOLICITED | 20,000.000 | $0.525 | -$10,599.95 | |
| 05/06/13 | MULTI CORP INTERNATIONAL INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 15,000.000 | $0.433 | -$6,564.94 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

**PURCHASES**
*(continued)*

**Regular Purchases**



| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 05/08/13 | TERRACE VENTURES INC NEW AVERAGE PRICE UNSOLICITED | 40,000.000 | $0.028 | -$1,131.20 | |
| 05/08/13 | TERRA TECH CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | 40,000.000 | $0.165 | -$6,666.00 | |
| 05/08/13 | WATER TECHNOLOGIES INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | 470,000.000 | $0.023 | -$10,756.70 | |
| 05/08/13 | XUMANII COM | 1,890,000.000 | $0.000 | -$398,836.53 | |
| 05/09/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 87133732 | 1,000.000 | $0.870 | -$878.70 | |
| 05/10/13 | AFRICAN COPPER CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 87286606 | 20,000.000 | $0.238 | -$4,797.50 | |
| 05/10/13 | ITALK INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 87270221 | 6,600.000 | $1.687 | -$11,245.34 | |
| 05/13/13 | ITALK INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 87418927 | 43,039.000 | $1.870 | -$81,297.75 | |
| 05/13/13 | NANO LABS CORP AVERAGE PRICE UNSOLICITED 87384274 | 15,000.000 | $0.303 | -$4,585.45 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

**ACCOUNT STATEMENT**
MAY 1, 2013 - MAY 31, 2013

**PURCHASES**
*(continued)*

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|------|-------------|----------|-------|----------------------------|----------|
| 05/16/13 | DISCOVERY GOLD CORPORATION AVERAGE PRICE UNSOLICITED 87771367 | 20,000.000 | $0.018 | -$371.68 | |
| 05/16/13 | NANO LABS CORP AVERAGE PRICE UNSOLICITED 87754269 | 5,000.000 | $0.240 | -$1,212.00 | |
| 05/21/13 | NANO LABS CORP AVERAGE PRICE UNSOLICITED 88101449 | 20,000.000 | $0.197 | -$3,983.44 | |
| 05/21/13 | ENDEV HOLDINGS INC TAG=1305158253 | 5,000.000 | $0.000 | -$3,464.92 | |
| 05/22/13 | MULTI CORP INTERNATIONAL INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 88237761 | 1,000.000 | $0.760 | -$767.60 | |
| 05/22/13 | SINO CEMENT INC AVERAGE PRICE UNSOLICITED 88241486 | 100.000 | $45.000 | -$4,545.00 | |
| 05/23/13 | INTL DISPLAY ADVERTISING INC NEW AVERAGE PRICE UNSOLICITED 88380186 | 2,500.000 | $0.620 | -$1,565.50 | |
| 05/23/13 | XUMANII.COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 88387284 | 3,383,771.000 | $0.315 | -$1,076,478.39 | |
| 05/23/13 | NORTHUMBERLAND RESOURCES INC | 85,000.000 | $0.000 | -$147,292.83 | |

Account number: 
Page 12 of 61

## CALEDONIAN SECURITIES LIMITED
### CALEDONIAN HOUSE 69 DR ROYS DR

**PURCHASES**
*(continued)*

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|------|-------------|----------|-------|----------------------------|----------|
| 05/24/13 | NANO LABS CORP<br>AVERAGE PRICE<br>UNSOLICITED<br>88486383 | 10,000.000 | $0.209 | -$2,092.09 | |
| 05/24/13 | XUMANII<br>COM<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>88612788 | 250,000,000.000 | $0.376 | -$95,063.72 | |
| 05/29/13 | INTL DISPLAY ADVERTISING INC<br>NEW<br>AVERAGE PRICE<br>UNSOLICITED<br>88758509 | 10,000.000 | $0.660 | -$6,666.00 | |
| 05/29/13 | NANO LABS CORP<br>AVERAGE PRICE<br>UNSOLICITED<br>88756699 | 10,000.000 | $0.202 | -$2,035.15 | |
| 05/29/13 | PARK PLACE ENERGY CORP<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>88857451 | 5,000.000 | $0.120 | -$606.00 | |
| 05/30/13 | BIOZOOM INC<br>AVERAGE PRICE<br>UNSOLICITED<br>88980924 | 10,000.000 | $1.460 | -$14,746.00 | |
| 05/30/13 | DISCOVERY GOLD CORPORATION<br>AVERAGE PRICE<br>UNSOLICITED<br>88932035 | 70,000.000 | $0.018 | -$1,272.60 | |
| 05/30/13 | INTL DISPLAY ADVERTISING INC<br>NEW<br>AVERAGE PRICE<br>UNSOLICITED<br>88903484 | 27,500.000 | $0.482 | -$13,382.55 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE. 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1000

**ACCOUNT STATEMENT**
MAY 1, 2013 - MAY 31, 2013

Account number:
Page 13 of 61

**PURCHASES**
*(continued)*

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 05/30/13 | NANO LABS CORP AVERAGE PRICE UNSOLICITED 88905801 | 20,000.000 | $0.207 | -$4,181.40 | |
| 05/30/13 | WATER TECHNOLOGIES INTERNATIONAL INC AVERAGE PRICE UNSOLICITED 88971697 | 100,000.000 | $0.018 | -$1,767.50 | |
| 05/31/13 | VERIFY SMART CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 86467561 | 2,500.000 | $0.200 | -$505.00 | |
| **Total regular purchases** | | | | **-$2,751,700.86** | |
| **TOTAL PURCHASES** | | | | **-$2,751,700.86** | |

**RECEIVE VERSUS PAYMENT**

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 05/01/13 | DOMARK INTERNATIONAL INC TAG=1304260D7335 RVP | 15,497.000 | -$1,887.02 | |
| 05/01/13 | JAMMIN JAVA CORP TAG=1304260D7286 RVP | 15,000.000 | -$4,009.40 | |
| 05/01/13 | NIGHTCULTURE INC TAG=1304260D7365 RVP | 50,000.000 | -$2,856.58 | |
| 05/01/13 | NEW YORK TUTOR CO COM TAG=1304260D7335 RVP | 5,000.000 | -$1,633.46 | |
| 05/01/13 | NORSTRA ENERGY INC TAG=1304260D7374 RVP | 200,000.000 | -$125,426.21 | |


CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 05/01/13 | RESOURCE VENTURES INC<br>TAG=13042607273<br>RVP | 1,750,000,000 | -$27,719.37 | |
| 05/01/13 | TRULI MEDIA GROUP<br>INC<br>TAG=13042607170<br>RVP | 90,000.000 | -$3,658.36 | |
| 05/01/13 | UNILAVA CORPORATION<br>TAG=13042607319<br>RVP | 568,500.000 | -$6,528.53 | |
| 05/02/13 | BRAVO ENTERPRISES LTD<br>NEW<br>TAG=130429C9519<br>RVP | 15,000.000 | -$2,326.49 | |
| 05/02/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=130429D4914<br>RVP | 1,700.000 | -$4,712.29 | |
| 05/02/13 | BLUFOREST INC<br>TAG=130429D8456<br>RVP | 2,597.000 | -$3,949.48 | |
| 05/02/13 | CEREPLAST INC<br>TAG=130429D8162<br>RVP | 200,000.000 | -$4,971.66 | |
| 05/02/13 | DOMARK INTERNATIONAL INC<br>TAG=130429D8092<br>RVP | 122,741.000 | -$13,170.57 | |
| 05/02/13 | GOFF CORP<br>TAG=130429C1945<br>RVP | 650,000.000 | -$33,744.37 | |
| 05/02/13 | HONDO MINERALS CORPORATION<br>TAG=130429D8209<br>RVP | 17,000.000 | -$1,851.25 | |
| 05/02/13 | HARBOR ISLAND DEVELOPMENT CORP<br>NEW<br>TAG=13042908247<br>RVP | 1,300,000.000 | -$17,670.11 | |

# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

### RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 05/02/13 | MULTI CORP INTERNATIONAL INC<br>TAG=130429D8142<br>RVP | 28,500.000 | -$14,329.80 | |
| 05/02/13 | MINERALRITE CORPORATION<br>TAG=130429D8117<br>RVP | 1,765,824.000 | -$236,783.70 | |
| 05/02/13 | NATIONAL GRAPHITE CORP<br>TAG=130429D8338<br>RVP | 100,000.000 | -$9,685.95 | |
| 05/02/13 | NORSTRA ENERGY INC<br>TAG=130429D8177<br>RVP | 300,000.000 | -$196,544.21 | |
| 05/02/13 | TRULI MEDIA GROUP INC<br>TAG=130429D6666<br>RVP | 44,692.000 | -$1,814.00 | |
| 05/02/13 | TMM INC NEW<br>TAG=130429C9712<br>RVP | 50,000.000 | -$6,434.85 | |
| 05/02/13 | UOMO MEDIA INC<br>TAG=130429C8636<br>RVP | 12,000.000 | -$3,029.33 | |
| 05/03/13 | DOMARK INTERNATIONAL INC<br>TAG=130430E3442<br>RVP | 50,000.000 | -$5,444.87 | |
| 05/03/13 | HARBOR ISLAND DEVELOPMENT CORP NEW<br>TAG=130430E4802<br>RVP | 1,500,000.000 | -$15,963.38 | |
| 05/03/13 | MINERALRITE CORPORATION<br>TAG=130430E3428<br>RVP | 39,780.000 | -$4,144.89 | |
| 05/03/13 | NATIONAL GRAPHITE CORP<br>TAG=130430D0616<br>RVP | 68,475.000 | -$6,778.87 | |
| 05/03/13 | NORSTRA ENERGY INC<br>TAG=130430E4783<br>RVP | 200,000.000 | -$137,905.85 | |


CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 05/03/13 | SCRIPSAMERICA INC TAG=13043OD0570 RVP | 5,000.000 | -$1,187.97 | |
| 05/06/13 | BLJFOREST INC TAG=13050IE4836 RVP | 2,000.000 | -$1,792.84 | |
| 05/06/13 | DOMARK INTERNATIONAL INC TAG=13050IE5830 RVP | 55,308.000 | -$5,963.78 | |
| 05/06/13 | MULTI CORP INTERNATIONAL INC TAG=13050IE5746 RVP | 10,000.000 | -$5,171.05 | |
| 05/06/13 | NORTHUMBERLAND RESOURCES INC TAG=13050IE6858 RVP | 40,000.000 | -$36,629.17 | |
| 05/06/13 | NORSTRA ENERGY INC TAG=13050ID2484 RVP | 22,553.000 | -$15,703.36 | |
| 05/06/13 | PROGAMING PLATFORMS CORP TAG=13050ID2406 RVP | 90,000.000 | -$3,563.91 | |
| 05/06/13 | PANACHE BEVERAGE INC TAG=13050IE4830 RVP | 2,500.000 | -$742.48 | |
| 05/06/13 | PETROSONIC ENERGY INC TAG=13050IE7314 RVP | 150,000.000 | -$134,518.66 | |
| 05/06/13 | TRULI MEDIA GROUP INC TAG=13050IE5736 RVP | 35,000.000 | -$1,143.42 | |
| 05/06/13 | TMM INC NEW TAG=13050I8S461 RVP | 30,000.000 | -$3,563.92 | |
| 05/06/13 | WESTERN GRAPHITE INC COM TAG=13050IE4816 RVP | 20,000.000 | -$23,235.37 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

**RECEIVE VERSUS PAYMENT**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 05/06/13 | XUMANII<br>COM<br>TAG=130501D2558<br>RVP | 200,000,000.000 | -$44,521.27 | |
| 05/07/13 | DOMARK INTERNATIONAL INC<br>TAG=130502E1436<br>RVP | 30,002.000 | -$2,862.31 | |
| 05/07/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130502E1332<br>RVP | 30,000.000 | -$30,738.80 | |
| 05/07/13 | PANACHE BEVERAGE INC<br>TAG=130502E1490<br>RVP | 10,000.000 | -$2,870.93 | |
| 05/07/13 | SCRIPSAMERICA INC<br>TAG=130502E1286<br>RVP | 25,000.000 | -$3,862.15 | |
| 05/07/13 | WESTERN GRAPHITE INC<br>COM<br>TAG=130502E1531<br>RVP | 21,800.000 | -$25,681.99 | |
| 05/08/13 | DOMARK INTERNATIONAL INC<br>TAG=130503E3422<br>RVP | 50,000.000 | -$4,346.00 | |
| 05/08/13 | DETHRONE ROYALTY HOLDINGS INC<br>COMMON<br>TAG=130503D2038<br>RVP | 500,000,000.000 | -$3,578.76 | |
| 05/08/13 | HARBOR ISLAND DEVELOPMENT CORP<br>NEW<br>TAG=130503D2240<br>RVP | 400,000,000.000 | -$2,130.43 | |
| 05/08/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130503D8697<br>RVP | 2,600.000 | -$2,701.65 | |
| 05/08/13 | SCRIPSAMERICA INC<br>TAG=130503E4278<br>RVP | 174,000,000.000 | -$24,630.90 | |



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 05/09/13 | DOMARK INTERNATIONAL INC<br>TAG=130506D8819<br>RVP | 10,008.000 | -$792.62 | |
| 05/09/13 | DISCOVERY GOLD CORPORATION<br>TAG=130506D8811<br>RVP | 59,500.000 | -$1,550.35 | |
| 05/09/13 | HONDO MINERALS CORPORATION<br>TAG=130506D8831<br>RVP | 15,890.000 | -$2,280.95 | |
| 05/09/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130506D8877<br>RVP | 24,250.000 | -$20,874.05 | |
| 05/09/13 | NORXSTRA ENERGY INC<br>TAG=130506D8887<br>RVP | 181,330.000 | -$127,992.51 | |
| 05/09/13 | TRULI MEDIA GROUP<br>INC<br>TAG=130506D3127<br>RVP | 100,000.000 | -$3,439.18 | |
| 05/09/13 | WESTERN GRAPHITE INC<br>COM<br>TAG=130506D8903<br>RVP | 158,991.000 | -$209,697.58 | |
| 05/09/13 | XUMANII<br>COM<br>TAG=130506D2656<br>RVP | 500,000.000 | -$96,903.95 | |
| 05/10/13 | GLOBAL EQUITY INTERNATIONAL<br>INC COM<br>TAG=130507D9440<br>RVP | 3,092.000 | -$550.98 | |
| 05/10/13 | MULTI CORP INTERNATIONAL<br>INC<br>TAG=130507E1234<br>RVP | 55,500.000 | -$36,455.74 | |
| 05/10/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130507E1214<br>RVP | 16,900.000 | -$15,510.96 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

**RECEIVE VERSUS PAYMENT**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 05/10/13 | NOVUS ACQUISITION & DEVELOPMENT CORP<br>TAG=130507E1221<br>RVP | 40,000.000 | -$11,186.74 | |
| 05/10/13 | NORSTRA ENERGY INC<br>TAG=130507E1193<br>RVP | 200,000.000 | -$145,512.84 | |
| 05/10/13 | PANACHE BEVERAGE INC<br>TAG=130507E1141<br>RVP | 10,000.000 | -$3,007.06 | |
| 05/10/13 | WATER TECHNOLOGIES INTERNATIONAL INC<br>TAG=130507E1103<br>RVP | 125,000.000 | -$3,390.67 | |
| 05/10/13 | WESTERN GRAPHITE INC COM<br>TAG=130507E1125<br>RVP | 350,185.000 | -$501,337.55 | |
| 05/13/13 | AXXESS UNLIMITED INC<br>TAG=130508E0117<br>RVP | 10,000.000 | -$3,365.92 | |
| 05/13/13 | AFRICAN COPPER CORPORATION<br>TAG=130508E4920<br>RVP | 68,618.000 | -$7,472.34 | |
| 05/13/13 | BRAVO ENTERPRISES LTD NEW<br>TAG=130508D2139<br>RVP | 10,000.000 | -$1,385.96 | |
| 05/13/13 | CEREPLAST INC<br>TAG=130508E4946<br>RVP | 25,000.000 | -$532.11 | |
| 05/13/13 | DOMARK INTERNATIONAL INC<br>TAG=130508E4962<br>RVP | 55,540.000 | -$4,475.65 | |
| 05/13/13 | GLOBAL DIGITAL SOLUTIONS INC<br>TAG=130508E4973<br>RVP | 30,000.000 | -$8,909.79 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

Account number: ▮▮
Page 20 of 61

## RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 05/13/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130508E4983<br>RVP | 11,200.000 | -$10,026.99 | |
| 05/13/13 | NOVUS ACQUISITION &<br>DEVELOPMENT CORP<br>TAG=130508E4980<br>RVP | 10,000.000 | -$1,970.05 | |
| 05/13/13 | NORSTRA ENERGY INC<br>TAG=130508E5026<br>RVP | 210,000,000.000 | -$152,023.44 | |
| 05/13/13 | PANACHE BEVERAGE INC<br>TAG=130508D8519<br>RVP | 28,300.000 | -$8,465.70 | |
| 05/13/13 | SMA ALLIANCE INC<br>TAG=130508E5044<br>RVP | 60,000.000 | -$6,496.43 | |
| 05/13/13 | WORLD ASSURANCE GROUP INC<br>TAG=130508D8563<br>RVP | 1,550,000.000 | -$18,643.75 | |
| 05/13/13 | X CHANGE CORPORATION<br>TAG=130508D8262<br>RVP | 100,000.000 | -$3,891.60 | |
| 05/14/13 | AFRICAN COPPER CORPORATION<br>TAG=130513L0070<br>RVP | 500.000 | -$197.99 | |
| 05/14/13 | AFRICAN COPPER CORPORATION<br>TAG=130513L0072<br>RVP | 24,500.000 | -$9,701.78 | |
| 05/14/13 | DOMARK INTERNATIONAL INC<br>TAG=130509E5328<br>RVP | 110,000.000 | -$11,097.74 | |
| 05/14/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130509E5358<br>RVP | 6,000.000 | -$5,345.87 | |
| 05/14/13 | NOVUS ACQUISITION &<br>DEVELOPMENT CORP<br>TAG=130509D9955<br>RVP | 70,938.000 | -$9,129.52 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 05/14/13 | NORSTRA ENERGY INC<br>TAG=13050 9E5352<br>RVP | 225,000,000 | -$159,561.12 | |
| 05/14/13 | SMA ALLIANCE INC<br>TAG=13050 9E5357<br>RVP | 250,000,000 | -$26,561.09 | |
| 05/15/13 | AFRICAN COPPER CORPORATION<br>TAG=130510 D9896<br>RVP | 100,000,000 | -$14,914.01 | |
| 05/15/13 | DOMARK INTERNATIONAL INC<br>TAG=130510 D8615<br>RVP | 118,500,000 | -$10,344.84 | |
| 05/15/13 | ITALK INC<br>TAG=130510 D9682<br>RVP | 22.000 | -$37.49 | |
| 05/15/13 | MULTI CORP INTERNATIONAL<br>INC<br>TAG=130510 D8617<br>RVP | 37,911.000 | -$30,402.14 | |
| 05/15/13 | MEDIENT STUDIOS INC<br>COMMON STOCK<br>TAG=130510 D8616<br>RVP | 1,600.000 | -$1,425.56 | |
| 05/15/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130510 D8618<br>RVP | 30,400.000 | -$28,031.21 | |
| 05/15/13 | PANACHE BEVERAGE INC<br>TAG=130510 D9465<br>RVP | 5,000.000 | -$1,682.96 | |
| 05/15/13 | SAFEBRAIN SYSTEMS INC<br>COMMON STOCK<br>TAG=130510 D8620<br>RVP | 10,000.000 | -$1,583.96 | |
| 05/16/13 | BLUFOREST INC<br>TAG=13051 3D6918<br>RVP | 1,000.000 | -$1,064.22 | |
| 05/16/13 | DOMARK INTERNATIONAL INC<br>TAG=13051 3E5692<br>RVP | 25,000.000 | -$1,979.95 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

Account number:
Page 22 of 61

RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 05/16/13 | HUTECH21 CO LTD NEW TAG=130513E5689 RVP | 756,648.000 | -$128,187.41 | |
| 05/16/13 | MULTI CORP INTERNATIONAL INC TAG=130513D6802 RVP | 10,000.000 | -$10,988.75 | |
| 05/16/13 | NORTHUMBERLAND RESOURCES INC TAG=130513E5712 RVP | 57,900.000 | -$60,949.19 | |
| 05/16/13 | NORSTRA ENERGY INC TAG=130513D6830 RVP | 250,000.000 | -$163,289.38 | |
| 05/16/13 | POSITIVEID CORPORATION COM NEW TAG=130513D7043 RVP | 100,000.000 | -$26,610.59 | |
| 05/16/13 | SCRIPSAMERICA INC TAG=130513E5715 RVP | 17,000.000 | -$2,861.03 | |
| 05/16/13 | SAFEBRAIN SYSTEMS INC COMMON STOCK TAG=130513E5717 RVP | 90,000.000 | -$14,255.67 | |
| 05/16/13 | STERLING CONSOLIDATED CORPORATION TAG=130513E5718 RVP | 5,000.000 | -$1,187.97 | |
| 05/16/13 | TERRA TECH CORP TAG=130513D6236 RVP | 70,000.000 | -$9,493.88 | |
| 05/16/13 | XUMANII COM TAG=130513E5720 RVP | 207,148.000 | -$77,619.71 | |
| 05/17/13 | DISCOVERY GOLD CORPORATION TAG=130514E5615 RVP | 11,100.000 | -$197.80 | |



# AEGIS CAPITAL CORP.
810 7TH AVE. 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

Account number:
Page 23 of 61



RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 05/17/13 | ITALK INC<br>TAG=13051 4E3584<br>RVP | 11,600.000 | -$23,886.17 | |
| 05/17/13 | MULTI CORP INTERNATIONAL<br>INC<br>TAG=130514F1955<br>RVP | 30,000.000 | -$46,682.30 | |
| 05/17/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130514F1971<br>RVP | 47,500.000 | -$62,612.37 | |
| 05/17/13 | NORSTRA ENERGY INC<br>TAG=13051 4E5542<br>RVP | 83,617.000 | -$56,014.04 | |
| 05/17/13 | NOVAGEN INGENIUM INC<br>TAG=13051 4E5403<br>RVP | 242,587.000 | -$11,906.92 | |
| 05/17/13 | POSITIVEID CORPORATION<br>COM-NEW<br>TAG=13051 4E5855<br>RVP | 99,468.000 | -$28,205.08 | |
| 05/17/13 | TERRA TECH CORP<br>TAG=13051 4E3716<br>RVP | 100,000.000 | -$10,394.76 | |
| 05/17/13 | TUNGSTEN CORP<br>COM<br>TAG=130514F1976<br>RVP | 40,050.000 | -$31,840.20 | |
| 05/20/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=13051 5F3316<br>RVP | 44,100.000 | -$60,237.58 | |
| 05/20/13 | RESOURCE VENTURES INC<br>TAG=13051 5E8195<br>RVP | 400,000.000 | -$7,820.82 | |
| 05/20/13 | SMA ALLIANCE INC<br>TAG=13051 5F3329<br>RVP | 50,000.000 | -$2,227.44 | |



# AEGIS CAPITAL CORP.
810 7TH AVE. 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

Account number:
Page 25 of 61

RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 05/22/13 | MEEMEE MEDIA INC COM TAG=1305211L0035 RVP | 5,000.000 | -$3,464.92 | |
| 05/22/13 | NORTHUMBERLAND RESOURCES INC TAG=1305117D9439 RVP | 60,600.000 | -$94,334.83 | |
| 05/22/13 | POSITIVEID CORPORATION COM TAG=1305117D8992 RVP | 25,000.000 | -$8,147.51 | |
| 05/22/13 | RESOURCE VENTURES INC TAG=1305117D1876 RVP | 700,000.000 | -$14,206.17 | |
| 05/23/13 | HONDO MINERALS CORPORATION TAG=1305121E8608 RVP | 124,512.000 | -$22,495.70 | |
| 05/23/13 | XSUNX INC TAG=1305120E8643 RVP | 372,643.000 | -$3,733.35 | |
| 05/24/13 | HONDO MINERALS CORPORATION TAG=1305121E4847 RVP | 25,000.000 | -$4,702.39 | |
| 05/24/13 | NATIONAL GRAPHITE CORP TAG=1305121E4818 RVP | 16,281.000 | -$3,674.86 | |
| 05/24/13 | XUMANII COM TAG=1305121E4811 RVP | 100,000.000 | -$39,604.05 | |
| 05/28/13 | BRAVO ENTERPRISES LTD NEW TAG=1305122F1751 RVP | 16,500.000 | -$2,524.86 | |
| 05/28/13 | POSITIVEID CORPORATION COM TAG=1305122F1760 RVP | 36,000.000 | -$10,018.59 | |

Account number: [redacted]
Page 27 of 61



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 05/01/13 | MULTI CORP INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | -10,000.000 | $0.522 | $5,171.05 | $5,171.05 | $0.00 | |
| 05/01/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -40,000.000 | $0.925 | $36,629.17 | $36,070.63 | $558.54 | |
| 05/01/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -22,553.000 | $0.703 | $15,703.36 | $14,775.54 | $927.82 | |
| 05/01/13 | PROGAMING PLATFORMS CORP AVERAGE PRICE UNSOLICITED | -90,000.000 | $0.040 | $3,563.91 | $3,563.91 | $0.00 | |
| 05/01/13 | PANACHE BEVERAGE INC AVERAGE PRICE UNSOLICITED | -2,500.000 | $0.300 | $742.48 | $742.48 | $0.00 | |
| 05/01/13 | PETROSONIC ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -150,000.000 | $0.906 | $134,518.66 | $134,751.40 | -$232.74 | |
| 05/01/13 | TRULI MEDIA GROUP INC AVERAGE PRICE UNSOLICITED | -35,000.000 | $0.033 | $1,143.42 | $1,143.42 | $0.00 | |
| 05/01/13 | WESTERN GRAPHITE INC COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -20,000.000 | $1.174 | $23,235.37 | $23,235.37 | $0.00 | |
| 05/01/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -200,000.000 | $0.225 | $44,521.27 | $49,766.62 | -$5,245.35 | |
| 05/02/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | -30,002.000 | $0.096 | $2,862.31 | $3,241.54 | -$379.23 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-635-3000

**ACCOUNT STATEMENT**
MAY 1, 2013 - MAY 31, 2013

**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 05/03/13 | SCRIPSAMERICA INC AVERAGE PRICE UNSOLICITED | -174,000,000.000 | $0.143 | $24,630.90 | $24,630.90 | $0.00 | |
| 05/06/13 as of 05/01/13 | TMM INC NEW AVERAGE PRICE UNSOLICITED | -30,000,000.000 | $0.120 | $3,563.92 | N/A | N/A | |
| 05/06/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | -10,008,000.000 | $0.080 | $792.62 | $1,073.90 | -$281.28 | |
| 05/06/13 | DISCOVERY GOLD CORPORATION AVERAGE PRICE UNSOLICITED | -59,500,000.000 | $0.026 | $1,550.35 | $2,145.39 | -$595.04 | |
| 05/06/13 | HONDO MINERALS CORPORATION AVERAGE PRICE UNSOLICITED | -15,890,000.000 | $0.145 | $2,280.95 | $2,280.95 | $0.00 | |
| 05/06/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -24,250,000.000 | $0.870 | $20,874.05 | $20,874.05 | $0.00 | |
| 05/06/13 | NEW YORK TUTOR CO COM AVERAGE PRICE UNSOLICITED | -24,500,000.000 | $0.400 | $9,701.78 | $9,701.78 | $0.00 | |
| 05/06/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -181,330,000.000 | $0.713 | $127,992.51 | $130,163.53 | -$2,171.02 | |
| 05/06/13 | TRULI MEDIA GROUP INC AVERAGE PRICE UNSOLICITED | -100,000,000.000 | $0.035 | $3,439.18 | $3,439.18 | $0.00 | |
| 05/06/13 | WESTERN GRAPHITE INC COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -158,991,000.000 | $1.332 | $209,697.58 | $209,697.58 | $0.00 | |

Account number: 
Page 30 of 61

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

SALES
(continued)

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 05/06/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -500,000.000 | $0.196 | $96,903.95 | $124,315.80 | -$27,411.85 | |
| 05/07/13 | GLOBAL EQUITY INTERNATIONAL INC COM AVERAGE PRICE UNSOLICITED | -3,092.000 | $0.180 | $550.98 | $550.98 | $0.00 | |
| 05/07/13 | MULTI CORP INTERNATIONAL INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -55,500.000 | $0.664 | $36,455.74 | $36,455.74 | $0.00 | |
| 05/07/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -16,900.000 | $0.927 | $15,510.96 | $17,316.19 | -$1,805.23 | |
| 05/07/13 | NOVUS ACQUISITION & DEVELOPMENT CORP AVERAGE PRICE UNSOLICITED | -40,000.000 | $0.283 | $11,186.74 | $10,504.00 | $682.74 | |
| 05/07/13 | NORSTRA ENERGY INC UNSOLICITED WE MAKE A MKT IN THIS SECURITY | -200,000.000 | $0.735 | $145,512.84 | $141,979.71 | $3,533.13 | |
| 05/07/13 | PANACHE BEVERAGE INC AVERAGE PRICE UNSOLICITED | -10,000.000 | $0.304 | $3,007.06 | $3,007.06 | $0.00 | |
| 05/07/13 | WATER TECHNOLOGIES INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | -125,000.000 | $0.027 | $3,390.67 | $2,860.82 | $529.85 | |
| 05/07/13 | WESTERN GRAPHITE INC COM UNSOLICITED WE MAKE A MKT IN THIS SECURITY | -350,185.000 | $1.446 | $501,337.55 | $501,337.55 | $0.00 | |
| 05/08/13 | AXXESS UNLIMITED INC AVERAGE PRICE UNSOLICITED | -10,000.000 | $0.340 | $3,365.92 | $3,365.92 | $0.00 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

Account number:
Page 31 of 61

SALES
(continued)

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 05/08/13 | AFRICAN COPPER CORPORATION NEW WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -68,618.000 | $0.110 | $7,472.34 | $7,409.31 | $63.03 | |
| 05/08/13 | BRAVO ENTERPRISES LTD NEW AVERAGE PRICE UNSOLICITED | -10,000.000 | $0.140 | $1,385.96 | $1,385.96 | $0.00 | |
| 05/08/13 | CEREPLAST INC AVERAGE PRICE UNSOLICITED | -25,000.000 | $0.022 | $532.11 | $532.11 | $0.00 | |
| 05/08/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED | -55,540.000 | $0.081 | $4,475.65 | $5,993.55 | -$1,517.90 | |
| 05/08/13 | GLOBAL DIGITAL SOLUTIONS INC AVERAGE PRICE UNSOLICITED | -30,000.000 | $0.300 | $8,909.79 | $8,909.79 | $0.00 | |
| 05/08/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -11,200.000 | $0.904 | $10,026.99 | $10,240.34 | -$213.35 | |
| 05/08/13 | NOVUS ACQUISITION & DEVELOPMENT CORP AVERAGE PRICE UNSOLICITED | -10,000.000 | $0.199 | $1,970.05 | $2,626.00 | -$655.95 | |
| 05/08/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -210,000.000 | $0.731 | $152,023.44 | $139,123.19 | $12,900.25 | |
| 05/08/13 | PANACHE BEVERAGE INC AVERAGE PRICE UNSOLICITED | -28,300.000 | $0.302 | $8,465.70 | $8,465.70 | $0.00 | |
| 05/08/13 | SMA ALLIANCE INC AVERAGE PRICE UNSOLICITED | -60,000.000 | $0.109 | $6,496.43 | $6,496.43 | $0.00 | |
| 05/08/13 | WORLD ASSURANCE GROUP INC UNSOLICITED | -1,550,000.000 | $0.012 | $18,643.75 | $18,643.75 | $0.00 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

Account number:
Page 32 of 61

## SALES
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 05/08/13 | X CHANGE CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED | -100,000.000 | $0.039 | $3,891.60 | $3,891.60 | $0.00 | |
| 05/09/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED 87152148 | -110,000.000 | $0.102 | $11,097.74 | $11,569.24 | -$471.50 | |
| 05/09/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 87145998 | -6,000.000 | $0.900 | $5,345.87 | $5,506.85 | -$160.98 | |
| 05/09/13 | NOVUS ACQUISITION & DEVELOPMENT CORP AVERAGE PRICE UNSOLICITED 87139459 | -70,938.000 | $0.130 | $9,129.52 | $14,983.71 | -$5,854.19 | |
| 05/09/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 87130543 | -225,000.000 | $0.716 | $159,561.12 | N/A | N/A | |
| 05/09/13 | SMA ALLIANCE INC AVERAGE PRICE UNSOLICITED 87136967 | -250,000.000 | $0.107 | $26,561.09 | $26,561.09 | $0.00 | |
| 05/10/13 as of 05/03/13 | XUMANII COM UNSOLICITED WE MAKE A MKT IN THIS SECURITY ORIGINAL S/D 05/08/13 | -1,890,000.000 | $0.213 | $398,836.53 | $589,009.35 | -$190,172.82 | |
| 05/10/13 | AFRICAN COPPER CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 87373973 | -100,000.000 | $0.151 | $14,914.01 | $19,509.88 | -$4,595.87 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR



**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 05/13/13 | HUTECH21 CO LTD NEW WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED SOLD PURSUANT TO REGISTRATION | -756,648.000 | $0.171 | $128,187.41 | $128,187.41 | $0.00 | |
| 05/13/13 | MULTI CORP INTERNATIONAL INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 87446389 | -10,000.000 | $1.110 | $10,988.75 | $10,894.83 | $93.93 | |
| 05/13/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 87495423 | -57,900.000 | $1.063 | $60,949.19 | $58,742.32 | $2,206.87 | |
| 05/13/13 | NORSTRA ENERGY INC UNSOLICITED WE MAKE A MKT IN THIS SECURITY | -250,000.000 | $0.660 | $163,289.38 | N/A | N/A | |
| 05/13/13 | POSITIVEID CORPORATION COM NEW AVERAGE PRICE UNSOLICITED 87393366 | -100,000.000 | $0.269 | $26,610.59 | $26,610.59 | $0.00 | |
| 05/13/13 | SCRIPSAMERICA INC AVERAGE PRICE UNSOLICITED 87470890 | -17,000.000 | $0.170 | $2,861.03 | $2,861.03 | $0.00 | |
| 05/13/13 | SAFEBRAIN SYSTEMS INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 87382791 | -90,000.000 | $0.160 | $14,255.67 | $14,255.67 | $0.00 | |
| 05/13/13 | STERLING CONSOLIDATED CORPORATION AVERAGE PRICE UNSOLICITED 87387994 | -5,000.000 | $0.240 | $1,187.97 | $1,161.50 | $26.47 | |

Account number: ▮▮▮
Page 35 of 61



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

# ACCOUNT STATEMENT
## MAY 1, 2013 - MAY 31, 2013

SALES
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 05/13/13 | TERRA TECH CORP / WE MAKE A MKT IN THIS SECURITY / AVERAGE PRICE / UNSOLICITED / 87429772 | -70,000.000 | $0.137 | $9,493.88 | $9,493.88 | $0.00 | |
| 05/13/13 | XUMANII COM / WE MAKE A MKT IN THIS SECURITY / AVERAGE PRICE / UNSOLICITED / 87387312 | -207,148.000 | $0.379 | $77,619.71 | $40,146.92 | $37,472.79 | |
| 05/13/13 | AFRICAN COPPER CORPORATION | -500.000 | $0.000 | $197.99 | N/A | N/A | |
| 05/13/13 | AFRICAN COPPER CORPORATION | -24,500.000 | $0.000 | $9,701.78 | N/A | N/A | |
| 05/14/13 | DISCOVERY GOLD CORPORATION / AVERAGE PRICE / UNSOLICITED / 87530043 | -11,100.000 | $0.018 | $197.80 | $289.22 | -$91.42 | |
| 05/14/13 | ITALK INC / WE MAKE A MKT IN THIS SECURITY / AVERAGE PRICE / UNSOLICITED / 87504618 | -11,600.000 | $2.080 | $23,886.17 | $20,690.00 | $3,196.17 | |
| 05/14/13 | MULTI CORP INTERNATIONAL INC / WE MAKE A MKT IN THIS SECURITY / AVERAGE PRICE / UNSOLICITED / 87505102 | -30,000.000 | $1.572 | $46,682.30 | $46,225.10 | $457.20 | |
| 05/14/13 | NORTHUMBERLAND RESOURCES INC / WE MAKE A MKT IN THIS SECURITY / AVERAGE PRICE / UNSOLICITED / 87563872 | -47,500.000 | $1.332 | $62,612.37 | $58,125.56 | $4,486.81 | |
| 05/14/13 | NORSTRA ENERGY INC / WE MAKE A MKT IN THIS SECURITY / AVERAGE PRICE / UNSOLICITED / 87505094 | -83,617.000 | $0.677 | $56,014.04 | $54,759.24 | $1,254.80 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

SALES
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 05/21/13 | NATIONAL GRAPHITE CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 88192333 | -16,281.000 | $0.228 | $3,674.86 | $3,674.86 | $0.00 | |
| 05/21/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 88173389 | -100,000.000 | $0.400 | $39,604.05 | $19,380.79 | $20,223.26 | |
| 05/21/13 | MEEMEE MEDIA INC COM | -5,000.000 | $0.000 | $3,464.92 | N/A | N/A | |
| 05/22/13 | BRAVO ENTERPRISES LTD NEW AVERAGE PRICE UNSOLICITED 88244476 | -16,500.000 | $0.155 | $2,524.86 | $2,524.86 | $0.00 | |
| 05/22/13 | POSITIVEID CORPORATION COM AVERAGE PRICE UNSOLICITED 88281566 | -36,000.000 | $0.281 | $10,018.59 | $10,018.59 | $0.00 | |
| 05/22/13 | TECHNOLOGIES SCAN CORP COM AVERAGE PRICE UNSOLICITED 88218709 | -22,500.000 | $0.227 | $5,053.89 | $5,053.89 | $0.00 | |
| 05/22/13 | X CHANGE CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 88218767 | -100,000.000 | $0.051 | $5,048.91 | $5,048.91 | $0.00 | |
| 05/23/13 | CEREPLAST INC AVERAGE PRICE UNSOLICITED 88463248 | -400,000.000 | $0.030 | $11,955.02 | $11,955.02 | $0.00 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

**ACCOUNT STATEMENT**
MAY 1, 2013 - MAY 31, 2013

**DELIVER VERSUS PAYMENT**
(continued)

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 05/02/13 | GOFF CORP<br>TAG=130429C1788<br>DVP | -21,230.000 | $891.66 | |
| 05/03/13 | CONVERGE GLOBAL INC<br>TAG=130430E4331<br>DVP | -40,500.000 | $1,967.12 | |
| 05/03/13 | DAULTON CAPITAL CORP<br>NEW<br>TAG=130430D0780<br>DVP | -100,000.000 | $1,010.00 | |
| 05/03/13 | DISCOVERY GOLD CORPORATION<br>TAG=130429D5127<br>DVP | -50,000.000 | $1,050.40 | |
| 05/03/13 | ITALK INC<br>TAG=130430E3431<br>DVP | -10,000.000 | $10,605.00 | |
| 05/03/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130430D0594<br>DVP | -10,000.000 | $8,181.00 | |
| 05/06/13 | DELTA OIL & GAS INC<br>NEW<br>TAG=130430D0821<br>DVP | -2,910.000 | $146.95 | |
| 05/06/13 | DISCOVERY GOLD CORPORATION<br>TAG=13050 1E6007<br>DVP | -7,900.000 | $223.41 | |
| 05/06/13 | GNCC CAPITAL INC<br>NEW<br>TAG=130501E5752<br>DVP | -90,000.000 | $1,692.54 | |
| 05/06/13 | XUMANII<br>COM<br>TAG=130501E4826<br>DVP | -70,000.000 | $17,444.51 | |
| 05/07/13 | DELTA OIL & GAS INC<br>NEW<br>TAG=130501E5920<br>DVP | -23,705.000 | $1,197.10 | |



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

**DELIVER VERSUS PAYMENT**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 05/07/13 | DISCOVERY GOLD CORPORATION<br>TAG=1305O2E1463<br>DVP | -294,000.000 | $10,600.75 | |
| 05/07/13 | ITALK INC<br>TAG=130502E3808<br>DVP | -22,033.000 | $23,588.52 | |
| 05/07/13 | XUMANII<br>COM<br>TAG=130502E1204<br>DVP | -840,000.000 | $208,850.54 | |
| 05/08/13 | GRAPHITE CORP<br>COM<br>TAG=130503E4745<br>DVP | -35,000.000 | $12,079.80 | |
| 05/08/13 | ITALK INC<br>TAG=130503E3411<br>DVP | -16,739.000 | $18,132.43 | |
| 05/08/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130503E3333<br>DVP | -23,341.000 | $20,745.48 | |
| 05/08/13 | NANO LABS CORP<br>TAG=130502E1137<br>DVP | -5,000.000 | $1,313.00 | |
| 05/08/13 | TERRA TECH CORP<br>TAG=130501E5699<br>DVP | -10,000.000 | $1,706.90 | |
| 05/08/13 | TUNGSTEN CORP<br>COM<br>TAG=130503E4360<br>DVP | -11,000.000 | $11,079.66 | |
| 05/09/13 | NOVUS ACQUISITION &<br>DEVELOPMENT CORP<br>TAG=130506D8866<br>DVP | -59,690.000 | $15,674.59 | |
| 05/09/13 | PETROSONIC ENERGY INC<br>TAG=130503D2203<br>DVP | -5,000.000 | $4,716.70 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

Account number:
Page 47 of 61

### DELIVER VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 05/23/13 | DISCOVERY GOLD CORPORATION TAG=13051SE7985 DVP | -70,000.000 | $1,242.90 | |
| 05/23/13 | DISCOVERY GOLD CORPORATION TAG=130516E3093 DVP | -20,000.000 | $371.68 | |
| 05/24/13 | NANO LABS CORP TAG=130521E4860 DVP | -20,000.000 | $3,983.44 | |
| 05/28/13 | MULTI CORP INTERNATIONAL INC TAG=130522F1741 DVP | -1,000.000 | $767.60 | |
| 05/29/13 | INTL DISPLAY ADVERTISING INC NEW TAG=130523D7268 DVP | -2,500.000 | $1,565.50 | |
| 05/29/13 | XUMANII COM TAG=130523E5742 DVP | -3,383,771.000 | $1,076,478.39 | |
| 05/30/13 | NANO LABS CORP TAG=130524D4082 DVP | -10,000.000 | $2,092.09 | |
| 05/30/13 | XUMANII COM TAG=130524D5244 DVP | -250,000.000 | $95,063.72 | |
| | **TOTAL DELIVER VERSUS PAYMENT** | | $2,157,018.48 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
### MAY 1, 2013 - MAY 31, 2013

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| **Long Term** | | | | | | | |
| 10,008.000 | DOMARK INTERNATIONAL INC | DOMK | 05/09/13 | 792.62 | 05/10/13 | 873.68 | 81.06 |
| 54,455.000 | DOMARK INTERNATIONAL INC | DOMK | 05/13/13 | 4,388.22 | 05/10/13 | 4,753.82 | 365.60 |
| 1,085.000 | DOMARK INTERNATIONAL INC | DOMK | 05/13/13 | 87.43 | 05/13/13 | 85.93 | -1.50 |
| 23,915.000 | DOMARK INTERNATIONAL INC | DOMK | 05/14/13 | 2,412.75 | 05/13/13 | 1,894.02 | -518.73 |
| 40,000.000 | DOMARK INTERNATIONAL INC | DOMK | 05/14/13 | 4,035.54 | 05/24/13 | 2,969.94 | -1,055.60 |
| 25,000.000 | DOMARK INTERNATIONAL INC | DOMK | 05/14/13 | 2,522.21 | 05/29/13 | 1,791.86 | -730.35 |
| 135,000.000 | ECO-TRADE CORP | BOPT | 04/11/13 | 29,677.99 | 04/10/13 | 21,550.91 | -8,127.08 |
| 700,000.000 | ECO-TRADE CORP | BOPT | 04/17/13 | 146,704.86 | 04/12/13 | 146,704.86 | 0.00 |
| 250,000.000 | ECO-TRADE CORP | BOPT | 04/18/13 | 25,863.09 | 04/15/13 | 25,863.09 | 0.00 |
| 700,000.000 | ECO-TRADE CORP | BOPT | 04/19/13 | 35,189.74 | 04/16/13 | 35,189.74 | 0.00 |
| 5,000.000 | ENDEV HOLDINGS INC | 29260H106 | 05/21/13 | 3,464.92 | 05/15/13 | 3,464.92 | 0.00 |
| 30,000.000 | GLOBAL DIGITAL SOLUTIONS INC | GDSI | 05/13/13 | 8,909.79 | 05/08/13 | 8,909.79 | 0.00 |
| 3,092.000 | GLOBAL EQUITY INTERNATIONAL INC COM | GEQU | 05/10/13 | 550.98 | 05/07/13 | 550.98 | 0.00 |
| 650,000.000 | GOFF CORP | COFFE | 05/02/13 | 33,744.37 | 04/29/13 | 33,744.37 | 0.00 |
| 10,306.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 05/30/13 | 24,492.33 | 05/24/13 | 24,492.33 | 0.00 |
| 16,690.000 | GRIZZLY GOLD CORP | GRZG | 04/25/13 | 5,263.98 | 04/22/13 | 5,263.98 | 0.00 |
| 8,000,000.000 | HARBOR ISLAND DEVELOPMENT CORP NEW | HIDC | 04/17/13 | 221,835.03 | 04/08/13 | 221,835.03 | 0.00 |
| 6,018,200.000 | HARBOR ISLAND DEVELOPMENT CORP NEW | HIDC | 04/17/13 | 90,524.07 | 04/12/13 | 90,524.07 | 0.00 |
| 9,670,000.000 | HARBOR ISLAND DEVELOPMENT CORP NEW | HIDC | 04/18/13 | 249,043.77 | 04/15/13 | 249,043.77 | 0.00 |
| 4,100,000.000 | HARBOR ISLAND DEVELOPMENT CORP NEW | HIDC | 04/19/13 | 168,395.99 | 04/16/13 | 168,445.18 | 49.19 |
| 1,010,000.000 | HARBOR ISLAND DEVELOPMENT CORP NEW | HIDC | 04/22/13 | 19,390.61 | 04/17/13 | 19,390.61 | 0.00 |
| 900,000.000 | HARBOR ISLAND DEVELOPMENT CORP NEW | HIDC | 04/23/13 | 38,733.58 | 04/18/13 | 38,733.58 | 0.00 |



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

**Long Term**

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| 10,000.000 | NIGHTCULTURE INC | NGHT | 04/25/13 | 812.77 | 04/22/13 | 812.77 | 0.00 |
| 50,000.000 | NIGHTCULTURE INC | NGHT | 05/01/13 | 2,856.58 | 04/26/13 | 2,856.58 | 0.00 |
| 200,000.000 | NORSTRA ENERGY INC | NORX | 05/01/13 | 125,426.21 | 04/26/13 | 125,426.21 | 0.00 |
| 200,000.000 | NORSTRA ENERGY INC | NORX | 05/02/13 | 131,029.47 | 04/26/13 | 125,426.21 | -5,603.26 |
| 77,447.000 | NORSTRA ENERGY INC | NORX | 05/02/13 | 50,739.20 | 04/30/13 | 53,401.97 | 2,662.77 |
| 22,553.000 | NORSTRA ENERGY INC | NORX | 05/02/13 | 14,775.54 | 05/01/13 | 15,703.36 | 927.82 |
| 122,553.000 | NORSTRA ENERGY INC | NORX | 05/03/13 | 84,503.88 | 04/30/13 | 84,503.88 | 0.00 |
| 77,447.000 | NORSTRA ENERGY INC | NORX | 05/03/13 | 53,401.97 | 04/30/13 | 53,401.97 | 0.00 |
| 22,553.000 | NORSTRA ENERGY INC | NORX | 05/06/13 | 15,703.36 | 04/30/13 | 15,550.95 | -152.41 |
| 100,000.000 | NORSTRA ENERGY INC | NORX | 05/09/13 | 70,585.40 | 04/30/13 | 68,952.93 | -1,632.47 |
| 81,330.000 | NORSTRA ENERGY INC | NORX | 05/09/13 | 57,407.11 | 05/06/13 | 57,407.11 | 0.00 |
| 100,000.000 | NORSTRA ENERGY INC | NORX | 05/10/13 | 72,756.42 | 04/29/13 | 65,514.74 | -7,241.68 |
| 100,000.000 | NORSTRA ENERGY INC | NORX | 05/10/13 | 72,756.42 | 05/06/13 | 70,585.40 | -2,171.02 |
| 200,000.000 | NORSTRA ENERGY INC | NORX | 05/13/13 | 144,784.23 | 04/29/13 | 131,029.47 | -13,754.76 |
| 10,000.000 | NORSTRA ENERGY INC | NORX | 05/13/13 | 7,239.21 | 05/07/13 | 7,275.64 | 36.43 |
| 190,000.000 | NORSTRA ENERGY INC | NORX | 05/14/13 | 134,740.50 | 05/07/13 | 138,237.20 | 3,496.70 |
| 35,000.000 | NORSTRA ENERGY INC | NORX | 05/14/13 | 24,820.62 | 05/08/13 | 25,337.24 | 516.62 |
| 175,000.000 | NORSTRA ENERGY INC | NORX | 05/16/13 | 114,302.57 | 05/08/13 | 126,686.20 | 12,383.63 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 05/16/13 | 48,986.81 | 05/14/13 | 50,241.61 | 1,254.80 |
| 8,617.000 | NORSTRA ENERGY INC | NORX | 05/17/13 | 5,772.43 | 05/14/13 | 5,772.43 | 0.00 |
| 6,500.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 04/03/13 | 4,182.65 | 03/28/13 | 4,182.65 | 0.00 |
| 4,000.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 04/08/13 | 2,633.34 | 04/03/13 | 2,633.34 | 0.00 |
| 2,950.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 04/30/13 | 1,738.40 | 04/25/13 | 1,738.40 | 0.00 |
| 20,741.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/03/13 | 18,434.60 | 05/01/13 | 18,993.14 | 558.54 |





CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROY'S DR

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| **Long Term** | | | | | | | |
| 12,000.000 | UOMO MEDIA INC | UOMO | 05/02/13 | 3,029.33 | 04/29/13 | 3,029.33 | 0.00 |
| 125,000.000 | WATER TECHNOLOGIES INTERNATIONAL INC | WTII | 05/08/13 | 2,860.82 | 05/07/13 | 3,390.67 | 529.85 |
| 20,000.000 | WESTERN GRAPHITE INC COM | WSGP | 05/06/13 | 23,235.37 | 05/01/13 | 23,235.37 | 0.00 |
| 21,800.000 | WESTERN GRAPHITE INC COM | WSGP | 05/07/13 | 25,681.99 | 05/02/13 | 25,681.99 | 0.00 |
| 158,991.000 | WESTERN GRAPHITE INC COM | WSGP | 05/09/13 | 209,697.58 | 05/06/13 | 209,697.58 | 0.00 |
| 350,185.000 | WESTERN GRAPHITE INC COM | WSGP | 05/10/13 | 501,337.55 | 05/07/13 | 501,337.55 | 0.00 |
| 1,550,000.000 | WORLD ASSURANCE GROUP INC | WDAS | 05/13/13 | 18,643.75 | 05/08/13 | 18,643.75 | 0.00 |
| 20,000.000 | WQN INC | WQNI | 04/24/13 | 989.97 | 04/19/13 | 989.97 | 0.00 |
| 205,000.000 | X CHANGE CORPORATION | XCHC | 04/29/13 | 13,909.88 | 04/24/13 | 13,909.88 | 0.00 |
| 100,000.000 | X CHANGE CORPORATION | XCHC | 05/13/13 | 3,891.60 | 05/08/13 | 3,891.60 | 0.00 |
| 100,000.000 | X CHANGE CORPORATION | XCHC | 05/28/13 | 5,048.91 | 05/22/13 | 5,048.91 | 0.00 |
| 372,643.000 | XSUNX INC | XSNX | 05/23/13 | 3,733.35 | 05/20/13 | 3,733.35 | 0.00 |
| 70,000.000 | XUMANII COM | XUII | 05/01/13 | 17,444.51 | 05/01/13 | 15,582.44 | -1,862.07 |
| 130,000.000 | XUMANII COM | XUII | 05/02/13 | 32,322.11 | 05/01/13 | 28,938.83 | -3,383.28 |
| 500,000.000 | XUMANII COM | XUII | 05/02/13 | 124,315.80 | 05/06/13 | 96,903.95 | -27,411.85 |
| 1,890,000.000 | XUMANII COM | XUII | 05/08/13 | 1,890,000.00 | 05/03/13 | 402,863.37 | -1,487,136.63 |
| 192,852.000 | XUMANII COM | XUII | 05/09/13 | 37,376.24 | 05/03/13 | 40,696.52 | 3,320.28 |
| 207,148.000 | XUMANII COM | XUII | 05/09/13 | 40,146.92 | 05/13/13 | 77,619.71 | 37,472.79 |
| 100,000.000 | XUMANII COM | XUII | 05/09/13 | 19,380.79 | 05/21/13 | 39,604.05 | 20,223.26 |
| 207,148.000 | XUMANII COM | XUII | 05/16/13 | 77,619.71 | 05/03/13 | 43,713.33 | -33,906.38 |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
MAY 1, 2013 - MAY 31, 2013

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| Long Term | | | | | | | |
| 1,490,000.000 | XUMANII COM | XUII | 05/23/13 | 474,013.40 | 05/03/13 | 314,426.68 | -159,586.72 |
| Long Term Subtotal | | | | | | | -1,626,206.49 |
| TOTAL REALIZED GAIN OR LOSS | | | | | | | -1,626,206.49 |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR
GEORGE TOWN GRAND CAYMAN XXXX
CAYMAN ISLANDS

HCOGF
GPH

## YOUR INFORMATION

**Corporate Account**

**Your Financial Advisor**
Maria Pearson
670 N Orlando Ave
Suite 200
Maitland FL  32751
Telephone:  (407) 875-0800 or (866) 975-8723
Fax:            (407) 650-2879
E-mail:        mpearson@aegiscap.com



## ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

### ACCOUNT VALUE SUMMARY

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Beginning account value | -$15,187.56 | $0.00 |
| Deposits | 0.00 | 21.07 |
| Withdrawals | -43.94 | -406.16 |
| Change in asset value | 34,064.67 | 19,218.26 |
| Ending account value | $18,833.17 | $18,833.17 |

### YOUR MESSAGE BOARD

*Whether you want to build, preserve, enjoy, or share your hard-earned wealth, we're here to help. For questions about your account, please contact your financial advisor, who will be happy to assist you.*

Accounts carried by RBC Correspondent Services, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

## ASSET DETAIL

*The Estimated Annualized Income ("EAI") for certain securities could include a return of principal or capital gains, in which case EAI depicted on this account statement would be overstated. EAI is only an estimate of income generated by the investment and the actual income may be higher or lower. In the event the investment matures, is sold or called, the full EAI may not be realized.*

*The Unrealized Gain/Loss may not reflect your investments' total return. Specifically, the net cost may include dividend and capital gains distributions which have been reinvested. Additionally, the information that appears in these columns may be based on information provided by you or at your direction. RBC has not verified such data. Please see "About Your Statement" on page 2 for further information.*

*Your Financial Advisor has elected to display Asset Detail with the following options: asset purchases (tax lots) consolidated.*

### CASH AND MONEY MARKET



| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | CURRENT MARKET VALUE | PREVIOUS STATEMENT MARKET VALUE | YTD INCOME |
|---|---|---|---|---|---|---|
| CASH | | | | $77,298.01 | | |
| **TOTAL CASH AND MONEY MARKET** | | | | **$77,298.01** | | |

### US EQUITIES

| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | MARKET VALUE | NET COST * | UNREALIZED GAIN/LOSS * | ESTIMATED ANNUALIZED INCOME |
|---|---|---|---|---|---|---|---|
| AMAZONICA CORPORATION | AMZZ | 4,500.000 | $0.740 | $3,330.00 | $3,353.21 | –$23.21 | |
| BIOLOGIX HAIR INC COMMON STOCK | BLGX | 20,743.000 | $2.800 | $58,080.40 | $55,406.37 | $2,674.03 | |
| CROWN ALLIANCE CAPITAL LIMITED | CACL | 7,400.000 | $0.730 | $5,402.00 | $5,377.44 | $24.56 | |
| GELSTAT CORPORATION | GSAC | 50,000.000 | $0.055 | $2,750.00 | $2,525.00 | $225.00 | |
| MINING MINERALS MEXICO CORP A VTG COM | WIIM | 20,000.000 | $0.800 | $16,000.00 | $10,599.95 | $5,400.05 | |
| RJD GREEN INC COMMON STOCK | RJDG | 85,000.000 | $0.085 | $7,225.00 | $8,094.89 | –$869.89 | |
| VOIP-PAL.COM INC | VPLM | 100,000.000 | $0.075 | $7,500.00 | $7,071.60 | $428.40 | |
| WATER TECHNOLOGIES INTERNATIONAL INC | WTII | 200,000.000 | $0.013 | $2,600.00 | $2,464.40 | $135.60 | |
| XUMANII COM | XUII | 518,772.000 | $0.290 | $150,443.88 | $142,970.02 | $7,473.86 | |
| **TOTAL US EQUITIES** | | | | **$253,331.28** | **$237,862.88** | **$15,468.40** | |

### SHORT POSITIONS

| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | MARKET VALUE | NET PROCEEDS | UNREALIZED GAIN/LOSS * | |
|---|---|---|---|---|---|---|---|
| ARCH THERAPEUTICS INC | ARTH | –10,000.000 | $0.860 | –$8,600.00 | N/A | N/A | |
| BLUFOREST INC | BLUF | –6,600.000 | $1.100 | –$7,260.00 | N/A | N/A | |

Account number:
Page 6 of 64

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

## PURCHASES
*(continued)*

### Regular Purchases

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|------|-------------|----------|-------|----------------------------|----------|
| 06/03/13 | MULTI CORP INTERNATIONAL INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>89159048 | 17,600.000 | $0.921 | -$16,378.09 | |
| 06/03/13 | XUMANII<br>COM<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>89147998 | 1,050,000.000 | $0.320 | -$339,360.00 | |
| 06/04/13 | DEPHASIUM CORP<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>89280482 | 230,000.000 | $0.501 | -$116,300.99 | |
| 06/04/13 | ITALK INC | 23,000.000 | $0.000 | -$23,680.26 | |
| 06/05/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>89389779 | 2,600.000 | $4.148 | -$10,893.07 | |
| 06/05/13 | DISCOVERY GOLD CORPORATION<br>AVERAGE PRICE<br>UNSOLICITED<br>89464766 | 60,000.000 | $0.015 | -$886.57 | |
| 06/05/13 | INTL DISPLAY ADVERTISING INC<br>NEW<br>AVERAGE PRICE<br>UNSOLICITED<br>89388454 | 3,852.000 | $0.270 | -$1,050.44 | |
| 06/05/13 | SMA ALLIANCE INC<br>AVERAGE PRICE<br>UNSOLICITED<br>89414626 | 20,000.000 | $0.040 | -$808.00 | |

Account number: ▮▮▮
Page 9 of 64



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

# ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

**PURCHASES**
*(continued)*

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 06/13/13 | DISCOVERY GOLD CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90199395 | 200,000.000 | $0.012 | -$2,480.56 | |
| 06/13/13 | NANO LABS CORP AVERAGE PRICE UNSOLICITED 90096583 | 50,000.000 | $0.162 | -$8,201.20 | |
| 06/13/13 | WATER TECHNOLOGIES INTERNATIONAL INC AVERAGE PRICE UNSOLICITED 90203899 | 70,000.000 | $0.015 | -$1,060.50 | |
| 06/13/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90157013 | 150,500.000 | $0.262 | -$39,810.10 | |
| 06/14/13 | DISCOVERY GOLD CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90238210 | 100,000.000 | $0.012 | -$1,226.14 | |
| 06/17/13 | MULTI CORP INTERNATIONAL INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90347901 | 2,500.000 | $1.091 | -$2,755.78 | |
| 06/17/13 | PROPELL TECHNOLOGIES GROUP INC AVERAGE PRICE UNSOLICITED 90348543 | 1,650.000 | $0.757 | -$1,261.54 | |



Account number:
Page 12 of 64

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

PURCHASES
(continued)

Regular Purchases

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|------|-------------|----------|-------|---------------------------|----------|
| 06/24/13 | MEEMEE MEDIA INC COM AVERAGE PRICE UNSOLICITED 90997068 | 10,000.000 | $1.000 | -$10,100.00 | |
| 06/24/13 | SANWIRE CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91012050 | 10,000.000 | $0.450 | -$4,545.00 | |
| 06/24/13 | WATER TECHNOLOGIES INTERNATIONAL INC AVERAGE PRICE UNSOLICITED 90967339 | 50,000.000 | $0.015 | -$757.50 | |
| 06/25/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91157020 | 1,400.000 | $4.232 | -$5,984.24 | |
| 06/25/13 | GOLD MINING USA INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91172913 | 205.000 | $1.530 | -$316.78 | |
| 06/25/13 | RJD GREEN INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91176197 | 55,000.000 | $0.094 | -$5,246.69 | |
| 06/25/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91083592 | 287,550.000 | $0.273 | -$79,318.10 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

# ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

**PURCHASES**
*(continued)*

**Regular Purchases**



| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 06/26/13 | AMAZONICA CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91261563 | 4,500.000 | $0.738 | -$3,353.21 | |
| 06/26/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91214236 | 500.000 | $4.150 | -$2,095.75 | |
| 06/26/13 | CROWN ALLIANCE CAPITAL LIMITED AVERAGE PRICE UNSOLICITED 91332468 | 7,500.000 | $0.708 | -$5,363.10 | |
| 06/26/13 | RJD GREEN INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91337154 | 30,000.000 | $0.094 | -$2,848.20 | |
| 06/26/13 | WATER TECHNOLOGIES INTERNATIONAL INC AVERAGE PRICE UNSOLICITED 91224243 | 200,000.000 | $0.012 | -$2,464.40 | |
| 06/26/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91225225 | 83,832.000 | $0.264 | -$22,380.90 | |
| 06/27/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91383632 | 500.000 | $2.810 | -$1,419.05 | |

Account number: ▓▓▓▓▓
Page 14 of 64



## CALEDONIAN SECURITIES LIMITED
## CALEDONIAN HOUSE 69 DR ROYS DR

### PURCHASES
*(continued)*

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|------|-------------|----------|-------|---------------------------|----------|
| 06/27/13 | CROWN ALLIANCE CAPITAL LIMITED AVERAGE PRICE UNSOLICITED 91460841 | 5,000.000 | $0.725 | -$3,661.25 | |
| 06/27/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91343061 | 147,390.000 | $0.277 | -$41,271.02 | |
| 06/28/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91503781 | 19,743.000 | $2.602 | -$51,891.57 | |
| 06/28/13 | CELSTAT CORPORATION AVERAGE PRICE UNSOLICITED 91501729 | 50,000.000 | $0.050 | -$2,525.00 | |
| Total regular purchases | | | | -$1,209,477.50 | |
| **TOTAL PURCHASES** | | | | **-$1,209,477.50** | |

**RECEIVE VERSUS PAYMENT**

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 06/03/13 | DOMARK INTERNATIONAL INC TAG=13052 9E0756 RVP | 25,000.000 | -$1,791.86 | |
| 06/03/13 | GHANA GOLD CORPORATION NEW TAG=13052 9D7889 RVP | 430,000.000 | -$21,284.62 | |
| 06/03/13 | MINERALRITE CORPORATION TAG=13052 9D8679 RVP | 50,000.000 | -$2,030.45 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

Account number: ▐▬▬▬
Page 18 of 64



## RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 06/13/13 | CONVERGE GLOBAL INC<br>TAG=130610D4117<br>RVP | 17,700.000 | -$876.13 | |
| 06/13/13 | DOMARK INTERNATIONAL INC<br>TAG=130610D4613<br>RVP | 104,500.000 | -$9,558.05 | |
| 06/13/13 | GELSTAT CORPORATION<br>TAG=130610D1689<br>RVP | 60,000.000 | -$1,524.77 | |
| 06/13/13 | GHANA GOLD CORPORATION<br>TAG=130610D4160<br>RVP | 110,000.000 | -$4,475.71 | |
| 06/13/13 | NIGHTCULTURE INC<br>TAG=130610C8542<br>RVP | 30,000.000 | -$1,253.31 | |
| 06/13/13 | NORSTRA ENERGY INC<br>TAG=130610D4607<br>RVP | 387,055.000 | -$446,091.66 | |
| 06/13/13 | POSITIVEID CORPORATION<br>COM<br>TAG=130610D1104<br>RVP | 58,000.000 | -$10,337.71 | |
| 06/13/13 | RJD GREEN INC<br>COMMON STOCK<br>TAG=130610D4454<br>RVP | 889,500.000 | -$161,051.02 | |
| 06/13/13 | TERRA TECH CORP<br>TAG=130610D4301<br>RVP | 65,843.000 | -$7,814.85 | |
| 06/13/13 | TMM INC NEW<br>TAG=130610C8559<br>RVP | 20,000.000 | -$2,504.65 | |
| 06/14/13 | BIOLOCIX HAIR INC<br>COMMON STOCK<br>TAG=130611E0039<br>RVP | 3,861.000 | -$16,914.74 | |
| 06/14/13 | CONVERGE GLOBAL INC<br>TAG=130611E0293<br>RVP | 300,000.000 | -$15,494.21 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

**RECEIVE VERSUS PAYMENT**
*(continued)*



| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 06/14/13 | DOMARK INTERNATIONAL INC<br>TAG=1 30611 D9745<br>RVP | 110,000,000.000 | -$9,721.33 | |
| 06/14/13 | GREEN ENVIROTECH HOLDINGS CORP<br>TAG=1 30611 E0450<br>RVP | 1,100.000 | -$2,779.87 | |
| 06/14/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=1 30611 D3886<br>RVP | 15,000.000 | -$17,928.54 | |
| 06/14/13 | NORSTRA ENERGY INC<br>TAG=1 30611 D3829<br>RVP | 10,000.000 | -$11,582.79 | |
| 06/14/13 | SINO AGRO FOOD INC<br>TAG=1 30611 D4052<br>RVP | 15,000.000 | -$5,915.10 | |
| 06/14/13 | SAFEBRAIN SYSTEMS INC<br>COMMON STOCK<br>TAG=1 30611 E1202<br>RVP | 2,200.000 | -$370.25 | |
| 06/17/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=1 30612 E3348<br>RVP | 1,250.000 | -$5,486.98 | |
| 06/17/13 | DISCOVERY GOLD CORPORATION<br>TAG=1 30612 E3368<br>RVP | 360,000,000.000 | -$3,763.52 | |
| 06/17/13 | MEEMEE MEDIA INC<br>COM<br>TAG=1 30612 E3483<br>RVP | 1,489.000 | -$1,474.08 | |
| 06/17/13 | NATIONAL GRAPHITE CORP<br>TAG=1 30612 E3685<br>RVP | 70,000.000 | -$11,978.98 | |
| 06/17/13 | RJD GREEN INC<br>COMMON STOCK<br>TAG=1 30612 E3849<br>RVP | 586,569.000 | -$62,238.69 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

||||||||||||

# ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

Account number:
Page 21 of 64

RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 06/20/13 | HUTECH21 CO LTD NEW TAG=130617E3864 RVP | 81,300.000 | -$3,782.82 | |
| 06/20/13 | INNOCAP INC TAG=130617E3922 RVP | 1,257.000 | -$435.55 | |
| 06/20/13 | NORTHUMBERLAND RESOURCES INC TAG=130617E3931 RVP | 84,100.000 | -$82,739.68 | |
| 06/20/13 | VOIP-PAL.COM INC TAG=130617E3936 RVP | 34,799.000 | -$2,583.79 | |
| 06/21/13 | NIGHTCULTURE INC TAG=130618D6419 RVP | 50,000.000 | -$1,999.76 | |
| 06/21/13 | NORTHUMBERLAND RESOURCES INC TAG=130618D8356 RVP | 14,400.000 | -$13,841.91 | |
| 06/21/13 | NORSTRA ENERGY INC TAG=130618E1478 RVP | 158,000.000 | -$122,455.93 | |
| 06/21/13 | VOIP-PAL.COM INC TAG=130618D8301 RVP | 11,500.000 | -$853.86 | |
| 06/24/13 | GREEN ENVIROTECH HOLDINGS CORP TAG=130619D6455 RVP | 4,700.000 | -$10,325.52 | |
| 06/24/13 | NORTHUMBERLAND RESOURCES INC TAG=130619D7581 RVP | 125,000.000 | -$108,377.11 | |
| 06/24/13 | NORSTRA ENERGY INC TAG=130619D7018 RVP | 800,000.000 | -$650,070.09 | |
| 06/24/13 | ROCKDALE RESOURCES CORPORATION TAG=130619D4100 RVP | 10,000.000 | -$2,771.95 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

Account number: ▉▉▉▉
Page 22 of 64



## RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 06/25/13 | AFRICAN COPPER CORPORATION TAG=13062DF4373 RVP | 4,804,500.000 | -$700,994.01 | |
| 06/25/13 | DOMARK INTERNATIONAL INC TAG=13062DF3316 RVP | 330,000.000 | -$30,562.25 | |
| 06/25/13 | GLOBALTECH HOLDINGS INC TAG=13062D56288 RVP | 70,000.000 | -$3,811.43 | |
| 06/25/13 | GRAPHITE CORP COM TAG=13062DE7003 RVP | 8,000.000 | -$1,465.17 | |
| 06/25/13 | GREEN ENVIROTECH HOLDINGS CORP TAG=13062DE7501 RVP | 5,000.000 | -$11,137.30 | |
| 06/25/13 | NORSTRA ENERGY INC TAG=13062DF4420 RVP | 355,030.000 | -$293,863.60 | |
| 06/25/13 | PANACHE BEVERAGE INC TAG=13062DF2800 RVP | 5,000.000 | -$1,781.96 | |
| 06/25/13 | TERRA TECH CORP TAG=13062DF3177 RVP | 20,000.000 | -$2,217.56 | |
| 06/26/13 | GREEN ENVIROTECH HOLDINGS CORP TAG=13062IF2215 RVP | 4,800.000 | -$10,724.50 | |
| 06/26/13 | INNOCAP INC TAG=13062IF3775 RVP | 6,735.000 | -$2,333.63 | |
| 06/26/13 | MULTI CORP INTERNATIONAL INC TAG=13062IF2110 RVP | 17,000,000.000 | -$14,372.06 | |
| 06/26/13 | NORSTRA ENERGY INC TAG=13062IF3839 RVP | 100,000,000.000 | -$85,428.56 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR, NEW YORK, N.Y. 10019
212-813-1010

# ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

**RECEIVE VERSUS PAYMENT**
*(continued)*

| DATE | DESCRIPTION | AMOUNT | QUANTITY | COMMENTS |
|---|---|---|---|---|
| 06/26/13 | RED MOUNTAIN RESOURCES INC<br>TAG=130621F2323<br>RVP | -$23,408.06 | 39,000.000 | |
| 06/27/13 | GREEN ENVIROTECH HOLDINGS CORP<br>TAG=130624C5877<br>RVP | -$5,395.40 | 2,500.000 | |
| 06/27/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130624C5887<br>RVP | -$23,756.61 | 25,000.000 | |
| 06/27/13 | NORSTRA ENERGY INC<br>TAG=130624C5917<br>RVP | -$87,216.97 | 104,522.000 | |
| 06/27/13 | ROCKDALE RESOURCES CORPORATION<br>TAG=130624C0655<br>RVP | -$2,870.94 | 10,000.000 | |
| 06/27/13 | SAFEBRAIN SYSTEMS INC<br>COMMON STOCK<br>TAG=130624C5922<br>RVP | -$4,395.52 | 37,000.000 | |
| 06/28/13 | HUTECH21 CO LTD<br>TAG=130625D3941<br>RVP | -$14,849.73 | 500,000.000 | |
| 06/28/13 | MULTI CORP INTERNATIONAL<br>INC<br>TAG=130625E5983<br>RVP | -$3,870.83 | 4,600.000 | |
| 06/28/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=130625E6978<br>RVP | -$16,889.10 | 16,000.000 | |
| 06/28/13 | ROCKDALE RESOURCES CORPORATION<br>TAG=130625E5922<br>RVP | -$2,633.35 | 9,500.000 | |
| 06/28/13 | SINO AGRO FOOD INC<br>TAG=130625E6740<br>RVP | -$42,609.38 | 117,200.000 | |

TOTAL RECEIVE VERSUS PAYMENT            -$3,870,811.79



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|------|-------------|----------|-------|-------------------------------|-----------|---------------------|----------|
| 06/10/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 89497282 | -6,589.000 | $4.235 | $27,622.44 | $27,622.44 | $0.00 | |
| 06/10/13 | CONVERGE GLOBAL INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 89739161 | -17,700.000 | $0.050 | $876.13 | $876.13 | $0.00 | |
| 06/10/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED 89745039 | -104,500.000 | $0.092 | $9,558.05 | $10,678.88 | -$1,120.83 | |
| 06/10/13 | CELSTAT CORPORATION AVERAGE PRICE UNSOLICITED 89840823 | -60,000.000 | $0.026 | $1,524.77 | $1,524.77 | $0.00 | |
| 06/10/13 | GHANA GOLD CORPORATION NEW WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 89739517 | -110,000.000 | $0.041 | $4,475.71 | $4,429.56 | $46.15 | |
| 06/10/13 | NIGHTCULTURE INC AVERAGE PRICE UNSOLICITED 89739754 | -30,000.000 | $0.042 | $1,253.31 | $1,253.31 | $0.00 | |
| 06/10/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 89735127 | -387,055.000 | $1.164 | $446,091.66 | $414,720.08 | $31,371.58 | |
| 06/10/13 | POSITIVEID CORPORATION COM AVERAGE PRICE UNSOLICITED 89737488 | -58,000.000 | $0.180 | $10,337.71 | $10,337.71 | $0.00 | |



# AEGIS CAPITAL CORP.

810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 06/11/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 89853618 | -10,000,000 | $1.170 | $11,582.79 | $6,698.88 | $4,883.91 | |
| 06/11/13 | SINO AGRO FOOD INC AVERAGE PRICE UNSOLICITED 89886744 | -15,000,000 | $0.398 | $5,915.10 | $5,915.10 | $0.00 | |
| 06/11/13 | SAFEBRAIN SYSTEMS INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 89734192 | -2,200,000 | $0.170 | $370.25 | $370.25 | $0.00 | |
| 06/11/13 | SINO CEMENT INC. TAG=130522F1743 | -100,000 | $0.000 | $4,545.00 | N/A | N/A | |
| 06/12/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 89916300 | -1,250,000 | $4.434 | $5,486.98 | $5,486.98 | $0.00 | |
| 06/12/13 | DISCOVERY GOLD CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90060033 | -360,000,000 | $0.011 | $3,763.52 | $5,461.13 | -$1,697.61 | |
| 06/12/13 | MEEMEE MEDIA INC COM AVERAGE PRICE UNSOLICITED 90092520 | -1,489,000 | $1.000 | $1,474.08 | $1,208.75 | $265.33 | |
| 06/12/13 | NATIONAL GRAPHITE CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 89921191 | -70,000,000 | $0.173 | $11,978.98 | $11,978.98 | $0.00 | |

Account number: ▉▉▉
Page 32 of 64

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR



**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 06/17/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90341416 | -84,100.000 | $0.994 | $82,739.68 | $83,268.21 | -$528.53 | |
| 06/17/13 | VOIP-PAL.COM INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90361846 | -34,799.000 | $0.075 | $2,583.79 | $2,354.85 | $228.94 | |
| 06/18/13 | NIGHTCULTURE INC AVERAGE PRICE UNSOLICITED 90499694 | -50,000.000 | $0.040 | $1,999.76 | $1,999.76 | $0.00 | |
| 06/18/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90464658 | -14,400.000 | $0.971 | $13,841.91 | $17,587.23 | -$3,745.32 | |
| 06/18/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90471533 | -158,000.000 | $0.783 | $122,455.93 | $150,825.22 | -$28,369.28 | |
| 06/18/13 | VOIP-PAL.COM INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90437920 | -11,500.000 | $0.075 | $853.86 | $778.21 | $75.65 | |
| 06/19/13 | GREEN ENVIROTECH HOLDINGS CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90585802 | -4,700.000 | $2.219 | $10,325.52 | $10,325.52 | $0.00 | |
| 06/19/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90569421 | -125,000.000 | $0.876 | $108,377.11 | $110,025.99 | -$1,648.89 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE. 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

Account number:
Page 33 of 64

## ACCOUNT STATEMENT
### JUNE 1, 2013 - JUNE 30, 2013

**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 06/19/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90565970 | -800,000.000 | $0.821 | $650,070.09 | $647,253.83 | $2,816.26 | |
| 06/19/13 | ROCKDALE RESOURCES CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90341093 | -10,000.000 | $0.280 | $2,771.95 | $2,771.95 | $0.00 | |
| 06/20/13 | AFRICAN COPPER CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90637168 | -4,804,500.000 | $0.147 | $700,994.01 | $701,054.27 | -$60.26 | |
| 06/20/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED 90649026 | -330,000.000 | $0.094 | $30,562.25 | $39,262.72 | -$8,700.47 | |
| 06/20/13 | GLOBALTECH HOLDINGS INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90760852 | -70,000.000 | $0.055 | $3,811.43 | $3,811.43 | $0.00 | |
| 06/20/13 | GRAPHITE CORP COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90719617 | -8,000.000 | $0.185 | $1,465.17 | $1,465.17 | $0.00 | |
| 06/20/13 | GREEN ENVIROTECH HOLDINGS CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90641037 | -5,000.000 | $2.250 | $11,137.30 | $11,137.30 | $0.00 | |
| 06/20/13 | NORSTRA ENERGY INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 90636965 | -355,030.000 | $0.836 | $293,863.60 | $292,729.06 | $1,134.54 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR



**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 06/20/13 | PANACHE BEVERAGE INC<br>AVERAGE PRICE<br>UNSOLICITED<br>90737774 | -5,000.000 | $0.360 | $1,781.96 | $1,781.96 | $0.00 | |
| 06/20/13 | TERRA TECH CORP<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>90728625 | -20,000.000 | $0.112 | $2,217.56 | $2,217.56 | $0.00 | |
| 06/21/13 | GREEN ENVIROTECH HOLDINGS CORP<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>90826207 | -4,800.000 | $2.257 | $10,724.50 | $10,724.50 | $0.00 | |
| 06/21/13 | INNOCAP INC<br>AVERAGE PRICE<br>UNSOLICITED<br>90789803 | -6,735.000 | $0.350 | $2,333.63 | $2,333.63 | $0.00 | |
| 06/21/13 | MULTI CORP INTERNATIONAL INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>90796882 | -17,000.000 | $0.854 | $14,372.06 | $14,372.06 | $0.00 | |
| 06/21/13 | NORSTRA ENERGY INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>90802157 | -100,000.000 | $0.863 | $85,428.56 | $83,435.75 | $1,992.81 | |
| 06/21/13 | RED MOUNTAIN RESOURCES INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>90791426 | -39,000.000 | $0.606 | $23,408.06 | $23,408.06 | $0.00 | |
| 06/24/13 | GREEN ENVIROTECH HOLDINGS CORP<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>90948532 | -2,500.000 | $2.180 | $5,395.40 | $5,395.40 | $0.00 | |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
### JUNE 1, 2013 - JUNE 30, 2013

**SALES**
(continued)

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 06/24/13 | NORTHUMBERLAND RESOURCES INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>90944441 | -25,000.000 | $0.960 | $23,756.61 | $23,681.69 | $74.92 | |
| 06/24/13 | NORSTRA ENERGY INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>90936749 | -104,522.000 | $0.843 | $87,216.97 | $88,705.65 | -$1,488.68 | |
| 06/24/13 | ROCKDALE RESOURCES CORPORATION<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>90055370 | -10,000.000 | $0.290 | $2,870.94 | $2,870.94 | $0.00 | |
| 06/24/13 | SAFEBRAIN SYSTEMS INC<br>COMMON STOCK<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>91017215 | -37,000.000 | $0.120 | $4,395.52 | $4,395.52 | $0.00 | |
| 06/25/13 | HUTECH21 CO LTD<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>SOLD PURSUANT TO REGISTRATION<br>STATEMENT/PROSPECTUS AVAILABLE | -500,000.000 | $0.030 | $14,849.73 | $14,849.73 | $0.00 | |
| 06/25/13 | MULTI CORP INTERNATIONAL<br>INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>91176927 | -4,600.000 | $0.850 | $3,870.83 | $3,870.83 | $0.00 | |
| 06/25/13 | NORTHUMBERLAND RESOURCES INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>91086109 | -16,000.000 | $1.066 | $16,889.10 | $13,872.27 | $3,016.83 | |

Account number:
Page 40 of 64

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

**DELIVER VERSUS PAYMENT**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 06/07/13 | XUMANII<br>COM<br>TAG=130603F2476<br>DVP | -1,050,000,000.000 | $339,360.00 | |
| 06/10/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=130605D6667<br>DVP | -2,600.000 | $10,893.07 | |
| 06/10/13 | DISCOVERY GOLD CORPORATION<br>TAG=13060SE1051<br>DVP | -60,000.000 | $886.57 | |
| 06/10/13 | INTL DISPLAY ADVERTISING INC<br>NEW<br>TAG=13060SD6612<br>DVP | -3,852.000 | $1,050.44 | |
| 06/10/13 | SMA ALLIANCE INC<br>TAG=13060SD6377<br>DVP | -20,000.000 | $808.00 | |
| 06/11/13 | DISCOVERY GOLD CORPORATION<br>TAG=1306060629<br>DVP | -30,000.000 | $463.59 | |
| 06/11/13 | GNCC CAPITAL INC<br>TAG=130606E0061<br>DVP | -50,000.000 | $505.00 | |
| 06/11/13 | GHANA GOLD CORPORATION<br>TAG=130606D9906<br>DVP | -203,400.000 | $8,190.65 | |
| 06/12/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=130607D2617<br>DVP | -1,650.000 | $6,949.30 | |
| 06/12/13 | STERLING CONSOLIDATED<br>CORPORATION<br>TAG=13050GD3040<br>DVP | -5,000.000 | $1,161.50 | |
| 06/13/13 | DISCOVERY GOLD CORPORATION<br>TAG=130610D2320<br>DVP | -230,000,000.000 | $3,523.99 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

Account number:
Page 43 of 64

**DELIVER VERSUS PAYMENT**
*(continued)*



| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 06/25/13 | XUMANII COM TAG=1306135ES509 DVP | -150,500.000 | $39,810.10 | |
| 06/26/13 | BIOLOGIX HAIR INC COMMON STOCK TAG=1306215E3306 DVP | -1,000.000 | $4,747.00 | |
| 06/26/13 | MULTI CORP INTERNATIONAL INC TAG=1306205E5315 DVP | -1,000.000 | $969.60 | |
| 06/26/13 | PROMITHIAN GLOBAL VENTURES INC COM TAG=1306215E7715 DVP | -4,500.000 | $617.12 | |
| 06/27/13 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=1306245G0593 DVP | -10,000.000 | $5,777.20 | |
| 06/27/13 | APPLE INC TAG=1306245E9254 DVP | -300.000 | $121,578.00 | |
| 06/27/13 | CCROWTH CAPITAL INC TAG=1306245C5867 DVP | -22,500.000 | $1,818.00 | |
| 06/27/13 | HCP INC TAG=1306245E9305 DVP | -1,000.000 | $41,800.00 | |
| 06/27/13 | MEEMEE MEDIA INC COM TAG=1306245C5878 DVP | -10,000.000 | $10,100.00 | |
| 06/27/13 | SANWIRE CORPORATION TAG=1306245C5921 DVP | -10,000.000 | $4,545.00 | |


CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

**Long Term**

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| 60,000.000 | GELSTAT CORPORATION | GSAC | 06/13/13 | 1,524.77 | 06/10/13 | 1,524.77 | 0.00 |
| 430,000.000 | GHANA GOLD CORPORATION | GGCO | 06/03/13 | 21,284.62 | 05/29/13 | 21,284.62 | 0.00 |
| 850,000.000 | GHANA GOLD CORPORATION | GGCO | 06/05/13 | 43,757.23 | 05/31/13 | 43,757.23 | 0.00 |
| 110,000.000 | GHANA GOLD CORPORATION | GGCO | 06/06/13 | 4,429.56 | 06/10/13 | 4,475.71 | 46.15 |
| 110,000.000 | GHANA GOLD CORPORATION | GGCO | 06/13/13 | 4,475.71 | 06/13/13 | 3,766.78 | -708.93 |
| 200,746.000 | GHANA GOLD CORPORATION | GGCO | 06/18/13 | 6,874.25 | 06/13/13 | 6,874.25 | 0.00 |
| 30,000.000 | GLOBAL DIGITAL SOLUTIONS INC | GDSI | 05/13/13 | 8,909.79 | 05/08/13 | 8,909.79 | 0.00 |
| 3,092.000 | GLOBAL EQUITY INTERNATIONAL INC COM | GEQU | 05/10/13 | 550.98 | 05/07/13 | 550.98 | 0.00 |
| 128,333.000 | GLOBALTECH HOLDINGS INC | GLBH | 06/05/13 | 11,219.56 | 05/31/13 | 11,219.56 | 0.00 |
| 116,667.000 | GLOBALTECH HOLDINGS INC | GLBH | 06/06/13 | 12,440.32 | 06/03/13 | 12,440.32 | 0.00 |
| 70,000.000 | GLOBALTECH HOLDINGS INC | GLBH | 06/25/13 | 3,811.43 | 06/20/13 | 3,811.43 | 0.00 |
| 650,000.000 | GOFF CORP | GOFF | 05/02/13 | 33,744.37 | 04/29/13 | 33,744.37 | 0.00 |
| 8,000.000 | GRAPHITE CORP COM | GRPH | 06/25/13 | 1,465.17 | 06/20/13 | 1,465.17 | 0.00 |
| 10,306.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 05/30/13 | 24,492.33 | 05/24/13 | 24,492.33 | 0.00 |
| 1,700.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 05/31/13 | 4,347.98 | 06/06/13 | 4,391.92 | 43.94 |
| 4,688.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 06/05/13 | 14,022.12 | 05/31/13 | 14,022.12 | 0.00 |
| 15,000.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 06/06/13 | 46,628.18 | 06/03/13 | 46,628.18 | 0.00 |
| 8,100.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 06/07/13 | 23,612.17 | 06/04/13 | 23,612.17 | 0.00 |
| 1,100.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 06/14/13 | 2,779.87 | 06/11/13 | 2,779.87 | 0.00 |
| 5,000.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 06/19/13 | 11,003.80 | 06/14/13 | 11,003.80 | 0.00 |
| 4,700.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 06/24/13 | 10,325.52 | 06/19/13 | 10,325.52 | 0.00 |
| 5,000.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 06/25/13 | 11,137.30 | 06/20/13 | 11,137.30 | 0.00 |
| 4,800.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 06/26/13 | 10,724.50 | 06/21/13 | 10,724.50 | 0.00 |
| 2,500.000 | GREEN ENVIROTECH HOLDINGS CORP | GETH | 06/27/13 | 5,395.40 | 06/24/13 | 5,395.40 | 0.00 |

Account number: 
Page 54 of 64



## CALEDONIAN SECURITIES LIMITED
## CALEDONIAN HOUSE 69 DR ROYS DR

### Long Term

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| 10,000.000 | NIGHTCULTURE INC | NGHT | 04/25/13 | 812.77 | 04/22/13 | 812.77 | 0.00 |
| 50,000.000 | NIGHTCULTURE INC | NGHT | 05/01/13 | 2,856.58 | 04/26/13 | 2,856.58 | 0.00 |
| 50,000.000 | NIGHTCULTURE INC | NGHT | 06/03/13 | 2,184.41 | 05/29/13 | 2,184.41 | 0.00 |
| 30,000.000 | NIGHTCULTURE INC | NGHT | 06/13/13 | 1,253.31 | 06/10/13 | 1,253.31 | 0.00 |
| 50,000.000 | NIGHTCULTURE INC | NGHT | 06/21/13 | 1,999.76 | 06/18/13 | 1,999.76 | 0.00 |
| 200,000.000 | NORSTRA ENERGY INC | NORX | 05/01/13 | 125,426.21 | 04/26/13 | 125,426.21 | 0.00 |
| 200,000.000 | NORSTRA ENERGY INC | NORX | 05/02/13 | 131,029.47 | 04/26/13 | 125,426.21 | -5,603.26 |
| 77,447.000 | NORSTRA ENERGY INC | NORX | 05/02/13 | 50,739.20 | 04/30/13 | 53,401.97 | 2,662.77 |
| 22,553.000 | NORSTRA ENERGY INC | NORX | 05/02/13 | 14,775.54 | 05/01/13 | 15,703.36 | 927.82 |
| 122,553.000 | NORSTRA ENERGY INC | NORX | 05/03/13 | 84,503.88 | 04/30/13 | 84,503.88 | 0.00 |
| 77,447.000 | NORSTRA ENERGY INC | NORX | 05/03/13 | 53,401.97 | 04/30/13 | 53,401.97 | 0.00 |
| 22,553.000 | NORSTRA ENERGY INC | NORX | 05/06/13 | 15,703.36 | 04/30/13 | 15,550.95 | -152.41 |
| 100,000.000 | NORSTRA ENERGY INC | NORX | 05/09/13 | 70,585.40 | 04/30/13 | 68,952.93 | -1,632.47 |
| 81,330.000 | NORSTRA ENERGY INC | NORX | 05/09/13 | 57,407.11 | 05/06/13 | 57,407.11 | 0.00 |
| 100,000.000 | NORSTRA ENERGY INC | NORX | 05/10/13 | 72,756.42 | 04/29/13 | 65,514.74 | -7,241.68 |
| 100,000.000 | NORSTRA ENERGY INC | NORX | 05/10/13 | 72,756.42 | 05/06/13 | 70,585.40 | -2,171.02 |
| 200,000.000 | NORSTRA ENERGY INC | NORX | 05/13/13 | 144,784.23 | 04/29/13 | 131,029.47 | -13,754.76 |
| 10,000.000 | NORSTRA ENERGY INC | NORX | 05/13/13 | 7,239.21 | 05/07/13 | 7,275.64 | 36.43 |
| 190,000.000 | NORSTRA ENERGY INC | NORX | 05/14/13 | 134,740.50 | 05/07/13 | 138,237.20 | 3,496.70 |
| 35,000.000 | NORSTRA ENERGY INC | NORX | 05/14/13 | 24,820.62 | 05/08/13 | 25,337.24 | 516.62 |
| 175,000.000 | NORSTRA ENERGY INC | NORX | 05/16/13 | 114,302.57 | 05/08/13 | 126,686.20 | 12,383.63 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 05/16/13 | 48,986.81 | 05/14/13 | 50,241.61 | 1,254.80 |
| 8,617.000 | NORSTRA ENERGY INC | NORX | 05/17/13 | 5,772.43 | 05/14/13 | 5,772.43 | 0.00 |
| 65,000.000 | NORSTRA ENERGY INC | NORX | 05/17/13 | 43,542.73 | 06/10/13 | 74,914.31 | 31,371.58 |

Account number: ██████
Page 55 of 64



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

# ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

## Long Term

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| 10,000.000 | NORSTRA ENERGY INC | NORX | 05/17/13 | 6,698.88 | 06/11/13 | 11,582.79 | 4,883.91 |
| 322,055.000 | NORSTRA ENERGY INC | NORX | 06/13/13 | 371,177.35 | 06/10/13 | 371,177.35 | 0.00 |
| 65,000.000 | NORSTRA ENERGY INC | NORX | 06/13/13 | 74,914.31 | 06/18/13 | 50,377.44 | -24,536.87 |
| 10,000.000 | NORSTRA ENERGY INC | NORX | 06/14/13 | 11,582.79 | 06/18/13 | 7,750.38 | -3,832.41 |
| 83,000.000 | NORSTRA ENERGY INC | NORX | 06/21/13 | 64,328.12 | 06/18/13 | 64,328.12 | 0.00 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 06/21/13 | 58,127.81 | 06/19/13 | 60,944.07 | 2,816.26 |
| 725,000.000 | NORSTRA ENERGY INC | NORX | 06/24/13 | 589,126.02 | 06/19/13 | 589,126.02 | 0.00 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 06/24/13 | 60,944.07 | 06/20/13 | 62,078.61 | 1,134.54 |
| 280,030.000 | NORSTRA ENERGY INC | NORX | 06/25/13 | 231,784.99 | 06/20/13 | 231,784.99 | .0.00 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 06/25/13 | 62,078.61 | 06/21/13 | 64,071.42 | 1,992.81 |
| 25,000.000 | NORSTRA ENERGY INC | NORX | 06/26/13 | 21,357.14 | 06/21/13 | 21,357.14 | 0.00 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 06/26/13 | 64,071.42 | 06/24/13 | 62,582.74 | -1,488.68 |
| 29,522.000 | NORSTRA ENERGY INC | NORX | 06/27/13 | 24,634.23 | 06/24/13 | 24,634.23 | 0.00 |
| 6,500.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 04/03/13 | 4,182.65 | 03/28/13 | 4,182.65 | 0.00 |
| 4,000.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 04/08/13 | 2,633.34 | 04/03/13 | 2,633.34 | 0.00 |
| 2,950.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 04/30/13 | 1,738.40 | 04/25/13 | 1,738.40 | 0.00 |
| 20,741.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/03/13 | 18,434.60 | 05/01/13 | 18,993.14 | 558.54 |
| 2,600.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/03/13 | 2,310.88 | 05/03/13 | -2,701.65 | 390.77 |
| 19,259.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/06/13 | 17,636.03 | 05/01/13 | 17,636.03 | 0.00 |
| 20,741.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/06/13 | 18,993.14 | 05/02/13 | 21,251.78 | 2,258.64 |
| 9,259.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/07/13 | 9,487.02 | 05/02/13 | 9,487.02 | 0.00 |
| 16,900.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/07/13 | 17,316.19 | 05/07/13 | 15,510.96 | -1,805.23 |
| 24,250.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/09/13 | 20,874.05 | 05/06/13 | 20,874.05 | 0.00 |
| 1,000.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/09/13 | 878.70 | 05/08/13 | 895.27 | 16.57 |



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JUNE 1, 2013 - JUNE 30, 2013

Account number:
Page 63 of 64

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| **Long Term** | | | | | | | |
| 34,799.000 | VOIP-PAL.COM INC | VPLM | 06/17/13 | 2,354.85 | 06/17/13 | 2,583.79 | 228.94 |
| 11,500.000 | VOIP-PAL.COM INC | VPLM | 06/17/13 | 778.21 | 06/18/13 | 853.86 | 75.65 |
| 125,000.000 | WATER TECHNOLOGIES INTERNATIONAL INC | WTII | 05/08/13 | 2,860.82 | 05/07/13 | 3,390.67 | 529.85 |
| 20,000.000 | WESTERN GRAPHITE INC COM | WSGP | 05/06/13 | 23,235.37 | 05/01/13 | 23,235.37 | 0.00 |
| 21,800.000 | WESTERN GRAPHITE INC COM | WSGP | 05/07/13 | 25,681.99 | 05/02/13 | 25,681.99 | 0.00 |
| 158,991.000 | WESTERN GRAPHITE INC COM | WSGP | 05/09/13 | 209,697.58 | 05/06/13 | 209,697.58 | 0.00 |
| 350,185.000 | WESTERN GRAPHITE INC COM | WSGP | 05/10/13 | 501,337.55 | 05/07/13 | 501,337.55 | 0.00 |
| 1,550,000.000 | WORLD ASSURANCE GROUP INC | WDAS | 05/13/13 | 18,643.75 | 05/08/13 | 18,643.75 | 0.00 |
| 20,000.000 | WQN INC | WQNI | 04/24/13 | 989.97 | 04/19/13 | 989.97 | 0.00 |
| 205,000.000 | X CHANGE CORPORATION | XCHC | 04/29/13 | 13,909.88 | 04/24/13 | 13,909.88 | 0.00 |
| 100,000.000 | X CHANGE CORPORATION | XCHC | 05/13/13 | 3,891.60 | 05/08/13 | 3,891.60 | 0.00 |
| 100,000.000 | X CHANGE CORPORATION | XCHC | 05/28/13 | 5,048.91 | 05/22/13 | 5,048.91 | 0.00 |
| 372,643.000 | XSUNX INC | XSNX | 05/23/13 | 3,733.35 | 05/20/13 | 3,733.35 | 0.00 |
| 70,000.000 | XUMANII COM | XUII | 05/01/13 | 17,444.51 | 05/01/13 | 15,582.44 | -1,862.07 |
| 130,000.000 | XUMANII COM | XUII | 05/02/13 | 32,322.11 | 05/01/13 | 28,938.83 | -3,383.28 |
| 500,000.000 | XUMANII COM | XUII | 05/02/13 | 124,315.80 | 05/06/13 | 96,903.95 | -27,411.85 |
| 1,890,000.000 | XUMANII COM | XUII | 05/08/13 | 1,890,000.00 | 05/03/13 | 402,863.37 | -1,487,136.63 |
| 192,852.000 | XUMANII COM | XUII | 05/09/13 | 37,376.24 | 05/03/13 | 40,696.52 | 3,320.28 |
| 207,148.000 | XUMANII COM | XUII | 05/09/13 | 40,146.92 | 05/13/13 | 77,619.71 | 37,472.79 |
| 100,000.000 | XUMANII COM | XUII | 05/09/13 | 19,380.79 | 05/21/13 | 39,604.05 | 20,223.26 |



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| **Long Term** | | | | | | | |
| 207,148.000 | XUMANII COM | XUII | 05/16/13 | 77,619.71 | 05/03/13 | 43,713.33 | -33,906.38 |
| 1,490,000.000 | XUMANII COM | XUII | 05/23/13 | 474,013.40 | 05/03/13 | 314,426.68 | -159,586.72 |
| Long Term Subtotal | | | | | | | -1,623,599.12 |
| TOTAL REALIZED GAIN OR LOSS | | | | | | | -1,623,599.12 |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR
GEORGE TOWN GRAND CAYMAN XXXX
CAYMAN ISLANDS

HCOGF
GPH

## YOUR INFORMATION

**Corporate Account**

### Your Financial Advisor
Maria Pearson
670 N Orlando Ave
Suite 200
Maitland FL 32751
Telephone:   (407) 875-0800 or (866) 975-8723
Fax:         (407) 650-2879
E-mail:      mpearson@aegiscap.com

Account number:
Page 1 of 85

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

## ACCOUNT VALUE SUMMARY

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Beginning account value | $18,833.17 | $0.00 |
| Deposits | 0.00 | 21.07 |
| Withdrawals | 0.00 | -406.16 |
| Change in asset value | -18,165.73 | 1,052.53 |
| Ending account value | $667.44 | $667.44 |

## YOUR MESSAGE BOARD

*Whether you want to build, preserve, enjoy, or share your hard-earned wealth, we're here to help. For questions about your account, please contact your financial advisor, who will be happy to assist you.*

*Accounts carried by RBC Correspondent Services, a division of RBC Capital Markets, LLC. Member NYSE/FINRA&SIPC*





# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

Account number:
Page 5 of 85

## SHORT POSITIONS
(continued)

| DESCRIPTION | SYMBOL/CUSIP | QUANTITY | MARKET PRICE | MARKET VALUE | NET PROCEEDS | UNREALIZED GAIN/LOSS * |
|---|---|---|---|---|---|---|
| DOMARK INTERNATIONAL INC | DOMK | -53,900.000 | $0.090 | -$4,845.61 | N/A | N/A |
| ECO TEK GROUP INC COMMON STOCK | ETEK | -70,000.000 | $0.070 | -$4,900.00 | N/A | N/A |
| GLOBALTECH HOLDINGS INC | GLBH | -510,000.000 | $0.026 | -$13,005.00 | N/A | N/A |
| INTERACTIVE LEISURE SYSTEMS INC | IALS | -45,000.000 | $0.170 | -$7,650.00 | N/A | N/A |
| JAMMIN JAVA CORP | JAMN | -9,200.000 | $0.485 | -$4,462.00 | N/A | N/A |
| NAKED BRAND GROUP INC | NAKD | -5,000.000 | $0.800 | -$4,000.00 | N/A | N/A |
| PANACHE BEVERAGE INC | WDKA | -25,600.000 | $0.260 | -$6,656.00 | N/A | N/A |
| POSITIVEID CORPORATION COM | PSID | -48,000.000 | $0.075 | -$3,600.00 | N/A | N/A |
| RISING INDIA INC | RSII | -1,000,000.000 | $0.012 | -$12,000.00 | N/A | N/A |
| SANBORN RESOURCES LTD NEW | SANB | -256,519.000 | $0.600 | -$153,911.40 | N/A | N/A |
| TMM INC NEW | TMMI | -30,000.000 | $0.110 | -$3,300.00 | N/A | N/A |
| UMAX GROUP CORPORATION | UMAX | -108,800.000 | $2.390 | -$260,032.00 | N/A | N/A |
| VIRTUAL SOURCING INC | PGCX | -36,000.000 | $0.510 | -$18,360.00 | N/A | N/A |
| WESTERN GRAPHITE INC COM | WSGP | -70,000.000 | $0.350 | -$24,500.00 | N/A | N/A |
| X CHANGE CORPORATION | XCHC | -15,000.000 | $0.032 | -$472.50 | N/A | N/A |
| XUMANII INTERNATIONAL HOLDINGS CORP | XUII | -380,000.000 | $0.334 | -$126,920.00 | N/A | N/A |
| **TOTAL SHORT POSITIONS** | | | | **-$667,492.56** | **$0.00** | **$0.00** |

Account number: ███████
Page 7 of 85



**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
### JULY 1, 2013 - JULY 31, 2013

**PURCHASES**
*(continued)*

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 07/03/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91874120 | 100.000 | $2.490 | -$251.49 | |
| 07/03/13 | CGROWTH CAPITAL INC AVERAGE PRICE UNSOLICITED 91907956 | 10,000.000 | $0.070 | -$707.00 | |
| 07/05/13 | MINING MINERALS MEXICO CORP A VTG COM AVERAGE PRICE UNSOLICITED 91998857 | 10,000.000 | $0.550 | -$5,555.00 | |
| 07/05/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92034722 | 25,000.000 | $0.301 | -$7,589.89 | |
| 07/08/13 | ARCH THERAPEUTICS INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92058665 | 5,000.000 | $1.240 | -$6,262.00 | |
| 07/08/13 | SANBORN RESOURCES LTD NEW WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92050303 | 204,000.000 | $0.417 | -$85,885.71 | |
| 07/08/13 | TERRA TECH CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92161973 | 5,000.000 | $0.117 | -$590.85 | |

Account number:
Page 8 of 85

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

**PURCHASES**
*(continued)*

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 07/09/13 | ARCH THERAPEUTICS INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92221307 | 10,000.000 | $1.280 | -$12,928.00 | |
| 07/09/13 | BLUFOREST INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92192696 | 5,000.000 | $1.283 | -$6,476.62 | |
| 07/09/13 | XUMANII<br>COM<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92185146 | 39,000.000 | $0.389 | -$15,338.46 | |
| 07/10/13 | GELSTAT CORPORATION<br>AVERAGE PRICE<br>UNSOLICITED<br>92415625 | 17,351.000 | $0.046 | -$806.13 | |
| 07/10/13 | MULTI CORP INTERNATIONAL<br>INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92421518 | 2,000.000 | $0.623 | -$1,257.45 | |
| 07/10/13 | XUMANII<br>COM<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92296842 | 10,000.000 | $0.380 | -$3,838.00 | |
| 07/11/13 | GLOBALTECH HOLDINGS INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92536685 | 60,000.000 | $0.054 | -$3,272.40 | |





**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

**PURCHASES**
*(continued)*

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 07/11/13 | NANO LABS CORP AVERAGE PRICE UNSOLICITED 92426998 | 60,000.000 | $0.084 | −$5,080.09 | |
| 07/11/13 | SANBORN RESOURCES LTD NEW WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92540285 | 5,000.000 | $0.655 | −$3,307.75 | |
| 07/11/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92428820 | 40,000.000 | $0.330 | −$13,319.47 | |
| 07/12/13 | CROWN ALLIANCE CAPITAL LIMITED WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92607730 | 2,573.000 | $0.740 | −$1,923.06 | |
| 07/12/13 | ECO TEK GROUP INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92574633 | 19,000.000 | $0.270 | −$5,181.30 | |
| 07/12/13 | CELSTAT CORPORATION AVERAGE PRICE UNSOLICITED 92598354 | 10,000.000 | $0.042 | −$424.20 | |
| 07/12/13 | SAFEBRAIN SYSTEMS INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92523665 | 5,000.000 | $0.105 | −$530.25 | |



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

PURCHASES
*(continued)*

Regular Purchases

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS |
|---|---|---|---|---|---|
| 07/12/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92629004 | 5,000.000 | $0.356 | -$1,797.80 | |
| 07/15/13 | AMAZONICA CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92672399 | 1,000.000 | $0.720 | -$727.20 | |
| 07/15/13 | SANBORN RESOURCES LTD NEW WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92720189 | 5,000.000 | $0.400 | -$2,020.00 | |
| 07/15/13 | SANBORN RESOURCES LTD NEW | 73,513.000 | $0.000 | -$39,386.13 | |
| 07/16/13 | BLUEFIRE EQUIPMENT CORP COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92826541 | 5,000.000 | $0.490 | -$2,474.50 | |
| 07/16/13 | INTL DISPLAY ADVERTISING INC AVERAGE PRICE UNSOLICITED 92864720 | 2,500.000 | $0.320 | -$808.00 | |
| 07/16/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92869652 | 28,000.000 | $0.409 | -$11,559.45 | |

Account number: ▮▮▮▮
Page 14 of 85

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROY'S DR

**PURCHASES**
*(continued)*

**Regular Purchases**

| DATE | DESCRIPTION | QUANTITY | PRICE | NET COST/ ACCRUED INTEREST | COMMENTS[1] |
|---|---|---|---|---|---|
| 07/29/13 | SENESCO TECHNOLOGIES INC AVERAGE PRICE UNSOLICITED 93893605 | 3,000,000,000 | $0.030 | –$90,900.00 | |
| 07/30/13 | BLUEFIRE EQUIPMENT CORP COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93959388 | 5,000.000 | $0.719 | –$3,630.95 | |
| 07/30/13 | INTELLICELL BIOSCIENCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93958356 | 1,000.000 | $0.034 | –$34.34 | |
| 07/31/13 | NANO LABS CORP AVERAGE PRICE UNSOLICITED 94069757 | 31,315.000 | $0.060 | –$1,897.68 | |
| 07/31/13 | XUMANII COM TAG=130725F2772 | 319,925.000 | $0.000 | –$127,920.12 | |
| 07/31/13 | XUMANII COM TAG=130726E3965 | 133,150.000 | $0.000 | –$39,169.18 | |
| **Total regular purchases** | | | | –$641,941.08 | |
| **TOTAL PURCHASES** | | | | –$641,941.08 | |

**RECEIVE VERSUS PAYMENT**

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 07/01/13 | BUDGET CENTER INC TAG=130626E3744 RVP | 50,000.000 | –$1,880.96 | |

Account number: 
Page 20 of 85

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

**RECEIVE VERSUS PAYMENT**
*(continued)*

| DATE | DESCRIPTION | AMOUNT | QUANTITY | COMMENTS |
|---|---|---|---|---|
| 07/12/13 | TERRA TECH CORP<br>TAG=130709D9673<br>RVP | -$19,491.04 | 196,333.000 | |
| 07/12/13 | TMM INC NEW<br>TAG=130709D7771<br>RVP | -$4,399.09 | 40,000.000 | |
| 07/12/13 | VOIP-PAL.COM INC<br>TAG=130709D7483<br>RVP | -$6,484.38 | 100,000.000 | |
| 07/12/13 | X CHANGE CORPORATION<br>TAG=130709D7456<br>RVP | -$3,959.93 | 100,000.000 | |
| 07/12/13 | XUMANII<br>COM<br>TAG=130709D7931<br>RVP | -$28,234.55 | 75,000.000 | |
| 07/15/13 | APPLE INC<br>TAG=130710E0419<br>RVP | -$168,511.06 | 400.000 | |
| 07/15/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=130710E0969<br>RVP | -$8,305.97 | 3,200.000 | |
| 07/15/13 | GLOBALTECH HOLDINGS INC<br>TAG=130710E0853<br>RVP | -$1,791.77 | 30,000.000 | |
| 07/15/13 | ISHARES 1-3 YEAR CREDIT BOND<br>ETF<br>TAG=130710E0445<br>RVP | -$314,084.54 | 3,000.000 | |
| 07/15/13 | HONDO MINERALS CORPORATION<br>TAG=130710E0619<br>RVP | -$1,090.96 | 10,000.000 | |
| 07/15/13 | MEDINAH MINERALS INC<br>TAG=130710E0480<br>RVP | -$1,732.46 | 50,000.000 | |
| 07/15/13 | NANOTECH ENTERTAINMENT INC<br>TAG=130710E1048<br>RVP | -$55,893.42 | 650,000.000 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

Account number:
Page 23 of 85

**RECEIVE VERSUS PAYMENT**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 07/17/13 | POSITIVEID CORPORATION COM TAG=13071 2D8584 RVP | 25,000.000 | -$2,450.20 | |
| 07/17/13 | SAFEBRAIN SYSTEMS INC COMMON STOCK TAG=13071 2D8571 RVP | 45,000.000 | -$4,900.41 | |
| 07/17/13 | XUMANII COM TAG=13071 2D8559 RVP | 50,000.000 | -$17,349.44 | |
| 07/18/13 | ADT CORPORATION COM TAG=13071 5E2311 RVP | 1,300.000 | -$56,965.00 | |
| 07/18/13 | BIOLOGIX HAIR INC COMMON STOCK TAG=13071 5D4589 RVP | 500.000 | -$1,321.62 | |
| 07/18/13 | DOMARK INTERNATIONAL INC TAG=13071 5E4465 RVP | 7,337.000 | -$653.71 | |
| 07/18/13 | EXELIS INC COM TAG=13071 5E4292 RVP | 2,600.000 | -$37,569.34 | |
| 07/18/13 | ISHARES 1-3 YEAR CREDIT BOND ETF TAG=13071 5D4626 RVP | 900.000 | -$94,388.59 | |
| 07/18/13 | NORTHUMBERLAND RESOURCES INC TAG=13071 5E4410 RVP | 119,500.000 | -$38,171.62 | |
| 07/18/13 | TYCO INTERNATIONAL LTD TAG=13071 5E4054 RVP | 2,600.000 | -$92,246.39 | |

Account number:
Page 24 of 85



## CALEDONIAN SECURITIES LIMITED
## CALEDONIAN HOUSE 69 DR ROYS DR

### RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 07/18/13 | TMM INC NEW<br>TAG=13071SD5895<br>RVP | 10,000.000 | -$1,138.47 | |
| 07/18/13 | XUMANII<br>COM<br>TAG=130715E4353<br>RVP | 150,000.000 | -$56,577.50 | |
| 07/19/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=13071 6D8586<br>RVP | 1,500.000 | -$3,900.54 | |
| 07/19/13 | MEDIENT STUDIOS INC<br>COMMON STOCK<br>TAG=13071 6D8632<br>RVP | 5,000.000 | -$9,564.22 | |
| 07/19/13 | SINO AGRO FOOD INC<br>TAG=13071 6D8638<br>RVP | 4,411.000 | -$1,790.39 | |
| 07/19/13 | X CHANCE CORPORATION<br>TAG=13071 6D8641<br>RVP | 75,000.000 | -$2,969.94 | |
| 07/22/13 | BANK OF AMERICA CORP<br>TAG=13071 7D2936<br>RVP | 600.000 | -$8,489.85 | |
| 07/22/13 | BLUFOREST INC<br>TAG=13071 7E0706<br>RVP | 7,000.000 | -$9,701.82 | |
| 07/22/13 | CISCO SYSTEMS INC<br>TAG=13071 7D2948<br>RVP | 821.000 | -$21,156.80 | |
| 07/22/13 | ECO TEK GROUP INC<br>COMMON STOCK<br>TAG=13071 7E0674<br>RVP | 125,000.000 | -$34,132.13 | |
| 07/22/13 | FORD MOTOR CO<br>PAR $0.01<br>TAG=13071 7D2962<br>RVP | 600.000 | -$10,067.82 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

RECEIVE VERSUS PAYMENT
*(continued)*



| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 07/22/13 | JOHNSON & JOHNSON<br>TAG=13071 7D5202<br>RVP | 235.000 | -$21,227.18 | |
| 07/22/13 | MEDIENT STUDIOS INC<br>COMMON STOCK<br>TAG=13071 7E0721<br>RVP | 3,000.000 | -$5,222.15 | |
| 07/22/13 | PFIZER INC<br>TAG=13071 7D5184<br>RVP | 705.000 | -$20,367.09 | |
| 07/22/13 | TERRA TECH CORP<br>TAG=13071 7E0763<br>RVP | 20,000.000 | -$1,885.91 | |
| 07/22/13 | WATER TECHNOLOGIES<br>INTERNATIONAL INC<br>TAG=13071 7E0768<br>RVP | 8,500.000 | -$113.60 | |
| 07/22/13 | X CHANGE CORPORATION<br>TAG=13071 7E0773<br>RVP | 10,000.000 | -$395.99 | |
| 07/22/13 | XUMANII<br>COM<br>TAG=13071 7D5312<br>RVP | 250,000.000 | -$85,581.52 | |
| 07/23/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=13071 8E0821<br>RVP | 3,300.000 | -$8,327.74 | |
| 07/23/13 | ECO TEK GROUP INC<br>COMMON STOCK<br>TAG=13071 8E2511<br>RVP | 10,000.000 | -$1,990.31 | |
| 07/23/13 | MEDIENT STUDIOS INC<br>COMMON STOCK<br>TAG=13071 8E2576<br>RVP | 5,500.000 | -$10,280.96 | |
| 07/23/13 | NIGHTCULTURE INC<br>TAG=13071 8D2012<br>RVP | 4,298.000 | -$178.71 | |



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 07/23/13 | NORTHUMBERLAND RESOURCES INC<br>TAG=13071 8E2598<br>RVP | 7,000.000 | -$2,217.56 | |
| 07/23/13 | PROSHARES TR<br>PROSHARES ULTRASHORT S&P 500<br>NEW<br>TAG=13071 7D5237<br>RVP | 500.000 | -$18,569.67 | |
| 07/23/13 | RISING INDIA INC<br>TAG=13071 8E2635<br>RVP | 750,000.000 | -$33,411.91 | |
| 07/23/13 | SANBORN RESOURCES LTD<br>NEW<br>TAG=13071 8E3861<br>RVP | 30,000.000 | -$15,097.14 | |
| 07/23/13 | XSUNX INC<br>TAG=13071 8E4141<br>RVP | 277,000.000 | -$2,884.84 | |
| 07/23/13 | XUMANII<br>COM<br>TAG=13071 8E3642<br>RVP | 200,000.000 | -$77,262.24 | |
| 07/24/13 | DOMARK INTERNATIONAL INC<br>TAG=13071 9E0241<br>RVP | 102,000.000 | -$8,096.43 | |
| 07/24/13 | ECO TEK GROUP INC<br>COMMON STOCK<br>TAG=13071 9D6223<br>RVP | 50,000.000 | -$10,725.97 | |
| 07/24/13 | INTL DISPLAY ADVERTISING INC<br>TAG=13071 9E0129<br>RVP | 50,000.000 | -$15,839.72 | |
| 07/24/13 | LIQUIDMETAL TECHNOLOGIES INC<br>TAG=13071 9D6172<br>RVP | 150,000.000 | -$20,789.63 | |
| 07/24/13 | PANACHE BEVERAGE INC<br>TAG=13071 9E0624<br>RVP | 6,100.000 | -$2,083.42 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

## RECEIVE VERSUS PAYMENT
(continued)

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 07/25/13 | SANBORN RESOURCES LTD NEW TAG=13072ZE2016 RVP | 15,000.000 | -$8,538.59 | |
| 07/25/13 | TMM INC NEW TAG=130722D8504 RVP | 13,927.000 | -$1,585.57 | |
| 07/26/13 | BULLFROG GOLD CORP TAG=13072JD8685 RVP | 55,000.000 | -$13,612.26 | |
| 07/26/13 | DOMARK INTERNATIONAL INC TAG=13072JD8591 RVP | 40,000.000 | -$3,484.73 | |
| 07/26/13 | INTERACTIVE LEISURE SYSTEMS INC TAG=13072JD5061 RVP | 10,000.000 | -$1,385.97 | |
| 07/26/13 | RISING INDIA INC TAG=13072JD8446 RVP | 200,000.000 | -$6,929.87 | |
| 07/26/13 | ROCKDALE RESOURCES CORPORATION TAG=13072JD8390 RVP | 2,500.000 | -$705.36 | |
| 07/26/13 | SANBORN RESOURCES LTD NEW TAG=13072JD8341 RVP | 25,000.000 | -$15,270.48 | |
| 07/26/13 | TERRA TECH CORP TAG=13072JD5020 RVP | 40,000.000 | -$3,365.94 | |
| 07/26/13 | XUMANII COM TAG=13072JD4815 RVP | 25,000.000 | -$18,314.67 | |
| 07/29/13 | BIOLOGIX HAIR INC COMMON STOCK TAG=130724E2368 RVP | 100.000 | -$219.77 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

### RECEIVE VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 07/31/13 | WESTERN GRAPHITE INC COM TAG=13072GE3984 RVP | 13,500.000 | -$5,150.91 | |
| 07/31/13 | XSUNX INC TAG=13072GE2537 RVP | 200,000.000 | -$1,484.97 | |
| 07/31/13 | XUMANII INTERNATIONAL HOLDINGS CORP TAG=13073L0016 RVP | 319,925.000 | -$127,920.12 | |
| 07/31/13 | XUMANII INTERNATIONAL HOLDINGS CORP 0901 RVP | 133,150.000 | -$39,169.17 | |
| | **TOTAL RECEIVE VERSUS PAYMENT** | | **-$3,514,192.03** | |

### SALES

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 07/01/13 | BLUFOREST INC AVERAGE PRICE UNSOLICITED 91707642 | -5,000.000 | $1.300 | $6,434.88 | $6,434.88 | $0.00 | |
| 07/01/13 | CROWN ALLIANCE CAPITAL LIMITED UNSOLICITED | -7,400.000 | $0.631 | $4,623.21 | $5,147.89 | -$524.68 | |
| 07/01/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 91648015 | -5,000.000 | $0.851 | $4,212.37 | $4,147.83 | $64.54 | |
| 07/01/13 | POSITIVEID CORPORATION COM AVERAGE PRICE UNSOLICITED 91660231 | -25,000.000 | $0.140 | $3,464.93 | $3,464.93 | $0.00 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

SALES
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 07/09/13 | TERRA TECH CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92179439 | -196,333.000 | $0.100 | $19,491.04 | $19,491.04 | $0.00 | |
| 07/09/13 | TMM INC NEW AVERAGE PRICE UNSOLICITED 92221142 | -40,000.000 | $0.111 | $4,399.09 | $4,399.09 | $0.00 | |
| 07/09/13 | VOIP-PAL.COM INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92234909 | -100,000.000 | $0.066 | $6,484.38 | $7,071.60 | -$587.22 | |
| 07/09/13 | X CHANGE CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92176142 | -100,000.000 | $0.040 | $3,959.93 | $3,959.93 | $0.00 | |
| 07/09/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92223568 | -75,000.000 | $0.380 | $28,234.55 | $26,568.99 | $1,665.57 | |
| 07/10/13 | APPLE INC AVERAGE PRICE UNSOLICITED 92402006 | -400.000 | $421.285 | $168,511.06 | $168,511.06 | $0.00 | |
| 07/10/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92296577 | -3,200.000 | $2.622 | $8,305.97 | $8,305.97 | $0.00 | |
| 07/10/13 | GLOBALTECH HOLDINGS INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92297711 | -30,000.000 | $0.060 | $1,791.77 | $1,636.20 | $155.57 | |

Account number:

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

SALES
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|------|-------------|----------|-------|-------------------------------|-----------|---------------------|----------|
| 07/12/13 | MEDIENT STUDIOS INC<br>COMMON STOCK<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92587807 | -5,700.000 | $1.681 | $9,486.01 | $9,486.01 | $0.00 | |
| 07/12/13 | NIGHTCULTURE INC<br>AVERAGE PRICE<br>UNSOLICITED<br>92582744 | -45,702.000 | $0.040 | $1,809.76 | $1,809.76 | $0.00 | |
| 07/12/13 | NORTHUMBERLAND RESOURCES INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92561781 | -52,000.000 | $0.375 | $19,285.62 | $19,963.15 | -$677.53 | |
| 07/12/13 | POSITIVEID CORPORATION<br>COM<br>AVERAGE PRICE<br>UNSOLICITED<br>92559579 | -25,000.000 | $0.099 | $2,450.20 | $2,450.20 | $0.00 | |
| 07/12/13 | SAFEBRAIN SYSTEMS INC<br>COMMON STOCK<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92425290 | -45,000.000 | $0.110 | $4,900.41 | $4,900.41 | $0.00 | |
| 07/12/13 | XUMANII<br>COM<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92654214 | -50,000.000 | $0.351 | $17,549.44 | $18,823.03 | -$1,473.59 | |
| 07/15/13 | ADT CORPORATION<br>COM<br>AVERAGE PRICE<br>UNSOLICITED<br>92804964 | -1,300.000 | $43.820 | $56,965.00 | $56,965.00 | $0.00 | |

Account number: ▓▓▓▓▓
Page 41 of 85



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 07/15/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92674017 | -500.000 | $2.670 | $1,321.62 | $1,212.00 | $109.62 | |
| 07/15/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED 92676061 | -7,337.000 | $0.090 | $653.71 | $734.11 | -$80.40 | |
| 07/15/13 | EXELS INC COM AVERAGE PRICE UNSOLICITED 92808701 | -2,600.000 | $14.450 | $37,569.34 | $37,569.34 | $0.00 | |
| 07/15/13 | ISHARES 1-3 YEAR CREDIT BOND ETF AVERAGE PRICE UNSOLICITED 92683480 | -900.000 | $104.878 | $94,388.59 | $94,388.59 | $0.00 | |
| 07/15/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92711334 | -119,500.000 | $0.323 | $38,171.62 | $39,041.12 | -$869.50 | |
| 07/15/13 | TYCO INTERNATIONAL LTD AVERAGE PRICE UNSOLICITED 92804140 | -2,600.000 | $35.480 | $92,246.39 | $92,246.39 | $0.00 | |
| 07/15/13 | TMM INC NEW AVERAGE PRICE UNSOLICITED 92743557 | -10,000.000 | $0.115 | $1,138.47 | $1,138.47 | $0.00 | |
| 07/15/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 92727602 | -150,000.000 | $0.381 | $56,577.50 | $55,581.08 | $996.42 | |

Account number: ▮▮▮▮
Page 44 of 85

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROY'S DR



## SALES
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 07/17/13 | WATER TECHNOLOGIES INTERNATIONAL INC<br>AVERAGE PRICE<br>UNSOLICITED<br>93050224 | -8,500.000 | $0.014 | $113.60 | $113.60 | $0.00 | |
| 07/17/13 | X CHANGE CORPORATION<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92934791 | -10,000.000 | $0.040 | $395.99 | $395.99 | $0.00 | |
| 07/17/13 | XUMANII<br>COM<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>92941188 | -250,000.000 | $0.346 | $85,581.52 | $85,755.81 | -$174.29 | |
| 07/18/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>93056875 | -3,300.000 | $2.549 | $8,327.74 | $8,327.74 | $0.00 | |
| 07/18/13 | ECO TEK GROUP INC<br>COMMON STOCK<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>93126076 | -10,000.000 | $0.201 | $1,990.31 | $1,990.31 | $0.00 | |
| 07/18/13 | MEDIENT STUDIOS INC<br>COMMON STOCK<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>93130786 | -5,500.000 | $1.888 | $10,280.96 | $10,280.96 | $0.00 | |
| 07/18/13 | NIGHTCULTURE INC<br>AVERAGE PRICE<br>UNSOLICITED<br>92672397 | -4,298.000 | $0.042 | $178.71 | $178.71 | $0.00 | |



# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

Account number:
Page 45 of 85

**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 07/18/13 | NORTHUMBERLAND RESOURCES INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93135122 | -7,000,000 | $0.320 | $2,217.56 | $2,235.99 | -$18.43 | |
| 07/18/13 | RISING INDIA INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93058597 | -750,000,000 | $0.045 | $33,411.91 | $33,411.91 | $0.00 | |
| 07/18/13 | SANBORN RESOURCES LTD NEW WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93054697 | -30,000,000 | $0.508 | $15,097.14 | $16,073.13 | -$975.99 | |
| 07/18/13 | XSUNX INC AVERAGE PRICE UNSOLICITED 93057686 | -277,000,000 | $0.011 | $2,884.84 | $2,884.84 | $0.00 | |
| 07/18/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93098652 | -200,000,000 | $0.390 | $77,262.24 | $77,042.31 | $219.93 | |
| 07/19/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED 93205721 | -102,000,000 | $0.080 | $8,096.43 | $8,933.35 | -$836.92 | |
| 07/19/13 | ECO TEK GROUP INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93195703 | -50,000,000 | $0.217 | $10,725.97 | $10,725.97 | $0.00 | |
| 07/19/13 | INTL DISPLAY ADVERTISING INC AVERAGE PRICE UNSOLICITED 93254708 | -50,000,000 | $0.320 | $15,839.72 | $15,839.72 | $0.00 | |





Account number:
Page 48 of 85

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

SALES
(continued)

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 07/23/13 | INTERACTIVE LEISURE SYSTEMS INC<br>AVERAGE PRICE<br>UNSOLICITED<br>93403933 | -10,000,000 | $0.140 | $1,385.97 | $1,385.97 | $0.00 | |
| 07/23/13 | RISING INDIA INC<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>93495955 | -200,000,000 | $0.035 | $6,929.87 | $6,929.87 | $0.00 | |
| 07/23/13 | ROCKDALE RESOURCES CORPORATION<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>93427525 | -2,500,000 | $0.285 | $705.36 | $705.36 | $0.00 | |
| 07/23/13 | SANBORN RESOURCES LTD<br>NEW<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>93398998 | -25,000,000 | $0.617 | $15,270.48 | $13,505.93 | $1,764.55 | |
| 07/23/13 | TERRA TECH CORP<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>93415635 | -40,000,000 | $0.085 | $3,365.94 | $3,365.94 | $0.00 | |
| 07/23/13 | XUMANII<br>COM<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>93457078 | -25,000,000 | $0.740 | $18,314.67 | $16,583.30 | $1,731.37 | |
| 07/24/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>WE MAKE A MKT IN THIS SECURITY<br>AVERAGE PRICE<br>UNSOLICITED<br>93511248 | -100,000 | $2.220 | $219.77 | $243.73 | -$23.96 | |



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

SALES
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 07/25/13 | JAMMIN JAVA CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93636538 | -36,985.000 | $0.490 | $17,941.11 | $17,941.11 | $0.00 | |
| 07/25/13 | PROPELL TECHNOLOGIES GROUP INC AVERAGE PRICE UNSOLICITED 93661904 | -10,000.000 | $0.500 | $4,949.91 | $4,949.91 | $0.00 | |
| 07/25/13 | ROOMLINX INC AVERAGE PRICE UNSOLICITED 93647879 | -17,500.000 | $0.314 | $5,444.98 | $5,444.98 | $0.00 | |
| 07/25/13 | WESTERN GRAPHITE INC COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93647447 | -13,500.000 | $0.385 | $5,150.38 | $5,150.38 | $0.00 | |
| 07/25/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93720924 | -319,925.000 | $0.404 | $127,920.12 | N/A | N/A | |
| 07/26/13 | BLUEFIRE EQUIPMENT CORP COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93726280 | -28,000.000 | $0.711 | $19,720.49 | $19,643.99 | $76.50 | |
| 07/26/13 | CEREPLAST INC AVERAGE PRICE UNSOLICITED 93791351 | -260,000.000 | $0.015 | $3,884.10 | $3,884.10 | $0.00 | |
| 07/26/13 | HONDO MINERALS CORPORATION AVERAGE PRICE UNSOLICITED 93802365 | -30,000.000 | $0.077 | $2,277.05 | $2,277.05 | $0.00 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

Account number:
Page 52 of 85



**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 07/26/13 | XSUNX INC AVERAGE PRICE UNSOLICITED 93802758 | -200,000.000 | $0.008 | $1,484.97 | $1,484.97 | $0.00 | |
| 07/26/13 | XUMANII COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93745606 | -133,150.000 | $0.297 | $39,169.18 | N/A | N/A | |
| 07/26/13 | MINING MINERALS MEXICO CORP A VTC COM TAG=1307O5C7038 | -10,000.000 | $0.000 | $5,555.00 | N/A | N/A | |
| 07/29/13 | CGROWTH CAPITAL INC AVERAGE PRICE UNSOLICITED 93842666 | -20,000.000 | $0.075 | $1,484.97 | N/A | N/A | |
| 07/29/13 | CEREPLAST INC AVERAGE PRICE UNSOLICITED 93886801 | -410,000.000 | $0.016 | $6,291.33 | N/A | N/A | |
| 07/29/13 | DOMARK INTERNATIONAL INC AVERAGE PRICE UNSOLICITED 93919307 | -53,900.000 | $0.087 | $4,628.99 | $4,485.10 | $143.89 | |
| 07/29/13 | ECO TEK GROUP INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93899240 | -70,000.000 | $0.108 | $7,457.93 | N/A | N/A | |
| 07/29/13 | GLOBALTECH HOLDINGS INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93934740 | -510,000.000 | $0.026 | $12,874.72 | N/A | N/A | |

**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

Account number:
Page 55 of 85

**SALES**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|---|---|---|---|---|---|---|---|
| 07/30/13 | WESTERN GRAPHITE INC COM WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 95955950 | -28,000.000 | $0.367 | $10,185.82 | N/A | N/A | |
| 07/30/13 | XUMANII INTERNATIONAL HOLDINGS CORP WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 93980288 | -380,000.000 | $0.345 | $129,782.95 | $145,592.58 | -$15,809.63 | |
| 07/31/13 | BIOLOGIX HAIR INC COMMON STOCK WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 94076354 | -23,507.000 | $0.320 | $7,438.27 | N/A | N/A | |
| 07/31/13 | NAKED BRAND GROUP INC WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 94074359 | -5,000.000 | $0.862 | $4,267.81 | N/A | N/A | |
| 07/31/13 | PANACHE BEVERAGE INC AVERAGE PRICE UNSOLICITED 94180899 | -10,000.000 | $0.260 | $2,573.95 | N/A | N/A | |
| 07/31/13 | POSITIVEID CORPORATION COM AVERAGE PRICE UNSOLICITED 94185199 | -48,000.000 | $0.075 | $3,543.98 | N/A | N/A | |
| 07/31/13 | SANBORN RESOURCES LTD NEW WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 94088643 | -56,519.000 | $0.599 | $33,537.01 | N/A | N/A | |

Account number:
Page 56 of 85

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

**SALES** *(continued)*

| DATE | DESCRIPTION | QUANTITY | PRICE | NET PROCEEDS/ ACCRUED INTEREST | NET COST* | REALIZED GAIN/LOSS* | COMMENTS |
|------|-------------|----------|-------|-------------------------------|-----------|---------------------|----------|
| 07/31/13 | TMM INC NEW AVERAGE PRICE UNSOLICITED 94121650 | -30,000.000 | $0.110 | $3,266.94 | N/A | N/A | |
| 07/31/13 | UMAX GROUP CORPORATION WE MAKE A MKT IN THIS SECURITY AVERAGE PRICE UNSOLICITED 94094765 | -38,800.000 | $2.380 | $91,428.94 | N/A | N/A | |
| 07/31/13 | WESTERN GRAPHITE INC COM UNSOLICITED WE MAKE A MKT IN THIS SECURITY | -18,000.000 | $0.363 | $6,469.61 | N/A | N/A | |
| 07/31/13 | XUMANII INTERNATIONAL HOLDINGS CORP | -319,925.000 | $0.000 | $127,920.12 | N/A | N/A | |
| 07/31/13 | XUMANII INTERNATIONAL HOLDINGS CORP | -133,150.000 | $0.000 | $39,169.18 | N/A | N/A | |
| **TOTAL SALES** | | | | **$4,065,212.46** | | **-$13,957.27** | |

**DELIVER VERSUS PAYMENT**

| DATE | DESCRIPTION | QUANTITY | | | AMOUNT | | | COMMENTS |
|------|-------------|----------|---|---|--------|---|---|----------|
| 07/01/13 | AMAZONICA CORPORATION TAG=1306 26E3620 DVP | -4,500.000 | | | $3,353.21 | | | |
| 07/01/13 | BIOLOGIX HAIR INC COMMON STOCK TAG=1306 26E3921 DVP | -500.000 | | | $2,095.75 | | | |
| 07/01/13 | CROWN ALLIANCE CAPITAL LIMITED TAG=1306 26E4101 DVP | -7,500.000 | | | $5,363.10 | | | |
| 07/01/13 | RJD GREEN INC COMMON STOCK TAG=1306 25E6984 DVP | -55,000.000 | | | $5,246.69 | | | |





# AEGIS CAPITAL CORP.
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

Account number:
Page 57 of 85

DELIVER VERSUS PAYMENT
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 07/01/13 | RJD GREEN INC<br>COMMON STOCK<br>TAG=130626E4937<br>DVP | -30,000,000.000 | $2,848.20 | |
| 07/01/13 | WATER TECHNOLOGIES<br>INTERNATIONAL INC<br>TAG=130626E5387<br>DVP | -200,000,000.000 | $2,464.40 | |
| 07/02/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=130627D8041<br>DVP | -500.000 | $1,419.05 | |
| 07/02/13 | CROWN ALLIANCE CAPITAL LIMITED<br>TAG=130627E2753<br>DVP | -5,000,000.000 | $3,661.25 | |
| 07/03/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=130628E0751<br>DVP | -19,743.000 | $51,891.57 | |
| 07/03/13 | GELSTAT CORPORATION<br>TAG=130628E0859<br>DVP | -50,000,000.000 | $2,525.00 | |
| 07/03/13 | XUMANII<br>COM<br>TAG=130625E7039<br>DVP | -287,550,000.000 | $79,318.10 | |
| 07/03/13 | XUMANII<br>COM<br>TAG=130626E5398<br>DVP | -83,832.000 | $22,380.90 | |
| 07/03/13 | XUMANII<br>COM<br>TAG=130627E3102<br>DVP | -147,390,000.000 | $41,271.02 | |
| 07/05/13 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=130701G1325<br>DVP | -11,800.000 | $33,602.67 | |

Account number: 
Page 58 of 85

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

**DELIVER VERSUS PAYMENT**
(continued)

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 07/05/13 | BLUEFIRE EQUIPMENT CORP COM TAG=130701G1272 DVP | -5,000.000 | $2,070.50 | |
| 07/05/13 | CGROWTH CAPITAL INC TAG=130701G1377 DVP | -30,000.000 | $2,323.10 | |
| 07/08/13 | BLUEFIRE EQUIPMENT CORP COM TAG=13070ZE7975 DVP | -7,650.000 | $3,090.60 | |
| 07/08/13 | CGROWTH CAPITAL INC TAG=13070ZE6904 DVP | -20,000.000 | $1,414.00 | |
| 07/09/13 | BIOLOGIX HAIR INC COMMON STOCK TAG=130703C6238 DVP | -100.000 | $251.49 | |
| 07/10/13 | CGROWTH CAPITAL INC TAG=130703C6164 DVP | -10,000.000 | $707.00 | |
| 07/10/13 | VOIP-PAL.COM INC TAG=130617D9045 DVP | -100,000.000 | $6,767.00 | |
| 07/11/13 | ARCH THERAPEUTICS INC TAG=13070BD7634 DVP | -5,000.000 | $6,262.00 | |
| 07/11/13 | SANBORN RESOURCES LTD NEW TAG=13070BD7697 DVP | -204,000.000 | $85,885.71 | |
| 07/11/13 | TERRA TECH CORP TAG=13070BD8344 DVP | -5,000.000 | $590.85 | |
| 07/11/13 | XUMANII COM - TAG=13070SC7078 DVP | -25,000.000 | $7,589.89 | |



# AEGIS CAPITAL CORP.

810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

## ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

**DELIVER VERSUS PAYMENT**
*(continued)*



| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|---|---|---|---|---|
| 07/12/13 | ARCH THERAPEUTICS INC TAG=130709D4748 DVP | -10,000.000 | $12,928.00 | |
| 07/12/13 | BLUFOREST INC TAG=130709D4463 DVP | -5,000.000 | $6,476.62 | |
| 07/12/13 | XUMANII COM TAG=130709D7716 DVP | -39,000.000 | $15,338.46 | |
| 07/15/13 | GELSTAT CORPORATION TAG=130710E4609 DVP | -17,351.000 | $806.13 | |
| 07/15/13 | XUMANII COM TAG=130710E0517 DVP | -10,000.000 | $3,838.00 | |
| 07/16/13 | GLOBALTECH HOLDINGS INC TAG=130711E9608 DVP | -60,000.000 | $3,272.40 | |
| 07/16/13 | NANO LABS CORP TAG=130711F0206 DVP | -60,000.000 | $5,080.09 | |
| 07/16/13 | SANBORN RESOURCES LTD NEW TAG=130711F0407 DVP | -5,000.000 | $3,307.75 | |
| 07/17/13 | ECO TEK GROUP INC COMMON STOCK TAG=130712D8520 DVP | -19,000.000 | $5,181.30 | |
| 07/17/13 | GELSTAT CORPORATION TAG=130712D8573 DVP | -10,000.000 | $424.20 | |
| 07/17/13 | MULTI CORP INTERNATIONAL INC TAG=130710E4621 DVP | -2,000.000 | $1,257.45 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

**DELIVER VERSUS PAYMENT**
*(continued)*

| DATE | DESCRIPTION | QUANTITY | AMOUNT | COMMENTS |
|------|-------------|----------|--------|----------|
| 07/17/13 | SAFEBRAIN SYSTEMS INC COMMON STOCK TAG=130712D8569 DVP | -5,000.000 | $530.25 | |
| 07/17/13 | XUMANII COM TAG=13071 1E6474 DVP | -40,000.000 | $13,319.47 | |
| 07/17/13 | XUMANII COM TAG=13071 2D8554 DVP | -5,000.000 | $1,797.80 | |
| 07/18/13 | AMAZONICA CORPORATION TAG=13071 5D4459 DVP | -1,000.000 | $727.20 | |
| 07/18/13 | SANBORN RESOURCES LTD NEW TAG=13071 5D5879 DVP | -5,000.000 | $2,020.00 | |
| 07/19/13 | BLUEFIRE EQUIPMENT CORP COM TAG=13071 6D8569 DVP | -5,000.000 | $2,474.50 | |
| 07/19/13 | INTL DISPLAY ADVERTISING INC TAG=13071 6D8589 DVP | -2,500.000 | $808.00 | |
| 07/22/13 | BIOLOGIX HAIR INC COMMON STOCK TAG=13071 7D5301 DVP | -500.000 | $1,212.00 | |
| 07/22/13 | CROWN ALLIANCE CAPITAL LIMITED TAG=13071 2D8479 DVP | -2,573.000 | $1,923.06 | |
| 07/22/13 | XUMANII COM TAG=13071 6D8648 DVP | -28,000.000 | $11,559.45 | |



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR



**Long Term**

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| 10,000.000 | ECO TEK GROUP INC COMMON STOCK | ETEK | 07/23/13 | 1,990.31 | 07/18/13 | 1,990.31 | 0.00 |
| 50,000.000 | ECO TEK GROUP INC COMMON STOCK | ETEK | 07/24/13 | 10,725.97 | 07/19/13 | 10,725.97 | 0.00 |
| 30,000.000 | ECO TEK GROUP INC COMMON STOCK | ETEK | 07/25/13 | 5,944.94 | 07/22/13 | 5,944.94 | 0.00 |
| 100,000.000 | ECO VENTURES GROUP INC COM | EVGI | 07/16/13 | 2,744.23 | 07/11/13 | 2,744.23 | 0.00 |
| 50,000.000 | ECO VENTURES GROUP INC COM | EVGI | 07/17/13 | 1,298.85 | 07/12/13 | 1,298.85 | 0.00 |
| 135,000.000 | ECO-TRADE CORP | BOPT | 04/11/13 | 29,677.99 | 04/10/13 | 21,550.91 | -8,127.08 |
| 700,000.000 | ECO-TRADE CORP | BOPT | 04/17/13 | 146,704.86 | 04/12/13 | 146,704.86 | 0.00 |
| 250,000.000 | ECO-TRADE CORP | BOPT | 04/18/13 | 25,863.09 | 04/15/13 | 25,863.09 | 0.00 |
| 700,000.000 | ECO-TRADE CORP | BOPT | 04/19/13 | 35,189.74 | 04/16/13 | 35,189.74 | 0.00 |
| 5,000.000 | ENDEV HOLDINGS INC | 29260H106 | 05/21/13 | 3,464.92 | 05/15/13 | 3,464.92 | 0.00 |
| 2,600.000 | EXELIS INC COM | XLS | 07/18/13 | 37,569.34 | 07/15/13 | 37,569.34 | 0.00 |
| 600.000 | FORD MOTOR CO PAR $0.01 | F | 07/22/13 | 10,067.82 | 07/17/13 | 10,067.82 | 0.00 |
| 60,000.000 | CELSTAT CORPORATION | GSAC | 06/13/13 | 1,524.77 | 06/10/13 | 1,524.77 | 0.00 |
| 430,000.000 | GHANA GOLD CORPORATION | GGCO | 06/03/13 | 21,284.62 | 05/29/13 | 21,284.62 | 0.00 |
| 850,000.000 | GHANA GOLD CORPORATION | GGCO | 06/05/13 | 43,757.23 | 05/31/13 | 43,757.23 | 0.00 |
| 110,000.000 | GHANA GOLD CORPORATION | GGCO | 06/06/13 | 4,429.56 | 06/10/13 | 4,475.71 | 46.15 |
| 110,000.000 | GHANA GOLD CORPORATION | GGCO | 06/13/13 | 4,475.71 | 06/13/13 | 3,766.78 | -708.93 |
| 200,746.000 | GHANA GOLD CORPORATION | GGCO | 06/13/13 | 6,874.25 | 06/13/13 | 6,874.25 | 0.00 |
| 30,000.000 | GLOBAL DIGITAL SOLUTIONS INC | GDSI | 05/13/13 | 8,909.79 | 05/08/13 | 8,909.79 | 0.00 |
| 3,092.000 | GLOBAL EQUITY INTERNATIONAL INC COM | GEQU | 05/10/13 | 550.98 | 05/07/13 | 550.98 | 0.00 |
| 174,000.000 | GLOBAL RESOURCE ENERGY INC | GBEN | 07/12/13 | 3,515.76 | 07/09/13 | 3,515.76 | 0.00 |
| 128,333.000 | GLOBALTECH HOLDINGS INC | CLBH | 06/05/13 | 11,219.56 | 05/31/13 | 11,219.56 | 0.00 |
| 116,667.000 | GLOBALTECH HOLDINGS INC | CLBH | 06/06/13 | 12,440.32 | 06/03/13 | 12,440.32 | 0.00 |
| 70,000.000 | GLOBALTECH HOLDINGS INC | CLBH | 06/25/13 | 3,811.43 | 06/20/13 | 3,811.43 | 0.00 |
| 500,000.000 | GLOBALTECH HOLDINGS INC | CLBH | 07/08/13 | 25,244.55 | 07/02/13 | 25,244.55 | 0.00 |
| 30,000.000 | GLOBALTECH HOLDINGS INC | CLBH | 07/11/13 | 1,636.20 | 07/10/13 | 1,791.77 | 155.57 |
| 74,800.000 | GNCC CAPITAL INC | GNCP | 07/12/13 | 407.28 | 07/09/13 | 407.28 | 0.00 |
| 650,000.000 | GOFF CORP | GOFF | 05/02/13 | 33,744.37 | 04/29/13 | 33,744.37 | 0.00 |





**AEGIS CAPITAL CORP.**
810 7TH AVE, 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

# ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| **Long Term** | | | | | | | |
| 20,000.000 | NIGHTCULTURE INC | NGHT | 04/22/13 | 1,385.97 | 04/17/13 | 1,385.97 | 0.00 |
| 10,000.000 | NIGHTCULTURE INC | NGHT | 04/25/13 | 812.77 | 04/22/13 | 812.77 | 0.00 |
| 50,000.000 | NIGHTCULTURE INC | NGHT | 05/01/13 | 2,856.58 | 04/26/13 | 2,856.58 | 0.00 |
| 50,000.000 | NIGHTCULTURE INC | NGHT | 06/03/13 | 2,184.41 | 05/29/13 | 2,184.41 | 0.00 |
| 30,000.000 | NIGHTCULTURE INC | NGHT | 06/13/13 | 1,253.31 | 06/10/13 | 1,253.31 | 0.00 |
| 50,000.000 | NIGHTCULTURE INC | NGHT | 06/21/13 | 1,999.76 | 06/18/13 | 1,999.76 | 0.00 |
| 30,000.000 | NIGHTCULTURE INC | NGHT | 07/01/13 | 1,282.12 | 06/26/13 | 1,282.12 | 0.00 |
| 45,702.000 | NIGHTCULTURE INC | NGHT | 07/17/13 | 1,809.76 | 07/12/13 | 1,809.76 | 0.00 |
| 4,298.000 | NIGHTCULTURE INC | NGHT | 07/23/13 | 178.71 | 07/18/13 | 178.71 | 0.00 |
| 200,000.000 | NORSTRA ENERGY INC | NORX | 05/01/13 | 125,426.21 | 04/26/13 | 125,426.21 | 0.00 |
| 200,000.000 | NORSTRA ENERGY INC | NORX | 05/02/13 | 131,029.47 | 04/26/13 | 125,426.21 | -5,603.26 |
| 77,447.000 | NORSTRA ENERGY INC | NORX | 05/02/13 | 50,739.20 | 04/30/13 | 53,401.97 | 2,662.77 |
| 22,553.000 | NORSTRA ENERGY INC | NORX | 05/02/13 | 14,775.54 | 05/01/13 | 15,703.36 | 927.82 |
| 77,447.000 | NORSTRA ENERGY INC | NORX | 05/03/13 | 53,401.97 | 04/30/13 | 53,401.97 | 0.00 |
| 122,553.000 | NORSTRA ENERGY INC | NORX | 05/03/13 | 84,503.88 | 04/30/13 | 84,503.88 | 0.00 |
| 22,553.000 | NORSTRA ENERGY INC | NORX | 05/06/13 | 15,703.36 | 04/30/13 | 15,550.95 | -152.41 |
| 100,000.000 | NORSTRA ENERGY INC | NORX | 05/09/13 | 70,585.40 | 04/30/13 | 68,952.93 | -1,632.47 |
| 81,330.000 | NORSTRA ENERGY INC | NORX | 05/09/13 | 57,407.11 | 05/06/13 | 57,407.11 | 0.00 |
| 100,000.000 | NORSTRA ENERGY INC | NORX | 05/10/13 | 72,756.42 | 04/29/13 | 65,514.74 | -7,241.68 |
| 100,000.000 | NORSTRA ENERGY INC | NORX | 05/10/13 | 72,756.42 | 05/06/13 | 70,585.40 | -2,171.02 |
| 200,000.000 | NORSTRA ENERGY INC | NORX | 05/13/13 | 144,784.23 | 04/29/13 | 131,029.47 | -13,754.76 |
| 10,000.000 | NORSTRA ENERGY INC | NORX | 05/13/13 | 7,239.21 | 05/07/13 | 7,275.64 | 36.43 |
| 190,000.000 | NORSTRA ENERGY INC | NORX | 05/14/13 | 134,740.50 | 05/07/13 | 138,237.20 | 3,496.70 |
| 35,000.000 | NORSTRA ENERGY INC | NORX | 05/14/13 | 24,820.62 | 05/08/13 | 25,337.24 | 516.62 |
| 175,000.000 | NORSTRA ENERGY INC | NORX | 05/16/13 | 114,302.57 | 05/08/13 | 126,686.20 | 12,383.63 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 05/16/13 | 48,986.81 | 05/14/13 | 50,241.61 | 1,254.80 |
| 8,617.000 | NORSTRA ENERGY INC | NORX | 05/17/13 | 5,772.43 | 05/14/13 | 5,772.43 | 0.00 |
| 65,000.000 | NORSTRA ENERGY INC | NORX | 05/17/13 | 43,542.73 | 06/10/13 | 74,914.31 | 31,371.58 |
| 10,000.000 | NORSTRA ENERGY INC | NORX | 05/17/13 | 6,698.88 | 06/11/13 | 11,582.79 | 4,883.91 |
| 322,055.000 | NORSTRA ENERGY INC | NORX | 06/13/13 | 371,177.35 | 06/10/13 | 371,177.35 | 0.00 |
| 65,000.000 | NORSTRA ENERGY INC | NORX | 06/13/13 | 74,914.31 | 06/18/13 | 50,377.44 | -24,536.87 |
| 10,000.000 | NORSTRA ENERGY INC | NORX | 06/14/13 | 11,582.79 | 06/18/13 | 7,750.38 | -3,832.41 |
| 83,000.000 | NORSTRA ENERGY INC | NORX | 06/21/13 | 64,328.12 | 06/18/13 | 64,328.12 | 0.00 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 06/21/13 | 58,127.81 | 06/19/13 | 60,944.07 | 2,816.26 |
| 725,000.000 | NORSTRA ENERGY INC | NORX | 06/24/13 | 589,126.02 | 06/19/13 | 589,126.02 | 0.00 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 06/24/13 | 60,944.07 | 06/20/13 | 62,078.61 | 1,134.54 |



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR



**Long Term**

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| 280,030.000 | NORSTRA ENERGY INC | NORX | 06/25/13 | 231,784.99 | 06/20/13 | 231,784.99 | 0.00 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 06/25/13 | 62,078.61 | 06/21/13 | 64,071.42 | 1,992.81 |
| 25,000.000 | NORSTRA ENERGY INC | NORX | 06/26/13 | 21,357.14 | 06/21/13 | 21,357.14 | 0.00 |
| 75,000.000 | NORSTRA ENERGY INC | NORX | 06/26/13 | 64,071.42 | 06/24/13 | 62,582.74 | -1,488.68 |
| 29,522.000 | NORSTRA ENERGY INC | NORX | 06/27/13 | 24,634.23 | 06/24/13 | 24,634.23 | 0.00 |
| 6,500.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 04/03/13 | 4,182.65 | 03/28/13 | 4,182.65 | 0.00 |
| 4,000.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 04/08/13 | 2,633.34 | 04/03/13 | 2,633.34 | 0.00 |
| 2,950.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 04/30/13 | 1,738.40 | 04/25/13 | 1,738.40 | 0.00 |
| 20,741.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/03/13 | 18,434.60 | 05/01/13 | 18,993.14 | 558.54 |
| 2,600.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/03/13 | 2,310.88 | 05/03/13 | 2,701.65 | 390.77 |
| 19,259.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/06/13 | 17,636.03 | 05/01/13 | 17,636.03 | 0.00 |
| 20,741.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/06/13 | 18,993.14 | 05/02/13 | 21,251.78 | 2,258.64 |
| 9,259.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/07/13 | 9,487.02 | 05/02/13 | 9,487.02 | 0.00 |
| 16,900.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/07/13 | 17,316.19 | 05/07/13 | 15,510.96 | -1,805.23 |
| 24,250.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/09/13 | 20,874.05 | 05/06/13 | 20,874.05 | 0.00 |
| 1,000.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/09/13 | 878.70 | 05/08/13 | 895.27 | 16.57 |
| 10,200.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/10/13 | 9,361.64 | 05/08/13 | 9,131.72 | -229.92 |
| 6,000.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/10/13 | 5,506.85 | 05/09/13 | 5,345.87 | -160.98 |
| 10,900.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/13/13 | 9,758.41 | 05/10/13 | 10,050.66 | 292.25 |
| 6,000.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/14/13 | 5,345.87 | 05/10/13 | 5,532.48 | 186.61 |
| 13,500.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/15/13 | 12,448.07 | 05/10/13 | 12,448.07 | 0.00 |
| 16,900.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/15/13 | 15,583.14 | 05/13/13 | 17,790.01 | 2,206.87 |
| 41,000.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/16/13 | 43,159.18 | 05/13/13 | 43,159.18 | 0.00 |
| 16,900.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/16/13 | 17,790.01 | 05/14/13 | 22,276.82 | 4,486.81 |
| 30,600.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/17/13 | 40,335.55 | 05/14/13 | 40,335.55 | 0.00 |
| 16,900.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/17/13 | 22,276.82 | 05/15/13 | 23,084.24 | 807.42 |
| 27,200.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/20/13 | 37,153.34 | 05/15/13 | 37,153.34 | 0.00 |
| 16,900.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/20/13 | 23,084.24 | 05/16/13 | 25,437.90 | 2,353.66 |
| 54,200.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/21/13 | 81,581.92 | 05/16/13 | 81,581.92 | 0.00 |
| 16,900.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/22/13 | 25,437.90 | 05/17/13 | 26,307.90 | 870.00 |
| 43,700.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/22/13 | 68,026.93 | 05/17/13 | 68,026.93 | 0.00 |
| 16,900.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/23/13 | 26,307.90 | 05/20/13 | 29,581.10 | 3,273.20 |
| 68,100.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/23/13 | 118,007.55 | 05/20/13 | 119,199.56 | 1,192.01 |
| 9,900.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/23/13 | 17,155.28 | 06/03/13 | 10,292.63 | -6,862.65 |
| 7,000.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 05/23/13 | 12,130.00 | 06/05/13 | 9,751.31 | -2,378.69 |
| 10,220.000 | NORTHUMBERLAND RESOURCES INC | NHUR | 06/06/13 | 10,625.33 | 06/03/13 | 10,625.33 | 0.00 |



CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE 69 DR ROYS DR

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| **Long Term** | | | | | | | |
| 75,000.000 | X CHANGE CORPORATION | XCHC | 07/19/13 | 2,969.94 | 07/16/13 | 2,969.94 | 0.00 |
| 10,000.000 | X CHANGE CORPORATION | XCHC | 07/22/13 | 395.99 | 07/17/13 | 395.99 | 0.00 |
| 372,643.000 | XSUNX INC | XSNX | 05/23/13 | 3,733.35 | 05/20/13 | 3,733.35 | 0.00 |
| 277,000.000 | XSUNX INC | XSNX | 07/23/13 | 2,884.84 | 07/18/13 | 2,884.84 | 0.00 |
| 200,000.000 | XSUNX INC | XSNX | 07/31/13 | 1,484.97 | 07/26/13 | 1,484.97 | 0.00 |
| 70,000.000 | XUMANII COM | 98387X203 | 05/01/13 | 17,444.51 | 05/01/13 | 15,582.44 | -1,862.07 |
| 130,000.000 | XUMANII COM | 98387X203 | 05/02/13 | 32,322.11 | 05/01/13 | 28,938.83 | -3,383.28 |
| 500,000.000 | XUMANII COM | 98387X203 | 05/02/13 | 124,315.80 | 05/06/13 | 96,903.95 | -27,411.85 |
| 1,890,000.000 | XUMANII COM | 98387X203 | 05/08/13 | 1,890,000.00 | 05/03/13 | 402,863.37 | -1,487,136.63 |
| 192,852.000 | XUMANII COM | 98387X203 | 05/09/13 | 37,376.24 | 05/03/13 | 40,696.52 | 3,320.28 |
| 207,148.000 | XUMANII COM | 98387X203 | 05/09/13 | 40,146.92 | 05/13/13 | 77,619.71 | 37,472.79 |
| 100,000.000 | XUMANII COM | 98387X203 | 05/09/13 | 19,380.79 | 05/21/13 | 39,604.05 | 20,223.26 |
| 207,148.000 | XUMANII COM | 98387X203 | 05/16/13 | 77,619.71 | 05/03/13 | 43,713.33 | -33,906.38 |
| 1,490,000.000 | XUMANII COM | 98387X203 | 05/23/13 | 474,013.40 | 05/03/13 | 314,426.68 | -159,586.72 |
| 10,000.000 | XUMANII COM | 98387X203 | 07/10/13 | 3,838.00 | 07/09/13 | 3,764.61 | -73.39 |
| 40,000.000 | XUMANII COM | 98387X203 | 07/11/13 | 13,319.47 | 07/09/13 | 15,058.43 | 1,738.96 |
| 25,000.000 | XUMANII COM | 98387X203 | 07/12/13 | 9,411.52 | 07/09/13 | 9,411.52 | 0.00 |
| 50,000.000 | XUMANII COM | 98387X203 | 07/12/13 | 18,823.03 | 07/12/13 | 17,349.44 | -1,473.59 |
| 33,000.000 | XUMANII COM | 98387X203 | 07/17/13 | 11,450.63 | 07/15/13 | 12,447.05 | 996.42 |
| 117,000.000 | XUMANII COM | 98387X203 | 07/18/13 | 44,130.45 | 07/15/13 | 44,130.45 | 0.00 |
| 5,000.000 | XUMANII COM | 98387X203 | 07/18/13 | 1,885.92 | 07/17/13 | 1,711.63 | -174.29 |
| 245,000.000 | XUMANII COM | 98387X203 | 07/22/13 | 83,869.89 | 07/17/13 | 83,869.89 | 0.00 |



**AEGIS CAPITAL CORP.**
810 7TH AVE. 18TH FLOOR NEW YORK, N.Y. 10019
212-813-1010

Account number:
Page 85 of 85

# ACCOUNT STATEMENT
JULY 1, 2013 - JULY 31, 2013

| QUANTITY | DESCRIPTION | SYMBOL | OPEN DATE | NET COST | CLOSE DATE | NET PROCEEDS | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| **Long Term** | | | | | | | |
| 5,000.000 | XUMANII COM | 98387X203 | 07/22/13 | 1,711.63 | 07/18/13 | 1,931.56 | 219.93 |
| 195,000.000 | XUMANII COM | 98387X203 | 07/23/13 | 75,330.68 | 07/18/13 | 75,330.68 | 0.00 |
| 5,000.000 | XUMANII COM | 98387X203 | 07/23/13 | 1,931.56 | 07/23/13 | 3,662.93 | 1,731.37 |
| 20,000.000 | XUMANII COM | 98387X203 | 07/26/13 | 14,651.74 | 07/23/13 | 14,651.74 | 0.00 |
| 319,925.000 | XUMANII INTERNATIONAL HOLDINGS CORP | XUII | 07/31/13 | 127,920.12 | 07/30/13 | 109,265.29 | -18,654.83 |
| 60,075.000 | XUMANII INTERNATIONAL HOLDINGS CORP | XUII | 07/31/13 | 17,672.46 | 07/30/13 | 20,517.66 | 2,845.20 |
| **Long Term Subtotal** | | | | | | | -1,640,813.30 |
| **TOTAL REALIZED GAIN OR LOSS** | | | | | | | -1,640,813.30 |