# EXHIBIT

# 8

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

ENV# CEBBDNTFBBBJGBW_BBBBB
EMERGING GROWTH EQUITIES, LTD
1150 FIRST AVENUE, SUITE 600
KING OF PRUSSIA, PA 19406

RBC DEXIA FAO CALEDONIAN BANK
CALEDONIAN HOUSE
69 DR ROYS DRIVE
P O BOX 1043
GRAND CAYMAN KY1-1102
CAYMAN ISLANDS CAYMAN ISLANDS

For questions about your accounts:
Local: 610 783 1800
In-State: 888 293 1800
National: 888 293 1800

## STATEMENT FOR THE PERIOD APRIL 1, 2013 TO APRIL 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation

Account Number

## TOTAL VALUE OF YOUR PORTFOLIO          $5.79

## CHANGE IN VALUE OF YOUR PORTFOLIO
$ dollars

| | |
|---|---|
| 8.000 | |
| 6.000 | |
| 4.000 | |
| 2.000 | |
| 0.000 | |
| | 03/13          04/13 |

*Change In Value Of Your Portfolio information can be found in Miscellaneous Footnotes at the end of this statement.*

Account carried with National Financial Services LLC, Member NYSE, SIPC

000024

MN _CEBBDNTFBBBJGBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to 17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

# Account Overview

| CHANGE IN ACCOUNT VALUE | Current Period | Year-to-Date |
|---|---|---|
| BEGINNING VALUE | $0.00 | $0.00 |
| Additions and Withdrawals | ($496,096.25) | ($496,096.25) |
| Income | $0.00 | $0.00 |
| Taxes, Fees and Expenses | $0.00 | $0.00 |
| Change in Investment Value | $496,102.04 | $496,102.04 |
| ENDING VALUE (AS OF 04/30/13) | $5.79 | $5.79 |

*Refer to Miscellaneous Footnotes for more information on Change in Investment Value.*

## ACCOUNT ALLOCATION



Cash 100.0%

| | Percent | Prior Period | Current Period |
|---|---|---|---|
| Cash | 100.0 % | $0.00 | $5.79 |
| **TOTAL** | **100.0 %** | **$0.00** | **$5.79** |

*Account Allocation shows the percentage that each asset class represents of your total account value. Account Allocation for equities, fixed income, and other categories may include mutual funds and may be net of short positions. NFS has made assumptions concerning how certain mutual funds are allocated. Closed-end mutual funds and Exchange Traded Funds (ETFs) listed on an exchange may be included in the equity allocation. The chart may not reflect your actual portfolio allocation. Consult your broker/dealer prior to making investment decisions.*

Account carried with National Financial Services LLC, Member
NYSE, SIPC

000025

MN _CEBBDNTFBBBIGBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

# Holdings

## CASH AND CASH EQUIVALENTS - 100.00% of Total Account Value

| Description | Symbol/Cusip Account Type | Quantity | Price on 04/30/13 | Current Market Value | Estimated Annual Income |
|---|---|---|---|---|---|
| Cash | | | | $5.79 | |
| **NET CASH POSITION** | | | | $5.79 | |
| **Total Cash and Cash Equivalents** | | | | $5.79 | |
| **TOTAL PORTFOLIO VALUE** | | | | $5.79 | |

# Activity

## TRADING

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| **Securities Purchased** | | | | | |
| 04/12/13 | DVP | YOU BOUGHT | ECO-TRADE CORP COM 84604886 @ .43 | 25,000 | ($10,857.50) |
| 04/16/13 | DVP | YOU BOUGHT | DIGITAL DEV GROUP CORP COM 85039004 @ .09 | 25,000 | ($2,272.50) |

000026

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN _CEBBDNTFBBBJGBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/16/13 | DVP | YOU BOUGHT | DISCOVERY GOLD CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 85024782 CORR PRICE ERROR CORRECTED CONFIRM @ .02746 | 25,000 | ($563.37) |
| 04/16/13 | DVP | YOU BOUGHT | PANACHE BEVERAGE INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 84921597 @ .435 | 5,000 | ($2,196.75) |
| 04/16/13 | DVP | YOU BOUGHT | TRULAN RES INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 84936784 @ .025 | 2,000,000 | ($50,500.40) |
| 04/17/13 | DVP | YOU BOUGHT | ECO-TRADE CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 85132813 CORR PRICE ERROR CORRECTED CONFIRM @ .14794 | 210,000 | ($31,378.07) |
| 04/19/13 | DVP | YOU BOUGHT | NORTHUMBERLAND RES INC COM 85285289 @ .50 | 10,000 | ($5,050.00) |
| 04/22/13 | DVP | YOU BOUGHT | DISCOVERY GOLD CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 85399493 @ .0285 | 40,000 | ($1,151.40) |
| 04/22/13 | DVP | YOU BOUGHT | NORTHUMBERLAND RES INC COM 85399514 @ .48 | 30,000 | ($14,544.00) |
| 04/23/13 | DVP | YOU BOUGHT | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 85522345 @ .03982 | 4,000,000 | ($160,872.80) |
| 04/26/13 | DVP | YOU BOUGHT | CROWN MARKETING COM AVERAGE PRICE TRADE DETAILS ON REQUEST 85891302 @ .07768 | 100,000 | ($7,845.68) |

Account carried with National Financial Services LLC, Member NYSE, SIPC

000027

MN _CEBBDNTFBBBIGBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ▮▮▮▮▮▮

## TRADING continued

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/26/13 | DVP | YOU BOUGHT | DISCOVERY GOLD CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 85895512 @ .0275 | 50,000 | ($1,388.75) |

**Total Securities Purchased** | | | | | ($288,751.22) |

**Securities Sold**

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/12/13 | DVP | YOU SOLD | NORTHUMBERLAND RES INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 84794656 @ .6167 | (6,000) | $3,663.11 |
| 04/12/13 | DVP | YOU SOLD | RED GIANT ENTMT INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 84741860 @ .0104 | (7,331,912) | $75,777.99 |
| 04/12/13 | DVP | YOU SOLD | SOUTHERN PRODS INC COM 84730001 @ .08 | (20,500) | $1,623.56 |
| 04/15/13 | DVP | YOU SOLD | CEREPLAST INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 84833461 @ .0207 | (1,040,000) | $21,312.33 |
| 04/15/13 | DVP | YOU SOLD | ECO-TRADE CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 84834257 @ .1989 | (25,000) | $4,922.65 |
| 04/15/13 | DVP | YOU SOLD | ENDEV HLDGS INC COM 84855641 @ .50 | (50,000) | $24,749.44 |
| 04/15/13 | DVP | YOU SOLD | GRIZZLY GOLD CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 84909650 @ .2518 | (20,000) | $4,985.51 |

000028

Account carried with National Financial Services LLC, Member
NYSE, SIPC

MN _CEBBDNTFBBB/GBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## TRADING  *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/15/13 | DVP | YOU SOLD | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B60W8J5 AVERAGE PRICE TRADE DETAILS ON REQUEST 84847197 @ .08 | (12,500) | $989.97 |
| 04/15/13 | DVP | YOU SOLD | JAMMIN JAVA CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 84833575 @ .30 | (25,000) | $7,424.83 |
| 04/15/13 | DVP | YOU SOLD | NORTHUMBERLAND RES INC COM 84835999 @ .62 | (12,000) | $7,355.43 |
| 04/15/13 | DVP | YOU SOLD | ORYON TECHNOLOGIES INC COM USD0.001 AVERAGE PRICE TRADE DETAILS ON REQUEST 84838061 @ .3151 | (225,000) | $70,186.98 |
| 04/15/13 | DVP | YOU SOLD | SINO AGRO FOOD INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 84860803 @ .5137 | (75,000) | $38,141.38 |
| 04/16/13 | DVP | YOU SOLD | CEREPLAST INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 84865863 CORR PRICE ERROR CORRECTED CONFIRM @ .02003 | (1,200,000) | $23,795.10 |
| 04/16/13 | DVP | YOU SOLD | DOMARK INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 84851478 @ .0819 | (85,000) | $6,891.74 |
| 04/16/13 | DVP | YOU SOLD | ENDEV HLDGS INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 84933827 @ .50 | (60,000) | $29,699.32 |

MN _CEBBDNTFBBBJGBW_BBBBB 20130430

000029

Account carried with National Financial Services LLC, Member NYSE, SIPC

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period April 1, 2013 to April 30, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## TRADING  *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/16/13 | DVP | YOU SOLD | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 AVERAGE PRICE TRADE DETAILS ON REQUEST 8495684l @ .07 | (91,000) | $6,306.13 |
| 04/16/13 | DVP | YOU SOLD | ORYON TECHNOLOGIES INC COM USD0.001 AVERAGE PRICE TRADE DETAILS ON REQUEST 8497l921 @ .3137 | (50,000) | $15,527.80 |
| 04/16/13 | DVP | YOU SOLD | POSITIVEID CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 8498l686 @ .014 | (1,200,000) | $16,631.62 |
| 04/16/13 | DVP | YOU SOLD | SINO AGRO FOOD INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 8494515O @ .5228 | (62,500) | $32,347.51 |
| 04/16/13 | DVP | YOU SOLD | WILD BRUSH ENERGY INC COM NEW 8493l624 @ .023 | (10,000) | $227.69 |
| 04/17/13 | DVP | YOU SOLD | CEREPLAST INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 8509l596 CORR PRICE ERROR CORRECTED CONFIRM @ .02049 | (165,000) | $3,346.96 |
| 04/17/13 | DVP | YOU SOLD | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 8509017O @ .086 | (35,000) | $2,979.83 |
| 04/17/13 | DVP | YOU SOLD | NORTHUMBERLAND RES INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 850410l95 @ .5931 | (72,900) | $42,803.65 |

000030

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN _CEBBDNTFBBBJGBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ███████

## TRADING  *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/17/13 | DVP | YOU SOLD | SINO AGRO FOOD INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 85037138 CORR PRICE ERROR CORRECTED CONFIRM @ .52688 | (40,000) | $20,863.97 |
| 04/17/13 | DVP | YOU SOLD | TMM INC ISIN #US8725BQ1085 AVERAGE PRICE TRADE DETAILS ON REQUEST 85073905 @ .13 | (40,000) | $5,147.88 |
| 04/18/13 | DVP | YOU SOLD | CEREPLAST INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 85202367 CORR PRICE ERROR CORRECTED CONFIRM @ .02038 | (142,000) | $2,664.95 |
| 04/18/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 85164732 CORR PRICE ERROR CORRECTED CONFIRM @ .02939 | (7,800,000) | $226,944.44 |
| 04/19/13 | DVP | YOU SOLD | CEREPLAST INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 85322194 @ .02135 | (606,500) | $12,818.99 |
| 04/19/13 | DVP | YOU SOLD | LIBERTY COAL ENERGY CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 85291215 @ .03831 | (182,200) | $6,910.12 |
| 04/19/13 | DVP | YOU SOLD | SINO AGRO FOOD INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 85392171 @ .55214 | (28,950) | $15,824.24 |
| 04/22/13 | DVP | YOU SOLD | CEREPLAST INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 85398714 @ .029 | (250,000) | $7,177.33 |

000031

MN _CEBBDNTFBBBJGBW_BBBBB 20130430

Account carried with National Financial Services LLC, Member NYSE, SIPC

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to 17 C.F.R. § 200.83

**Statement for the Period April 1, 2013 to April 30, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ▮▮▮▮▮

## TRADING  *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/23/13 | DVP | YOU SOLD | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B60W8J5 AVERAGE PRICE TRADE DETAILS ON REQUEST 85558094 @ .07445 | (90,200) | $6,648.08 |
| 04/24/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 85693437 @ .03624 | (250,000) | $8,969.19 |
| 04/24/13 | DVP | YOU SOLD | POSITIVEID CORP COM 85703639 @ .0143 | (59,000) | $835.24 |
| 04/25/13 | DVP | YOU SOLD | DAULTON CAP CORP COM PAR $ AVERAGE PRICE TRADE DETAILS ON REQUEST 85750387 @ .01657 | (200,000) | $3,280.78 |
| 04/25/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 85809167 @ .02713 | (150,000) | $4,028.70 |
| 04/29/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86017385 @ .01542 | (750,000) | $11,449.09 |
| 04/30/13 | DVP | YOU SOLD | DOMARK INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86079219 @ .13058 | (60,000) | $7,756.27 |
| 04/30/13 | DVP | YOU SOLD | NEW YORK TUTOR CO COM NEW 86139863 @ .33 | (5,000) | $1,633.46 |
| **Total  Securities Sold** | | | | | **$784,853.26** |

Account carried with National Financial Services LLC, Member NYSE, SIPC

000032

MN _CEBBDNTFBBJGBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ███████

## ACTIVITY > ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS

| Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| **Other Additions and Withdrawals** | | | | | |
| 04/12/13 | DVP | DELIVERED VS PAYMENT | ECO-TRADE CORP COM | (25,000) | $10,857.50 |
| 04/12/13 | DVP | RECEIVED VS PAYMENT | NORTHUMBERLAND RES INC COM | 6,000 | ($3,663.11) |
| 04/12/13 | DVP | RECEIVED VS PAYMENT | RED GIANT ENTMT INC COM | 7,331,912 | ($75,777.99) |
| 04/12/13 | DVP | RECEIVED VS PAYMENT | SOUTHERN PRODS INC COM | 20,500 | ($1,623.55) |
| 04/15/13 | DVP | RECEIVED VS PAYMENT | CEREPLAST INC COM NEW | 1,040,000 | ($21,306.54) |
| 04/15/13 | DVP | RECEIVED VS PAYMENT | ECO-TRADE CORP COM | 25,000 | ($4,922.65) |
| 04/15/13 | DVP | RECEIVED VS PAYMENT | ENDEV HLDGS INC COM | 50,000 | ($24,749.44) |
| 04/15/13 | DVP | RECEIVED VS PAYMENT | GRIZZLY GOLD CORP COM | 20,000 | ($4,985.51) |
| 04/15/13 | DVP | RECEIVED VS PAYMENT | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 | 12,500 | ($989.97) |
| 04/15/13 | DVP | RECEIVED VS PAYMENT | JAMMIN JAVA CORP COM | 25,000 | ($7,424.83) |
| 04/15/13 | DVP | RECEIVED VS PAYMENT | NORTHUMBERLAND RES INC COM | 12,000 | ($7,365.43) |
| 04/15/13 | DVP | RECEIVED VS PAYMENT | ORYON TECHNOLOGIES INC COM USD0.001 | 225,000 | ($70,186.98) |
| 04/15/13 | DVP | RECEIVED VS PAYMENT | SINO AGRO FOOD INC COM | 75,000 | ($38,141.38) |
| 04/16/13 | DVP | DELIVERED VS PAYMENT | DIGITAL DEV GROUP CORP COM | (25,000) | $2,272.50 |

Account carried with National Financial Services LLC, Member NYSE, SIPC

000033

MN _CEBBDNTFBBBJGBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ~~████████~~

**ACTIVITY> ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS** *continued*

| Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/16/13 | DVP | DELIVERED VS PAYMENT | DISCOVERY GOLD CORP COM | (25,000) | $693.37 |
| 04/16/13 | DVP | DELIVERED VS PAYMENT | PANACHE BEVERAGE INC COM | (5,000) | $2,196.75 |
| 04/16/13 | DVP | DELIVERED VS PAYMENT | TRULAN RES INC COM | (2,000,000) | $50,500.40 |
| 04/16/13 | DVP | RECEIVED VS PAYMENT | CEREPLAST INC COM NEW | 1,200,000 | ($23,795.10) |
| 04/16/13 | DVP | RECEIVED VS PAYMENT | DOMARK INTL INC COM | 85,000 | ($6,891.74) |
| 04/16/13 | DVP | RECEIVED VS PAYMENT | ENDEV HLDGS INC COM | 60,000 | ($29,899.32) |
| 04/16/13 | DVP | RECEIVED VS PAYMENT | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 | 91,000 | ($6,306.13) |
| 04/16/13 | DVP | RECEIVED VS PAYMENT | ORYON TECHNOLOGIES INC COM USD0.001 | 50,000 | ($15,527.80) |
| 04/16/13 | DVP | RECEIVED VS PAYMENT | POSITIVEID CORP COM | 1,200,000 | ($16,631.62) |
| 04/16/13 | DVP | RECEIVED VS PAYMENT | SINO AGRO FOOD INC COM | 62,500 | ($32,347.51) |
| 04/16/13 | DVP | RECEIVED VS PAYMENT | WILD BRUSH ENERGY INC COM NEW | 10,000 | ($227.69) |
| 04/17/13 | DVP | DELIVERED VS PAYMENT | ECO-TRADE CORP COM | (210,000) | $31,378.07 |
| 04/17/13 | DVP | RECEIVED VS PAYMENT | CEREPLAST INC COM NEW | 165,000 | ($3,346.96) |
| 04/17/13 | DVP | RECEIVED VS PAYMENT | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 | 35,000 | ($2,979.83) |

Account carried with National Financial Services LLC, Member NYSE, SIPC

000034

MIN __CEBBDNTFBBBJGBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number

## ACTIVITY> ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS   *continued*

| Date | Account Type | Transaction | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 04/17/13 | DVP | RECEIVED VS PAYMENT | NORTHUMBERLAND RES INC COM | 72,900 | ($42,803.65) |
| 04/17/13 | DVP | RECEIVED VS PAYMENT | SINO AGRO FOOD INC COM | 40,000 | ($30,863.97) |
| 04/17/13 | DVP | RECEIVED VS PAYMENT | TMM INC ISIN #US87258Q1085 | 40,000 | ($5,147.88) |
| 04/18/13 | DVP | RECEIVED VS PAYMENT | CEREPLAST INC COM NEW | 142,000 | ($2,864.95) |
| 04/18/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 7,800,000 | ($226,944.44) |
| 04/19/13 | DVP | DELIVERED VS PAYMENT | NORTHUMBERLAND RES INC COM | (10,000) | $5,050.00 |
| 04/19/13 | DVP | RECEIVED VS PAYMENT | CEREPLAST INC COM NEW | 606,500 | ($12,818.99) |
| 04/19/13 | DVP | RECEIVED VS PAYMENT | LIBERTY COAL ENERGY CORP COM | 182,200 | ($5,910.12) |
| 04/19/13 | DVP | RECEIVED VS PAYMENT | SINO AGRO FOOD INC COM | 28,950 | ($15,824.24) |
| 04/22/13 | DVP | DELIVERED VS PAYMENT | DISCOVERY GOLD CORP COM | (40,000) | $1,151.40 |
| 04/22/13 | DVP | DELIVERED VS PAYMENT | NORTHUMBERLAND RES INC COM | (30,000) | $14,544.00 |
| 04/22/13 | DVP | RECEIVED VS PAYMENT | CEREPLAST INC COM NEW | 250,000 | ($7,177.33) |
| 04/23/13 | DVP | DELIVERED VS PAYMENT | HARBOR IS DEV CORP COM NEW | (4,000,000) | $160,872.80 |
| 04/23/13 | DVP | RECEIVED VS PAYMENT | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 | 90,200 | ($6,646.08) |
| 04/24/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 250,000 | ($8,969.19) |

Account carried with National Financial Services LLC, Member NYSE, SIPC

000035

MN _CEBBDNTFBBB/GBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## ACTIVITY> ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS       continued

| Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/24/13 | DVP | RECEIVED VS PAYMENT | POSITIVEID CORP COM 1 FOR 25 R/S INTO POSITIVEID CORP CUSIP #73740J308 | 59,000 | ($835.24) |
| 04/25/13 | DVP | RECEIVED VS PAYMENT | DAULTON CAP CORP COM PAR $ | 200,000 | ($3,280.78) |
| 04/25/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 150,000 | ($4,028.70) |
| 04/26/13 | DVP | DELIVERED VS PAYMENT | CROWN MARKETING COM | (100,000) | $7,845.68 |
| 04/26/13 | DVP | DELIVERED VS PAYMENT | DISCOVERY GOLD CORP COM | (50,000) | $1,388.75 |
| 04/29/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 750,000 | ($11,449.09) |
| 04/30/13 | DVP | RECEIVED VS PAYMENT | DOMARK INTL INC COM | 60,000 | ($7,756.27) |
| 04/30/13 | DVP | RECEIVED VS PAYMENT | NEW YORK TUTOR CO COM NEW | 5,000 | ($1,633.46) |
| **Total Other Additions and Withdrawals** | | | | | **($496,096.25)** |

## TOTAL ADDITIONS AND WITHDRAWALS       ($496,096.25)

## ACTIVITY > OTHER ACTIVITY

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/15/13 | DVP | ADJUSTMENT | CEREPLAST INC COM NEW | | ($5.79) |
| 04/16/13 | CASH | ADJUSTMENT | CEREPLAST INC COM NEW | | $5.79 |
| **TOTAL OTHER ACTIVITY** | | | | | **$0.00** |

MN  _CEBBDNTFBBB/GBW_BBBBB 20130430

000036

Account carried with National Financial Services LLC, Member NYSE, SIPC

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to 17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

ACTIVITY > TRADES PENDING SETTLEMENT   *continued*

| Trade Date | Settlement Date | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/29/13 | 05/02/13 | CANCELLED TRADE | GOFF CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86299332 | 200,000 | ($8,988.90) |
| 04/29/13 | 05/02/13 | BOUGHT | GOFF CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86299332 CXL PRICE ERROR CANCELLED TRADE | 200,000 | ($8,988.90) |
| 04/29/13 | 05/02/13 | BOUGHT | GOFF CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86299332 CORR PRICE ERROR CORRECTED CONFIRM | 200,000 | ($8,978.90) |
| 04/29/13 | 05/02/13 | CANCELLED TRADE | GOFF CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86363936 | (200,000) | $8,335.57 |
| 04/29/13 | 05/02/13 | SOLD | GOFF CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86363936 CXL PRICE ERROR CANCELLED TRADE | (200,000) | $8,335.57 |
| 04/29/13 | 05/02/13 | SOLD | GOFF CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86363936 CORR PRICE ERROR CORRECTED CONFIRM | (200,000) | $8,339.57 |
| 04/29/13 | 05/02/13 | CANCELLED TRADE | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86386292 | (350,000) | $4,746.80 |
| 04/29/13 | 05/02/13 | SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86386292 CXL PRICE ERROR CANCELLED TRADE | (350,000) | $4,746.80 |

MN _CBBBDNTFBBBJGBW_BBBBB 20130430

Account carried with National Financial Services LLC, Member NYSE, SIPC

000038

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ██████

## ACTIVITY > TRADES PENDING SETTLEMENT   *continued*

| Trade Date | Settlement Date | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 04/29/13 | 05/02/13 | SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86366292 CORR PRICE ERROR CORRECTED CONFIRM | (350,000) | $4,760.80 |
| 04/29/13 | 05/02/13 | SOLD | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 86239405 | (100,000) | $11,979.73 |
| 04/30/13 | 05/03/13 | BOUGHT | BIOLOGIX HAIR INC NV COM 86471812 | 500 | ($1,489.75) |
| 04/30/13 | 05/03/13 | SOLD | DAULTON CAP CORP COM PAR $ 86466632 | (20,000) | $213.83 |
| 04/30/13 | 05/03/13 | SOLD | DISCOVERY GOLD CORP COM 86382960 | (100,000) | $1,979.95 |
| 04/30/13 | 05/03/13 | BOUGHT | DOMARK INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86381486 | 97,500 | ($10,651.06) |
| 04/30/13 | 05/03/13 | SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86385932 | (2,675,000) | $29,077.12 |
| 04/30/13 | 05/03/13 | BOUGHT | NANO LABS CORP COM NPV 86495985 | 20,000 | ($4,674.28) |

**Total Trades Pending Settlement** ($36,896.62)

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN_CEBBDNTFBBBIGBW_BBBBB 20130430

000039

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period April 1, 2013 to April 30, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ▇▇▇▇▇▇▇▇

# Miscellaneous Footnotes

CHANGE IN VALUE OF YOUR PORTFOLIO is the change in market value of your portfolio assets over the time period shown.  The portfolio assets include the market value of all the securities in the account, plus insurance and annuity assets if applicable.  The time frame of the graph is from account opening or September 2011, whichever is later, to the current period.   Please note that large increases and/or declines in the change in the value of the portfolio can be due to additions, distribution and/or performance.

CHANGE IN INVESTMENT VALUE  is the difference between the prior period and current period values which includes the difference between securities that were bought, sold and redeemed during this time period as well as any activity that occurred such as additions and withdrawals, securities transferred, income, expenses, and other activity.  This does not reflect activity related to assets in which National Financial is not the custodian (e.g. Insurance and Annuities, Assets Held Away and Other Assets Held Away).

CALLABLE SECURITIES LOTTERY - When street name or bearer securities held for you are subject to a partial call or partial redemption by the issuer, NFS may or may not receive an allocation of called/redeemed securities by the issuer, transfer agent and/or depository. If NFS is allocated a portion of the called/redeemed securities, NFS utilizes an impartial lottery allocation system, in accordance with applicable rules, that randomly selects the securities within customer accounts that will be called/redeemed. NFS allocations are not made on a pro rata basis and it is possible for you to receive a full or partial allocation, or no allocation. You have the right to withdraw uncalled fully paid securities at any time prior to the cutoff date and time established by the issuer, transfer agent and/or depository with respect to the partial call, and also to withdraw excess margin securities provided your account is not subject to restriction under Regulation T or such withdrawal will not cause an undermargined condition.

PRICING INFORMATION - Prices displayed are obtained from sources that may include pricing vendors, broker/dealers who clear through NFS and/or other sources. Prices may not reflect current fair market value and/or may not be readily marketable or redeemable at the prices shown.

FOREIGN EXCHANGE TRANSACTIONS - Some transaction types necessitate a foreign currency exchange (FX) in order to settle. FX transactions may be effected by Fidelity Forex, Inc. on a principal basis. Fidelity Forex, Inc., an affiliate of NFS, may impose a commission or markup on the prevailing interbank market price, which may result in a higher price to you. Fidelity Forex, Inc. may share a portion of any FX commission or markup with NFS. More favorable rates may be available through third parties not affiliated with NFS. The rate applicable to any transaction involving an FX is available upon request through your broker-dealer.

COST BASIS LEGISLATION - New IRS Rules will require National Financial Services to report cost basis and holding period information for the sale of shares of open end Mutual Fund holdings purchased on or after January 1, 2012 on Form 1099-B. National Financial Services determines the cost basis for all shares of open end mutual funds using a default method of average cost.  Alternatively, account owners or their brokers and advisors can instruct National Financial Services to determine the cost basis for open end mutual funds by 1) setting up their non-retirement accounts with one of our eleven tax lot disposal methods available to investors or 2) identifying specific tax lots to sell at the time of a transaction.  Contact your broker or advisor to learn more about the cost basis tracking of your holdings.

Account carried with National Financial Services LLC, Member
NYSE, SIPC

000040

MN _CEBBDNTFBBB/GBW_BBBBB 20130430

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to 17 C.F.R. § 200.83

**GLOSSARY** Short Account Balances - If you have sold securities under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions in your Short Account. Subsequent increases or decreases from the original sale price will be marked to the market and will be transferred to your Short Account on a weekly basis. Market Value - The Total Market Value has been calculated out to 9 decimal places, rounded to the nearest penny, and is displayed in 5 decimal places. The Total Market Value reported and each security price is displayed by the frequency in which such prices are reported and are not guaranteed. Prices received from the variety of outside sources use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "N/A" or "unavailable" where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on current market factors. Investment decisions should be made only after consulting your broker-dealer. Estimated Yield ("EY") and Estimated Annual Income ("EAI") - When available, the coupon rate of some fixed income securities is divided by the current net EAI. For EY figure and/or the current interest rate or most recently declared dividends for certain securities are annualized to create the EAI figure. EAI and EY are estimates, and the income and yield might by lower or higher. The EAI may include return of principal or capital gains, which would render them overstated. In addition, EAI is calculated for accounts where dividends are reinvested and not paid as income. EY reflects only the income generated by an investment; it does not reflect changes in its prices which fluctuate. These figures are based on mathematical calculations of available data, and have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since the interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied on for making investment, trading decisions, or tax decisions.

**CUSTOMER SERVICE:** Please review your statement and report any discrepancies immediately. Inquiries or concerns regarding your brokerage account or the activity therein should be directed to the Telephone Number and address reflected on the front of this statement and National Financial Services LLC ("NFS") who carries your brokerage account and acts as your custodian for funds and securities that are deposited with NFS by you or your broker-dealer, or as a result of transactions in your account. You may also be contacted for statement discrepancies resolution. Please contact us immediately if there is a change in your financial situation or investment objectives, or to place any restrictions on your account and/or to modify any existing restrictions. Additional Information - NFS processes for your account, communications regarding inaccuracies or discrepancies should be made in writing to protect your rights, including those under the Securities Investor Protection Act ("SIPA"), when contacting either NFS or Please address your concerns to either NFS or your broker-dealer promptly in writing of any change of address.

**ADDITIONAL INFORMATION:** In connection with collection and exchange of certain business, subject to the limitations of 17CFR (Fee credit balances are not segregated and may be used in NFS business, subject to the limitations of 17CFR Section 403.5(b)(3) under the course of normal business activity). At time of purchase, any free credit balances to which you are entitled and any fully indebtedness to which you are entitled and any securities purchased on margin upon full payment of any indebtedness to NFS. Free credit balances are not segregated may be paid out at rates may vary with current Money market rates and/or your brokerage account balances, set at the discretion of your broker-dealer or NFS.

**Credit Adjustment Program.** Accountholders receiving payments in lieu of qualified dividends may not be eligible to receive credit adjustments intended to help cover additional associated federal tax burdens. NFS reserves the right to deny the adjustment to any accountholder and or terminate the credit adjustment program.

**Options** Customers. Each transaction confirmation previously delivered to you contains full information about commissions and other charges. If you require further information, please contact your broker-dealer for your Investment account. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description of which is available upon request. Short positions in exercise assignments are liable for assignment at any time. The writer of a European-style option is subject to exercise assignment only during a specified period prior to expiration. Further details regarding Expected stock split, next dividend payable, and next interest payable information supplied by third parties and may be subject to change. Information for certain securities may be missing or not current, either NFS or third parties in time for printing. NFS is not responsible for inaccurate, incomplete, or missing information. Please contact your broker-dealer for more information about expected stock split, next dividend payable, and next interest payable for certain security transactions.

**Equity Dividend Reinvestment** Customers. Shares credited to your brokerage account resulted from transactions effected as agent by either: 1) Your broker-dealer for your investment account, or 2) through the Depository Trust Company (DTC) dividend reinvestment program. For broker-dealer effected transactions, the timing of the transactions, the exchange upon which these transactions occurred and the name of the person from whom they were purchased will be furnished upon written request. NFS may have acted as market maker in effecting trades in "over-the-counter" securities, if applicable.

**Retirement** Contributions/Distributions. A summary of retirement contributions/distributions is displayed for you in the activity summary section of your statement. Income Reporting. NFS reports earnings from investments in Traditional IRAs, Rollover IRAs, SEP-IRAs and, Keoghs as tax-deferred income. Earnings from Roth IRAs are reported as tax-free income, since distributions may be tax-free after meeting the 5 year aging requirement and certain other conditions. A financial statement of NFS is available for your personal inspection at its office or a copy of it will be mailed to you upon written request. Statement Mailing. NFS will deliver statements by mail, or, if applicable, monthly by e-mail of your statement's availability. If you had transactions that affected your cash balances or security positions held in your account(s) during the last monthly reporting period. At a minimum, all brokerage customers will receive quarterly statements (at least once during the last four times per calendar year) as long as their accounts contain a cash or securities balance.

**Loads and Fees.** In connection with access to, purchase of, and/or maintenance of positions in mutual funds and other investment products ("funds"), your introducing broker-dealer and/or NFS may receive the sales loads described in the prospectus as well as additional compensation, paid by the funds, their investment advisors or affiliates. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by your introducing broker-dealer and/or NFS will be furnished to you upon written request. At time of purchase, you may be assigned a load. transaction fee or no transaction fee on the shares may be applicable to your transaction will be assessed based on the status assigned to the shares at time of purchase.

**Margin.** If you have applied for margin privileges and been approved, you may borrow money from NFS in which you may pledge the assets in your account as collateral for any outstanding margin loan. The amount statement. If you have a margin loan or debit balance, interest will be charged on your non-purpose margin account and special memorandum account other than your non-purpose margin account. If you have a margin account under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve Board. The permissible amount of separate account, as required by Regulation T, is available for your inspection upon request. NFS, NFS and special and of the New York Stock Exchange (NYSE) Rule 431, these transactions are executed, FINRA requires that we notify you in writing of the availability of an investor. The firm is a self-regulatory organization (SRO). NYSE and of the New York Stock Exchange (NYSE) Rule 431. These transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations. All transactions are subject to all terms of its sharing house, if any, where the transactions are executed, and of the New York Stock Exchange (NYSE) Rule 431, describing FINRA Regulation's BrokerCheck Program ("Program"). To obtain a brochure or more information regarding the Program or FINRA Regulation, contact the FINRA Regulation BrokerCheck Program Hotline at (800) 289-9999 or access the website at www.finra.org.

FINRA Rule 4311 requires that we notify you that the following is allocate between them certain functions regarding the administration of your brokerage account. The following is a summary of allocation upon request. by your broker-dealer and NFS. A more complete description is available upon request. Your broker-dealer is responsible for: (1) obtaining and verifying brokerage account information and documentation, (2) opening, approving and monitoring your brokerage account, (3) transmitting timely and accurate orders to NFS with respect to your brokerage account, (4) determining the suitability of investment recommendations and advice, approving and supervising your brokerage account rules pertaining to your margin account, and (5) maintaining compliance with margin services that it performs.

NFS is responsible for: (1) execution, clearing and settling transactions processed through NFS by your broker-dealer (2) send transaction confirmations and periodic statements of descriptive information may be provided by your broker-dealer or obtained from the issuer is reliable, however, this information has not been verified by NFS, (3) act as custodian for funds and securities received by NFS on your behalf, (4) follow the instructions of your broker-dealer with respect to transactions and the receipt and delivery of funds and securities for your brokerage account, and (5) extend margin credit for account is in compliance with federal, industry and NFS margin rules services performs. NFS shall maintain the required books and records for the services it performs.

Securities in accounts carried by NFS are protected in accordance with the Securities Investor Protection Corporation ("SIPC") up to $500,000. For claims filed on or after July 22, 2010, the $500,000 total amount of SIPC protection is inclusive of up to $250,000 protection for claims for cash, subject to periodic adjustments for inflation in accordance with terms of the SIPC statute and approval by SIPC's Board of Directors. NFS also has arranged for coverage above these limits. Neither coverage protects against a decline in the market value of securities, nor does either coverage extend to certain securities that are considered ineligible for coverage. For more details on SIPC, or to request a SIPC brochure, visit www.sipc.org or call 1-202-371-8300. Funds used to purchase or sold by a bank deposit are SIPC protected until deposited to a Program Bank at which time funds may be eligible for FDIC insurance. In general, securities that are held Away, commodities, unregistered investment contracts, futures accounts, loaned securities and precious metals are not covered. Mutual funds and/or other securities are not backed or guaranteed by any bank, nor are they insured by the FDIC loss of principal. investment risk including possible loss of principal.

End of Statement

MN __CMBMDNTFFBBBGBW_BBBBB 2013043O          000041          Account carried with National Financial Services LLC, Member NYSE, SIPC

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

ENV# CEBBDRZLBBBJDHW_BBBBB
EMERGING GROWTH EQUITIES, LTD
1150 FIRST AVENUE, SUITE 600
KING OF PRUSSIA, PA 19406

RBC DEXIA FAO CALEDONIAN BANK
CALEDONIAN HOUSE
69 DR ROYS DRIVE
P O BOX 1043
GRAND CAYMAN KY1-1102
CAYMAN ISLANDS CAYMAN ISLANDS

For questions about your accounts:
Local: 610 783 1800
In-State: 888 293 1800
National: 888 293 1800

**STATEMENT FOR THE PERIOD MAY 1, 2013 TO MAY 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation

Account Number

**TOTAL VALUE OF YOUR PORTFOLIO**                    **$12.52**

**CHANGE IN VALUE OF YOUR PORTFOLIO**
$ dollars



20,000
15,000
10,000
5,000
0.000

04/13                                          05/13

*Change In Value Of Your Portfolio information can be found in Miscellaneous Footnotes at the end of this statement.*

000042        Account carried with National Financial Services LLC, Member
              NYSE, SIPC

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Page 1 of 28

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to 17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number ▬▬▬▬

# Account Overview

## CHANGE IN ACCOUNT VALUE

| | Current Period | Year-to-Date |
|---|---|---|
| BEGINNING VALUE | $5.79 | $0.00 |
| Additions and Withdrawals | ($7,050,922.39) | ($7,547,018.64) |
| Income | $0.00 | $0.00 |
| Taxes, Fees and Expenses | $0.00 | $0.00 |
| Change in Investment Value | $7,050,929.12 | $7,547,031.16 |
| ENDING VALUE (AS OF 05/31/13) | $12.52 | $12.52 |

*Refer to Miscellaneous Footnotes for more information on Change in Investment Value.*

## ACCOUNT ALLOCATION



Cash 100.0%

| | Percent | Prior Period | Current Period |
|---|---|---|---|
| Cash | 100.0 % | $5.79 | $12.52 |
| **TOTAL** | **100.0 %** | **$5.79** | **$12.52** |

*Account Allocation shows the percentage that each asset class represents of your total account value. Account Allocation for equities, fixed income, and other categories may include mutual funds and may be net of short positions. NFS has made assumptions concerning how certain mutual funds are allocated. Closed-end mutual funds and Exchange Traded Funds (ETFs) listed on an exchange may be included in the equity allocation. The chart may not reflect your actual portfolio allocation. Consult your broker/dealer prior to making investment decisions.*

000043

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to 17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ▮▮▮▮▮▮

# Holdings

CASH AND CASH EQUIVALENTS - 100.00% of Total Account Value

| Description | Symbol/Cusip Account Type | Quantity | Price on 05/31/13 | Current Market Value | Estimated Annual Income |
|---|---|---|---|---|---|
| Cash | | | | | |
| NET CASH POSITION | | | | $12.52 | |
| Total Cash and Cash Equivalents | | | | $12.52 | |
| TOTAL PORTFOLIO VALUE | | | | $12.52 | |

# Activity

TRADING

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| Securities Purchased | | | | | |
| 05/01/13 | DVP | YOU BOUGHT | BLACKSTAR ENERGY GROUP INC COM 86222068 @ .51 | 65,000 | ($33,481.50) |
| 05/01/13 | DVP | YOU BOUGHT | ITALK INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86178428 @ .76575 | 60,000 | ($46,404.45) |

000044

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: [redacted]

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/01/13 | DVP | YOU BOUGHT | PETROSONIC ENERGY INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86180261 @ .82211 | 47,381 | ($39,341.92) |
| 05/02/13 | DVP | YOU BOUGHT | GOFF CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86296332 CORR PRICE ERROR CORRECTED CONFIRM @ .04445 | 200,000 | ($8,978.90) |
| 05/03/13 | DVP | YOU BOUGHT | BIOLOGIX HAIR INC NV COM 86471812 @ 2.95 | 500 | ($1,489.75) |
| 05/03/13 | DVP | YOU BOUGHT | DOMARK INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86381486 @ .10916 | 97,500 | ($10,651.06) |
| 05/03/13 | DVP | YOU BOUGHT | NANO LABS CORP COM NPV 86495885 @ .2314 | 20,000 | ($4,674.28) |
| 05/06/13 | DVP | YOU BOUGHT | CMG HLDGS GROUP INC AVERAGE PRICE TRADE DETAILS ON REQUEST 86519978 @ .008 | 200,000 | ($1,616.00) |
| 05/06/13 | DVP | YOU BOUGHT | DOMARK INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86580031 @ .10388 | 20,000 | ($2,098.38) |
| 05/06/13 | DVP | YOU BOUGHT | NANO LABS CORP COM NPV 86500512 @ .23 | 5,000 | ($1,161.50) |
| 05/06/13 | DVP | YOU BOUGHT | NOVAGEN INGENIUM INC COM 86570378 @ .04 | 10,000 | ($404.00) |

000045

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Account carried with National Financial Services LLC, Member
NYSE, SIPC

Page 4 of 28

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/07/13 | DVP | YOU BOUGHT | CMG HLDGS GROUP INC 86695284 @ .0071 | 100,000 | ($717.10) |
| 05/07/13 | DVP | YOU BOUGHT | DISCOVERY GOLD CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86642345 @ .04016 | 160,000 | ($6,489.86) |
| 05/07/13 | DVP | YOU BOUGHT | NANO LABS CORP COM NPV AVERAGE PRICE TRADE DETAILS ON REQUEST 86628610 @ .27 | 10,000 | ($2,727.00) |
| 05/07/13 | DVP | YOU BOUGHT | S2C GLOBAL SYS INC AVERAGE PRICE TRADE DETAILS ON REQUEST 86680101 @ .00446 | 235,000 | ($1,058.58) |
| 05/07/13 | DVP | YOU BOUGHT | TUNGSTEN CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86681324 @ 1 | 20,000 | ($20,200.00) |
| 05/08/13 | DVP | YOU BOUGHT | NORTHUMBERLAND RES INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86801328 @ .86 | 28,300 | ($24,581.38) |
| 05/08/13 | DVP | YOU BOUGHT | PETROSONIC ENERGY INC COM 86771041 @ .94 | 2,500 | ($2,373.50) |
| 05/09/13 | DVP | YOU BOUGHT | VOIP PAL COM INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86815483 @ .076 | 100,000 | ($7,676.00) |
| 05/10/13 | DVP | YOU BOUGHT | CONVERGE GLOBAL INC NEW COM NEW 87055618 @ .052 | 12,980 | ($681.71) |

000046

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Account carried with National Financial Services LLC, Member
NYSE, SIPC

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number ▌▌▌▌

## TRADING  *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/10/13 | DVP | YOU BOUGHT | DISCOVERY GOLD CORP COM 86948170 @ .028 | 15,000 | ($424.20) |
| 05/10/13 | DVP | YOU BOUGHT | GRAPHITE CORP COM 86972199 @ .30 | 2,500 | ($757.50) |
| 05/10/13 | DVP | YOU BOUGHT | NORTHUMBERLAND RES INC COM 86974987 @ .91 | 1,000 | ($919.10) |
| 05/10/13 | DVP | YOU BOUGHT | PETROSONIC ENERGY INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86950094 @ .99 | 10,000 | ($9,999.00) |
| 05/10/13 | DVP | YOU BOUGHT | STERLING CONS CORP NEV COM 87053589 @ .21 | 5,000 | ($1,060.50) |
| 05/10/13 | DVP | YOU BOUGHT | TUNGSTEN CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86971849 @ .93 | 2,500 | ($2,348.25) |
| 05/13/13 | DVP | YOU BOUGHT | CONVERGE GLOBAL INC NEW COM NEW 87121961 @ .045 | 150,000 | ($6,817.50) |
| 05/13/13 | DVP | YOU BOUGHT | DISCOVERY GOLD CORP COM 87091685 @ .031 | 20,000 | ($626.20) |
| 05/13/13 | DVP | YOU BOUGHT | NOVUS ACQUISITION & DEV CORP COM NEW 87076135 @ .16 | 50,000 | ($8,080.00) |
| 05/14/13 | DVP | YOU BOUGHT | NANO LABS CORP COM NPV AVERAGE PRICE TRADE DETAILS ON REQUEST 87130737 @ .30605 | 10,000 | ($3,060.81) |

000047

Account carried with National Financial Services LLC, Member NYSE, SIPC

MIN _CEBBDRZLBBBDEHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/15/13 | DVP | YOU BOUGHT | NANO LABS CORP COM NPV AVERAGE PRICE TRADE DETAILS ON REQUEST 87262816 @ .331333 | 15,000 | ($5,019.70) |
| 05/15/13 | DVP | YOU BOUGHT | WATER TECHNOLOGIES INTL INC COM 87278728 @ .02 | 50,000 | ($1,010.00) |
| 05/17/13 | DVP | YOU BOUGHT | XUMANII COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87507227 @ .298864 | 2,056,600 | ($614,558.64) |
| 05/20/13 | DVP | YOU BOUGHT | DISCOVERY GOLD CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87865560 @ .0188 | 50,000 | ($949.40) |
| 05/20/13 | DVP | YOU BOUGHT | NOVUS ACQUISITION & DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87631804 @ .095525 | 49,878 | ($4,812.25) |
| 05/20/13 | DVP | YOU BOUGHT | XUMANII COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87632947 @ .27 | 6,115,000 | ($1,667,560.50) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.94 | 400 | ($4,776.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN @ 10.55 | 435 | ($4,589.25) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.24 | 300 | ($3,672.00) |

MN _CEBBDRZLBBBDHWV_BBBBB 20130531

Account carried with National Financial Services LLC, Member NYSE, SIPC

000048

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

Page 8 of 28

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.94 | 300 | ($3,582.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.65 | 300 | ($3,495.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.26 | 300 | ($3,378.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.66 | 200 | ($2,532.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.30 | 200 | ($2,260.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.11 | 200 | ($2,222.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.04 | 182 | ($2,191.28) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.35 | 150 | ($1,913.49) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.65 | 150 | ($1,897.50) |

000049

Account carried with National Financial Services LLC, Member
NYSE, SIPC

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ███████

## TRADING  *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12 | 118 | ($1,416.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.98 | 100 | ($1,298.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.90 | 100 | ($1,290.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.75 | 100 | ($1,275.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.75 | 100 | ($1,275.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.65 | 100 | ($1,265.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.27 | 100 | ($1,227.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.94 | 100 | ($1,194.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.49 | 100 | ($1,149.00) |

000050

MN _CEBBDRZLBBBDHW_BBBBB 20130531

Account carried with National Financial Services LLC, Member NYSE, SIPC

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number ████████

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.46 | 100 | ($1,146.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.22 | 100 | ($1,122.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11.06 | 100 | ($1,106.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11 | 100 | ($1,100.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 11 | 100 | ($1,100.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 10.85 | 100 | ($1,085.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 10.65 | 100 | ($1,065.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN @ 10.37 | 100 | ($1,037.00) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN @ 10.88 | 65 | ($707.20) |

Account carried with National Financial Services LLC, Member
NYSE, SIPC

000051

MN __CEBBDRZLBBBJDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.65 | 50 | ($632.50) |
| 05/21/13 | DVP | YOU BOUGHT | LOT 78 INC COM 204 BUY-IN CORR ACCOUNT CHANGE CORRECTED CONFIRM @ 12.25 | 50 | ($612.50) |
| **Total Securities Purchased** | | | | | **($2,603,421.14)** |
| **Securities Sold** | | | | | |
| 05/01/13 | DVP | YOU SOLD | WILD BRUSH ENERGY INC COM NEW 86279872 @ .023 | (10,000) | $227.69 |
| 05/01/13 | DVP | YOU SOLD | WORLD ASSURN GROUP INC COM 86196002 @ .012 | (1,000,000) | $11,879.73 |
| 05/02/13 | DVP | YOU SOLD | CROWN ALLIANCE CAP LTD COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86277559 @ .63 | (9,500) | $5,925.01 |
| 05/02/13 | DVP | YOU SOLD | DISCOVERY GOLD CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86364596 CORR PRICE ERROR CORRECTED CONFIRM @ .02011 | (370,000) | $7,366.12 |
| 05/02/13 | DVP | YOU SOLD | DOMARK INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86278100 @ .12 | (30,000) | $3,563.91 |
| 05/02/13 | DVP | YOU SOLD | GDFF CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86363936 CORR PRICE ERROR CORRECTED CONFIRM @ .04212 | (200,000) | $8,339.57 |

Account carried with National Financial Services LLC, Member NYSE, SIPC

000052

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number ▆▆▆▆

TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/02/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86366292 CORR PRICE ERROR CORRECTED CONFIRM @ .01374 | (350,000) | $4,760.80 |
| 05/02/13 | DVP | YOU SOLD | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 86239405 @ .12 | (100,000) | $11,879.73 |
| 05/03/13 | DVP | YOU SOLD | DAULTON CAP CORP COM PAR $ 86468632 @ .0108 | (20,000) | $213.83 |
| 05/03/13 | DVP | YOU SOLD | DISCOVERY GOLD CORP COM 86382860 @ .02 | (100,000) | $1,979.95 |
| 05/03/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86385932 @ .01098 | (2,675,000) | $23,077.12 |
| 05/06/13 | DVP | YOU SOLD | BIOLOGIX HAIR INC NV COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86555962 @ 3.20 | (2,000) | $6,335.85 |
| 05/06/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86529892 @ .00676 | (3,500,000) | $23,422.87 |
| 05/06/13 | DVP | YOU SOLD | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 AVERAGE PRICE TRADE DETAILS ON REQUEST 86508352 @ .1053 | (165,000) | $17,200.36 |

000053

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ▬▬▬▬

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/06/13 | DVP | YOU SOLD | XUMANII COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86499500 @ .21273 | (1,650,000) | $347,486.59 |
| 05/07/13 | DVP | YOU SOLD | CEREPLAST INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86733452 @ .02305 | (110,000) | $2,510.08 |
| 05/07/13 | DVP | YOU SOLD | DOMARK INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86638026 @ .0906 | (117,500) | $10,538.80 |
| 05/07/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86630524 CORR PRICE ERROR CORRECTED CONFIRM @ .005557 | (1,000,000) | $5,501.27 |
| 05/07/13 | DVP | YOU SOLD | MULTI-CORP INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86626765 @ .50043 | (106,000) | $52,933.68 |
| 05/07/13 | DVP | YOU SOLD | NORTHUMBERLAND RES INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86626769 @ 1.02333 | (15,000) | $15,196.10 |
| 05/07/13 | DVP | YOU SOLD | WILD BRUSH ENERGY INC COM NEW 86276577 @ .023 | (3,000) | $68.30 |
| 05/08/13 | DVP | YOU SOLD | DETHRONE RTY HLDGS INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86786281 @ .00715 | (500,000) | $3,539.16 |

000054

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN _CEBBDRZLBBBDHtW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ▅▅▅▅▅

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/08/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86743070 @ .00554 | (700,000) | $3,839.13 |
| 05/08/13 | DVP | YOU SOLD | MULTI-CORP INTL INC COM 86739827 @ .52 | (2,000) | $1,029.57 |
| 05/08/13 | DVP | YOU SOLD | NEW YORK TUTOR CO COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86794681 @ .35 | (25,000) | $8,662.30 |
| 05/08/13 | DVP | YOU SOLD | NORTHUMBERLAND RES INC COM 86765501 @ 1.07 | (3,100) | $3,283.75 |
| 05/08/13 | DVP | YOU SOLD | TRILLIANT EXPL CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86786266 @ .033 | (900,000) | $29,402.33 |
| 05/09/13 | DVP | YOU SOLD | DAULTON CAP CORP COM PAR $ AVERAGE PRICE TRADE DETAILS ON REQUEST 86805180 @ .0105 | (80,000) | $831.58 |
| 05/09/13 | DVP | YOU SOLD | DISCOVERY GOLD CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86814153 @ .0265 | (40,000) | $1,049.37 |
| 05/09/13 | DVP | YOU SOLD | GNCC CAP INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86897328 @ .009162 | (500,000) | $4,535.08 |
| 05/09/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86820602 @ .004748 | (4,450,000) | $20,916.83 |

000055

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/09/13 | DVP | YOU SOLD | MULTI-CORP INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86739805 @ .54 | (110,000) | $58,804.66 |
| 05/09/13 | DVP | YOU SOLD | WESTERN GRAPHITE INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86814973 @ 1.317905 | (195,479) | $255,040.74 |
| 05/10/13 | DVP | YOU SOLD | DOMARK INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86949883 @ .080145 | (30,000) | $2,380.25 |
| 05/10/13 | DVP | YOU SOLD | HARBOR IS DEV CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 86950577 @ .004136 | (4,420,000) | $18,097.90 |
| 05/10/13 | DVP | YOU SOLD | MULTI-CORP INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86946899 @ .561424 | (188,000) | $104,491.72 |
| 05/10/13 | DVP | YOU SOLD | NIGHTCULTURE INC COM 87020634 @ .05 | (10,000) | $494.98 |
| 05/10/13 | DVP | YOU SOLD | NOVUS ACQUISITION & DEV CORP COM NEW 87012596 @ .278 | (9,690) | $2,666.81 |
| 05/10/13 | DVP | YOU SOLD | WESTERN GRAPHITE INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 86996577 @ 1.43 | (11,810) | $16,719.04 |
| 05/13/13 | DVP | YOU SOLD | AXXESS UNLIMITED INC COM 87068954 @ .37 | (9,500) | $3,479.77 |

000056

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN _CEBBDRZLBBBDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/13/13 | DVP | YOU SOLD | LOT 78 INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87067213 @ 8.864 | (5,000) | $43,875.80 |
| 05/13/13 | DVP | YOU SOLD | NORTHUMBERLAND RES INC COM 87124554 @ .95 | (1,000) | $940.47 |
| 05/14/13 | DVP | YOU SOLD | CEREPLAST INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87255387 @ .021084 | (1,141,000) | $23,815.73 |
| 05/14/13 | DVP | YOU SOLD | DOMARK INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87151598 @ .10837 | (30,000) | $3,218.51 |
| 05/14/13 | DVP | YOU SOLD | GNCC CAP INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87257564 @ .009962 | (99,000) | $976.35 |
| 05/14/13 | DVP | YOU SOLD | MEDIENT STUDIOS INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87197852 @ .75 | (10,000) | $7,424.83 |
| 05/14/13 | DVP | YOU SOLD | NORTHUMBERLAND RES INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87231446 @ .94625 | (8,000) | $7,494.13 |
| 05/14/13 | DVP | YOU SOLD | SMA ALLIANCE INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87197189 @ .109338 | (62,000) | $6,711.01 |
| 05/14/13 | DVP | YOU SOLD | WESTERN GRAPHITE INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87167974 @ 1.68 | (50,000) | $83,158.11 |

MN _CEBBDRZLBBBDHW_BBBBB 20130531

000057

Account carried with National Financial Services LLC, Member
NYSE, SIPC

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## TRADING  *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/14/13 | DVP | YOU SOLD | X-CHANGE CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 8720256 @ .039483 | (100,000) | $3,908.73 |
| 05/15/13 | DVP | YOU SOLD | AFRICAN COPPER CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87358173 @ .164426 | (550,000) | $89,527.93 |
| 05/15/13 | DVP | YOU SOLD | DOMARK INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87378501 @ .095 | (10,507) | $988.16 |
| 05/15/13 | DVP | YOU SOLD | GLOBAL EQUITY INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87285667 @ .20 | (36,255) | $7,178.32 |
| 05/15/13 | DVP | YOU SOLD | GNCC CAP INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87337242 @ .0081 | (100,000) | $801.88 |
| 05/15/13 | DVP | YOU SOLD | MULTI-CORP INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87287666 @ .835951 | (57,000) | $47,171.65 |
| 05/15/13 | DVP | YOU SOLD | PETROSONIC ENERGY INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87285983 @ 1.003795 | (77,200) | $76,716.30 |
| 05/15/13 | DVP | YOU SOLD | SMA ALLIANCE INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87271711 @ .1052 | (50,000) | $5,207.28 |
| 05/15/13 | DVP | YOU SOLD | WESTERN GRAPHITE INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87271378 @ 1.704005 | (364,000) | $614,041.34 |

000058

Account carried with National Financial Services LLC. Member NYSE, SIPC

MIN _CEBBDRZLBBBDHFW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ████████

## TRADING *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/16/13 | DVP | YOU SOLD | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1082 SEDOL #B50W8J5 AVERAGE PRICE TRADE DETAILS ON REQUEST 87392550 @ .1969 | (100,000) | $19,492.65 |
| 05/16/13 | DVP | YOU SOLD | TRILLIANT EXPL CORP COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87492557 @ .014 | (650,000) | $9,008.79 |
| 05/16/13 | DVP | YOU SOLD | WESTERN GRAPHITE INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87396603 @ 1.858041 | (287,000) | $527,913.24 |
| 05/16/13 | DVP | YOU SOLD | XUMANII COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87383128 CORR PRICE ERROR CORRECTED CONFIRM @ .2810856 | (24,300,000) | $6,761,925.11 |
| 05/17/13 | DVP | YOU SOLD | CEREPLAST INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87505179 @ .0283 | (250,000) | $7,004.09 |
| 05/17/13 | DVP | YOU SOLD | GREEN ENVIROTECH HOLDINGS CORP COM USD0.001 (POST R/SPLIT) AVERAGE PRICE TRADE DETAILS ON REQUEST 87502031 @ 1.81 | (5,000) | $8,959.29 |
| 05/17/13 | DVP | YOU SOLD | MULTI-CORP INTL INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87511663 @ 1.559267 | (45,000) | $69,463.77 |
| 05/17/13 | DVP | YOU SOLD | NORTHUMBERLAND RES INC COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87503835 @ 1.32296 | (50,910) | $66,676.66 |

MJN _CEBBDRZLBBBJDHW_BBBBB 20130531

000059

Account carried with National Financial Services LLC, Member NYSE, SIPC

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ████████

## TRADING  *continued*

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/17/13 | DVP | YOU SOLD | SMA ALLIANCE INC COM NEW AVERAGE PRICE TRADE DETAILS ON REQUEST 87572943 @ .058808 | (90,000) | $5,239.67 |
| 05/20/13 | DVP | YOU SOLD | TERRA TECH CORP COM AVERAGE PRICE TRADE DETAILS ON REQUEST 87624097 @ .100685 | (500,000) | $49,837.94 |

**Total Securities Sold**  **$9,654,350.26**

## ACTIVITY > ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS

| Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| **Other Additions and Withdrawals** | | | | | |
| 05/01/13 | DVP | DELIVERED VS PAYMENT | BLACKSTAR ENERGY GROUP INC COM | (65,000) | $33,481.50 |
| 05/01/13 | DVP | DELIVERED VS PAYMENT | ITALK INC COM | (60,000) | $46,404.45 |
| 05/01/13 | DVP | DELIVERED VS PAYMENT | PETROSONIC ENERGY INC COM | (47,381) | $39,341.92 |
| 05/01/13 | DVP | RECEIVED VS PAYMENT | WILD BRUSH ENERGY INC COM NEW | 10,000 | ($227.69) |
| 05/01/13 | DVP | RECEIVED VS PAYMENT | WORLD ASSURN GROUP INC COM | 1,000,000 | ($11,879.73) |
| 05/02/13 | DVP | DELIVERED VS PAYMENT | GOFF CORP COM NEW | (200,000) | $8,978.90 |
| 05/02/13 | DVP | RECEIVED VS PAYMENT | CROWN ALLIANCE CAP LTD COM | 9,500 | ($5,925.01) |
| 05/02/13 | DVP | RECEIVED VS PAYMENT | DISCOVERY GOLD CORP COM | 370,000 | ($7,366.12) |
| 05/02/13 | DVP | RECEIVED VS PAYMENT | DOMARK INTL INC COM | 30,000 | ($3,563.91) |

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN __CEBBDRZLBBBJDHW_BBBBB 20130531

000060

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## ACTIVITY> ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS   continued

| Date | Account Type | Transaction | Description | Quantity | Amount |
|------|--------------|-------------|-------------|----------|--------|
| 05/02/13 | DVP | RECEIVED VS PAYMENT | GOFF CORP COM NEW | 200,000 | ($8,339.57) |
| 05/02/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 350,000 | ($4,760.80) |
| 05/02/13 | DVP | RECEIVED VS PAYMENT | HONDO MINERALS CORPORATION USD0.001 ISIN #US4383W1062 SEDOL #B50W8J5 | 100,000 | ($11,879.73) |
| 05/03/13 | DVP | DELIVERED VS PAYMENT | BIOLOGIX HAIR INC NV COM | (500) | $1,489.75 |
| 05/03/13 | DVP | DELIVERED VS PAYMENT | DOMARK INTL INC COM | (97,500) | $10,651.06 |
| 05/03/13 | DVP | DELIVERED VS PAYMENT | NANO LABS CORP COM NPV | (20,000) | $4,674.28 |
| 05/03/13 | DVP | RECEIVED VS PAYMENT | DAULTON CAP CORP COM PAR $ | 20,000 | ($213.83) |
| 05/03/13 | DVP | RECEIVED VS PAYMENT | DISCOVERY GOLD CORP COM | 100,000 | ($1,979.95) |
| 05/03/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 2,675,000 | ($29,087.72) |
| 05/06/13 | DVP | DELIVERED VS PAYMENT | CMG HLDGS GROUP INC | (200,000) | $1,616.00 |
| 05/06/13 | DVP | DELIVERED VS PAYMENT | DOMARK INTL INC COM | (20,000) | $2,098.38 |
| 05/06/13 | DVP | DELIVERED VS PAYMENT | NANO LABS CORP COM NPV | (5,000) | $1,161.50 |
| 05/06/13 | DVP | DELIVERED VS PAYMENT | NOVAGEN INGENIUM INC COM | (10,000) | $404.00 |
| 05/06/13 | DVP | RECEIVED VS PAYMENT | BIOLOGIX HAIR INC NV COM | 2,000 | ($6,335.85) |
| 05/06/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 3,500,000 | ($23,405.54) |

Account carried with National Financial Services LLC, Member NYSE, SIPC

000081

MN _CEBBDRZLBBBDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## ACTIVITY> ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS    *continued*

| Date | Account Type | Transaction | Description | Quantity | Amount |
|------|--------------|-------------|-------------|----------|--------|
| 05/06/13 | DVP | RECEIVED VS PAYMENT | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 | 165,000 | ($17,200.36) |
| 05/06/13 | DVP | RECEIVED VS PAYMENT | XUMANII COM NEW | 1,650,000 | ($347,466.58) |
| 05/07/13 | DVP | DELIVERED VS PAYMENT | CMG HLDGS GROUP INC | (100,000) | $717.10 |
| 05/07/13 | DVP | DELIVERED VS PAYMENT | DISCOVERY GOLD CORP COM | (160,000) | $6,493.86 |
| 05/07/13 | DVP | DELIVERED VS PAYMENT | NANO LABS CORP COM NPV | (10,000) | $2,727.00 |
| 05/07/13 | DVP | DELIVERED VS PAYMENT | S2C GLOBAL SYS INC | (235,000) | $1,058.59 |
| 05/07/13 | DVP | DELIVERED VS PAYMENT | TUNGSTEN CORP COM | (20,000) | $20,200.00 |
| 05/07/13 | DVP | RECEIVED VS PAYMENT | CEREPLAST INC COM NEW | 110,000 | ($2,510.08) |
| 05/07/13 | DVP | RECEIVED VS PAYMENT | DOMARK INTL INC COM | 117,500 | ($10,538.80) |
| 05/07/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 1,000,000 | ($5,501.27) |
| 05/07/13 | DVP | RECEIVED VS PAYMENT | MULTI-CORP INTL INC COM | 106,000 | ($52,933.68) |
| 05/07/13 | DVP | RECEIVED VS PAYMENT | NORTHUMBERLAND RES INC COM | 15,000 | ($15,196.10) |
| 05/07/13 | DVP | RECEIVED VS PAYMENT | WILD BRUSH ENERGY INC COM NEW | 3,000 | ($68.30) |
| 05/08/13 | DVP | DELIVERED VS PAYMENT | NORTHUMBERLAND RES INC COM | (28,300) | $24,581.38 |
| 05/08/13 | DVP | DELIVERED VS PAYMENT | PETROSONIC ENERGY INC COM | (2,500) | $2,373.50 |
| 05/08/13 | DVP | RECEIVED VS PAYMENT | AFRICAN COPPER CORP COM | 25,000 | ($8,662.30) |

Account carried with National Financial Services LLC, Member
NYSE, SIPC

000062

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## ACTIVITY> ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS    *continued*

| Date | Account Type | Transaction | Description | Quantity | Amount |
|------|--------------|-------------|-------------|----------|--------|
| 05/08/13 | DVP | RECEIVED VS PAYMENT | DETHRONE RTY HLDGS INC COM | 500,000 | ($3,539.16) |
| 05/08/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 700,000 | ($3,839.13) |
| 05/08/13 | DVP | RECEIVED VS PAYMENT | MULTI-CORP INTL INC COM | 2,000 | ($1,029.57) |
| 05/08/13 | DVP | RECEIVED VS PAYMENT | NORTHUMBERLAND RES INC COM | 3,100 | ($3,283.75) |
| 05/08/13 | DVP | RECEIVED VS PAYMENT | TRILLIANT EXPL CORP COM NEW | 900,000 | ($29,402.33) |
| 05/09/13 | DVP | DELIVERED VS PAYMENT | VOIP PAL COM INC COM | (100,000) | $7,676.00 |
| 05/09/13 | DVP | RECEIVED VS PAYMENT | DAULTON CAP CORP COM PAR $ | 80,000 | ($831.58) |
| 05/09/13 | DVP | RECEIVED VS PAYMENT | DISCOVERY GOLD CORP COM | 40,000 | ($1,049.37) |
| 05/09/13 | DVP | RECEIVED VS PAYMENT | GNCC CAP INC COM NEW | 500,000 | ($4,535.08) |
| 05/09/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 4,450,000 | ($20,916.83) |
| 05/09/13 | DVP | RECEIVED VS PAYMENT | MULTI-CORP INTL INC COM | 110,000 | ($58,804.66) |
| 05/09/13 | DVP | RECEIVED VS PAYMENT | WESTERN GRAPHITE INC COM | 195,479 | ($255,040.74) |
| 05/10/13 | DVP | DELIVERED VS PAYMENT | CONVERGE GLOBAL INC NEW COM NEW | (12,980) | $681.71 |
| 05/10/13 | DVP | DELIVERED VS PAYMENT | DISCOVERY GOLD CORP COM | (15,000) | $424.20 |
| 05/10/13 | DVP | DELIVERED VS PAYMENT | GRAPHITE CORP COM | (2,500) | $757.50 |
| 05/10/13 | DVP | DELIVERED VS PAYMENT | NORTHUMBERLAND RES INC COM | (1,000) | $919.10 |

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Account carried with National Financial Services LLC, Member
NYSE, SIPC

000063

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to 17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ▄▄▄▄▄▄

## ACTIVITY> ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS    continued

| Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/10/13 | DVP | DELIVERED VS PAYMENT | PETROSONIC ENERGY INC COM | (10,000) | $9,999.00 |
| 05/10/13 | DVP | DELIVERED VS PAYMENT | STERLING CONS CORP NEV COM | (5,000) | $1,060.50 |
| 05/10/13 | DVP | DELIVERED VS PAYMENT | TUNGSTEN CORP COM | (2,500) | $2,348.25 |
| 05/10/13 | DVP | RECEIVED VS PAYMENT | DOMARK INTL INC COM | 30,000 | ($2,380.25) |
| 05/10/13 | DVP | RECEIVED VS PAYMENT | HARBOR IS DEV CORP COM NEW | 4,420,000 | ($18,097.90) |
| 05/10/13 | DVP | RECEIVED VS PAYMENT | MULTI-CORP INTL INC COM | 188,000 | ($104,491.72) |
| 05/10/13 | DVP | RECEIVED VS PAYMENT | NIGHTCULTURE INC COM | 10,000 | ($494.98) |
| 05/10/13 | DVP | RECEIVED VS PAYMENT | NOVUS ACQUISITION & DEV CORP COM NEW | 9,690 | ($2,656.81) |
| 05/13/13 | DVP | RECEIVED VS PAYMENT | WESTERN GRAPHITE INC COM | 11,810 | ($16,719.04) |
| 05/13/13 | DVP | DELIVERED VS PAYMENT | CONVERGE GLOBAL INC NEW COM NEW | (150,000) | $6,817.50 |
| 05/13/13 | DVP | DELIVERED VS PAYMENT | DISCOVERY GOLD CORP COM | (20,000) | $626.20 |
| 05/13/13 | DVP | DELIVERED VS PAYMENT | NOVUS ACQUISITION & DEV CORP COM NEW | (50,000) | $8,080.00 |
| 05/13/13 | DVP | RECEIVED VS PAYMENT | AXXESS UNLIMITED INC COM | 9,500 | ($3,479.77) |
| 05/13/13 | DVP | RECEIVED VS PAYMENT | NORTHUMBERLAND RES INC COM | 1,000 | ($940.47) |
| 05/14/13 | DVP | DELIVERED VS PAYMENT | NANO LABS CORP COM NPV | (10,000) | $3,060.81 |
| 05/14/13 | DVP | RECEIVED VS PAYMENT | CEREPLAST INC COM NEW | 1,141,000 | ($23,815.73) |

000064

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Account carried with National Financial Services LLC, Member NYSE, SIPC

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

## ACTIVITY> ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS   *continued*

| Date | Account Type | Transaction | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 05/14/13 | DVP | RECEIVED VS PAYMENT | DOMARK INTL INC COM | 30,000 | ($3,218.51) |
| 05/14/13 | DVP | RECEIVED VS PAYMENT | GNCC CAP INC COM NEW | 99,000 | ($976.35) |
| 05/14/13 | DVP | RECEIVED VS PAYMENT | MEDIENT STUDIOS INC COM | 10,000 | ($7,424.83) |
| 05/14/13 | DVP | RECEIVED VS PAYMENT | NORTHUMBERLAND RES INC COM | 8,000 | ($7,494.13) |
| 05/14/13 | DVP | RECEIVED VS PAYMENT | SMA ALLIANCE INC COM NEW | 62,000 | ($6,711.01) |
| 05/14/13 | DVP | RECEIVED VS PAYMENT | WESTERN GRAPHITE INC COM | 50,000 | ($83,158.11) |
| 05/14/13 | DVP | RECEIVED VS PAYMENT | X-CHANGE CORP COM NEW | 100,000 | ($3,908.73) |
| 05/15/13 | DVP | DELIVERED VS PAYMENT | NANO LABS CORP COM NPV | (15,000) | $5,019.70 |
| 05/15/13 | DVP | DELIVERED VS PAYMENT | WATER TECHNOLOGIES INTL INC COM | (50,000) | $1,010.00 |
| 05/15/13 | DVP | RECEIVED VS PAYMENT | AFRICAN COPPER CORP COM | 550,000 | ($89,527.93) |
| 05/15/13 | DVP | RECEIVED VS PAYMENT | DOMARK INTL INC COM | 10,507 | ($988.16) |
| 05/15/13 | DVP | RECEIVED VS PAYMENT | GLOBAL EQUITY INTL INC COM | 36,255 | ($7,178.32) |
| 05/15/13 | DVP | RECEIVED VS PAYMENT | GNCC CAP INC COM NEW | 100,000 | ($801.88) |
| 05/15/13 | DVP | RECEIVED VS PAYMENT | MULTI-CORP INTL INC COM | 57,000 | ($47,171.65) |
| 05/15/13 | DVP | RECEIVED VS PAYMENT | PETROSONIC ENERGY INC COM | 77,200 | ($76,716.30) |
| 05/15/13 | DVP | RECEIVED VS PAYMENT | SMA ALLIANCE INC COM NEW | 50,000 | ($5,207.28) |

MN _CEBBDRZLBBBDDHW_BBBBB 20130531

000065

Account carried with National Financial Services LLC, Member NYSE, SIPC

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

Statement for the Period May 1, 2013 to May 31, 2013

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ▆▆▆▆▆

## ACTIVITY> ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS    *continued*

| Date | Account Type | Transaction | Description | Quantity | Amount |
|------|------|------|------|------|------|
| 05/15/13 | DVP | RECEIVED VS PAYMENT | WESTERN GRAPHITE INC COM | 384,000 | ($614,041.34) |
| 05/16/13 | DVP | RECEIVED VS PAYMENT | HONDO MINERALS CORPORATION USD0.001 ISIN #US43813W1062 SEDOL #B50W8J5 | 100,000 | ($19,492.65) |
| 05/16/13 | DVP | RECEIVED VS PAYMENT | TRILLIANT EXPL CORP COM NEW | 650,000 | ($9,008.79) |
| 05/16/13 | DVP | RECEIVED VS PAYMENT | WESTERN GRAPHITE INC COM | 287,000 | ($527,913.24) |
| 05/16/13 | DVP | RECEIVED VS PAYMENT | XUMANII COM NEW | 24,300,000 | ($6,761,925.11) |
| 05/17/13 | DVP | DELIVERED VS PAYMENT | XUMANII COM NEW | (2,056,600) | $614,558.64 |
| 05/17/13 | DVP | RECEIVED VS PAYMENT | CEREPLAST INC COM NEW | 250,000 | ($7,004.09) |
| 05/17/13 | DVP | RECEIVED VS PAYMENT | GREEN ENVIROTECH HOLDINGS CORP COM USD0.001 (POST R/SPLIT) | 5,000 | ($8,959.29) |
| 05/17/13 | DVP | RECEIVED VS PAYMENT | MULTI-CORP INTL INC COM | 45,000 | ($69,463.77) |
| 05/17/13 | DVP | RECEIVED VS PAYMENT | NORTHUMBERLAND RES INC COM | 50,910 | ($66,676.86) |
| 05/17/13 | DVP | RECEIVED VS PAYMENT | SMA ALLIANCE INC COM NEW | 90,000 | ($5,239.67) |
| 05/20/13 | DVP | DELIVERED VS PAYMENT | DISCOVERY GOLD CORP COM | (50,000) | $949.40 |
| 05/20/13 | DVP | DELIVERED VS PAYMENT | NOVUS ACQUISITION & DEV CORP COM NEW | (49,878) | $4,812.25 |
| 05/20/13 | DVP | DELIVERED VS PAYMENT | XUMANII COM NEW | (6,115,000) | $1,667,560.50 |
| 05/20/13 | DVP | RECEIVED VS PAYMENT | TERRA TECH CORP COM | 500,000 | ($49,837.94) |

000066

Account carried with National Financial Services LLC, Member NYSE, SIPC

MN __CEBBDRZLBBBJDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number: ▬▬▬▬

ACTIVITY> ADDITIONS AND WITHDRAWALS > OTHER ADDITIONS AND WITHDRAWALS    *continued*

| Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/21/13 | DVP | DELIVERED VS PAYMENT | LOT 78 INC COM SPO PROC; ATTN A/C 2 | | $14,734.92 |

Total Other Additions and Withdrawals | | | | | ($7,050,922.39) |

TOTAL ADDITIONS AND WITHDRAWALS | | | | | ($7,050,922.39) |

ACTIVITY >OTHER ACTIVITY

| Settlement Date | Account Type | Transaction | Description | Quantity | Amount |
|---|---|---|---|---|---|
| 05/08/13 | DVP | NAME CHANGED | AFRICAN COPPER CORP COM NAMECHG FR 650118201 | (25,000) | $8,662.30 |
| 05/08/13 | DVP | NAME CHANGED | NEW YORK TUTOR CO COM NEW NAMECHG TO 00830V107 | 25,000 | ($8,662.30) |

TOTAL OTHER ACTIVITY | | | | | $0.00 |

# Miscellaneous Footnotes

CHANGE IN VALUE OF YOUR PORTFOLIO is the change in market value of your portfolio assets over the time period shown. The portfolio assets include the market value of all the securities in the account, plus insurance and annuity assets if applicable. The time frame of the graph is from account opening or September 2011, whichever is later, to the current period. Please note that large increases and/or declines in the change in the value of the portfolio can be due to additions, distribution and/or performance.

CHANGE IN INVESTMENT VALUE is the difference between the prior period and current period values which includes the difference between securities that were bought, sold and redeemed during this time period as well as any activity that occurred such as additions and withdrawals, securities transferred, income, expenses, and other activity. This does not reflect activity related to assets in which National Financial is not the custodian (e.g. Insurance and Annuities, Assets Held Away and Other Assets Held Away).

CALLABLE SECURITIES LOTTERY - When street name or bearer securities held for you are subject to a partial call or partial redemption by the issuer, NFS may or may not receive an allocation of called/redeemed securities by the issuer, transfer agent and/or depository. If NFS is allocated a portion of the called/redeemed securities, NFS utilizes an impartial lottery allocation system, in accordance with applicable rules, that randomly selects the securities within customer accounts that will be called/redeemed. NFS' allocations are not made on a pro rata basis and it is possible for you to receive a full or partial allocation, or no allocation. You have the right to withdraw uncalled fully paid securities at any time prior to the cutoff date and time established by the issuer, transfer agent and/or depository with respect to the partial call, and also to withdraw excess margin securities provided your account is not subject to restriction under Regulation T or such withdrawal will not cause an undermargined condition.

Account carried with National Financial Services LLC, Member NYSE, SIPC

000067

MN _CEBBDRZLBBBDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to
17 C.F.R. § 200.83

**Statement for the Period May 1, 2013 to May 31, 2013**

RBC DEXIA FAO CALEDONIAN BANK - Corporation
Account Number:

# Miscellaneous Footnotes  *continued*

PRICING INFORMATION - Prices displayed are obtained from sources that may include pricing vendors, broker/dealers who clear through NFS and/or other sources. Prices may not reflect current fair market value and/or may not be readily marketable or redeemable at the prices shown.

FOREIGN EXCHANGE TRANSACTIONS - Some transaction types necessitate a foreign currency exchange (FX) in order to settle. FX transactions may be effected by Fidelity Forex, Inc. on a principal basis. Fidelity Forex, Inc., an affiliate of NFS, may impose a commission or markup on the prevailing interbank market price, which may result in a higher price to you. Fidelity Forex, Inc. may share a portion of any FX commission or markup with NFS. More favorable rates may be available through third parties not affiliated with NFS. The rate applicable to any transaction involving an FX is available upon request through your broker-dealer.

COST BASIS LEGISLATION - New IRS Rules will require National Financial Services to report cost basis and holding period information for the sale of shares of open and Mutual Fund holdings purchased on or after January 1, 2012 on Form 1099-B. National Financial Services determines the cost basis for all shares of open and mutual funds using a default method of average cost. Alternatively, account owners or their brokers and advisors can instruct National Financial Services to determine the cost basis for shares of open and mutual funds by 1) setting up their non-retirement accounts with one of our eleven tax lot disposal methods available to investors or 2) identifying specific tax lots to sell at the time of a transaction. Contact your broker or advisor to learn more about the cost basis tracking of your holdings.

Account carried with National Financial Services LLC, Member
NYSE, SIPC

000068

MN _CEBBDRZLBBBJDHW_BBBBB 20130531

Confidential treatment requested by FMR LLC and its subsidiaries pursuant to 17 C.F.R. § 200.83

**GLOSSARY**  Short Account Balances - If you have sold securities under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions in your Short Account. Any market increases or decreases from the original sale price will be marked to the market and will be transferred to your Margin Account on a weekly basis. Market Value - The Total Market Value has been calculated out to 9 decimal places. Market Value of securities and/or commodities in your account. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency in which such prices are reported and such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "N/A" or "unavailable" where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

Investment decisions should be made only after consulting your broker-dealer. Estimated Yield ("EY") and Estimated Annual Income ("EAI"). When available, the coupon rate of some fixed income securities is divided by the current market value of the fixed income security to create the EY figure and/or the current interest rate or most recently declared dividends for certain securities are annualized to create the EAI figure. EY and EAI are provided solely for informational purposes. Estimates may include return of principal or capital gains, which would render them overstated. In addition, EAI is calculated for positions or accounts where dividends are reinvested and not paid as income. EY reflects only the income generated by an investment; not changes in prices which fluctuate. These figures are based on mathematical calculations of available data, and have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since the interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied on for making investment, trading decisions, or tax decisions.

**CUSTOMER SERVICE**  Please review your statement and report any discrepancies immediately. Inquiries or concerns regarding your brokerage account or the activity therein should be directed to your broker-dealer at the telephone number and address reflected on the front of this statement and National Financial Services LLC ("NFS") who carries your brokerage account and acts as your custodian for funds and securities that are deposited with NFS by you or your broker-dealer, or as a result of transactions with us. To report any inaccuracy or discrepancy in your statement discrepancies, NFS may be called at (800) 801-9942. In all communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act ("SIPA"). When contacting either NFS or your broker-dealer, remember to include your entire brokerage account number to ensure a prompt reply.

Please notify the service center of your broker-dealer promptly in writing of any change of address. At a minimum, 1) Customer free credit balances are not segregated and may be used in NFS business, subject to the limitations of 17 CFR Section 15c3-3 and Securities Exchange Act of 1934. You have the right to receive from NFS in the course of normal business operations, subject to open commitments in any of your brokerage accounts, any free credit balances to which you are entitled or any fully paid securities to which you are entitled and any securities purchased on margin upon full payment of any indebtedness to NFS. Interest on the credit balances awaiting reinvestment may be paid out at rates that may vary with current short-term money market rates and/or your brokerage account balances, set at the discretion of your broker-dealer and/or NFS.

Credit Adjustment Program. Accountholders receiving payments in lieu of qualified dividends may not be eligible to receive credit adjustments intended to help cover additional associated federal tax burdens. NFS reserves the right to deny the adjustment to any accountholder and to amend or terminate the credit adjustment program.

Options Customers. Each transaction confirmation previously delivered to you contains full information about commissions and other charges. If you require further information, please contact your broker-dealer. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description of which is available upon request. Short positions in American-style options are liable for assignment at any time. The writer of a European-style option is subject to exercise assignment only during the exercise period. You should advise your broker-dealer promptly of any material changes in your investment objectives or financial situation. Prepayment, Calls or Redemptions. Expected stock split, next dividend payable, and next interest payable information has been provided by third parties and may be subject to change. Information for certain securities may be missing if not received from third parties in time for printing. NFS is not responsible for inaccurate, incomplete, or missing information. Please consult your broker-dealer for more information about expected stock split, next dividend payable, and next interest payable for certain securities.

In Margin Account and Short Account Balances. Shares credited to your brokerage account resulted from transactions effected as agent by either: 1) Your broker-dealer for your investment account, or 2) through the Depository Trust Company (DTC) dividend reinvestment program. For broker-dealer effected transactions, the time of the transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request. NFS may have acted as market maker in effecting trades in over-the-counter securities.

Retirement Contributions/Distributions. A summary of retirement contributions/distributions is displayed for you in the activity summary section of your statement. Income Reporting, NFS reports earnings from investments in Traditional IRAs, Rollover IRAs, SEP-IRAs and, Keoghs as tax-deferred income. Earnings from Roth IRAs are reported as tax-free income, since distributions may be tax-free after meeting the 5 year aging requirement and certain other conditions. A financial statement of NFS is available for your personal inspection at its office, or a copy of it will be mailed to you upon your written request. Statement Mailing. NFS will deliver statements by mail or, if applicable, notify you by e-mail of your statement's availability. If you had transactions that affected your cash balances or security positions held in your account(s) during the last monthly reporting period. At a minimum, all brokerage customers will receive quarterly statements (at least four times per calendar year) as long as their accounts contain a cash or securities balance.

Loads and 12b-1 fees. In connection with access to, purchase of, and/or maintenance of positions in mutual funds and other investment products ("funds"), your introducing broker-dealer and/or NFS may receive the sales loads and 12b-1 fees described in the prospectus as well as additional compensation, paid by the funds, their investment advisors or affiliates. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by your introducing broker-dealer and/or NFS will be furnished to you upon written request. At time of purchase fund shares may be assigned a load, transaction fee or no transaction fee status. At time of sale, any fees applicable to your transaction will be assessed based on the status assigned to the funds at time of purchase.

Margin. If you have applied for margin privileges and been approved, you may borrow money from NFS in exchange for pledging the assets in your account as collateral for any outstanding margin loan. The amount you may borrow will be based on the value of securities in your margin account, which is identified on your statement. If you have a margin account, this is a combined statement of your margin account and special memorandum account other than your non-purpose margin accounts maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve Board. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request.

NYSE and FINRA. All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange market and its clearing house, if any, where the transactions are executed, and of the New York Stock Exchange (NYSE) and of the Financial Industry Regulatory Authority ("FINRA"). The FINRA requires that we notify you in writing of the availability of an investor brochure that includes information regarding the FINRA Regulation BrokerCheck Program ("Program"). To obtain a brochure or more information about the Program or FINRA Regulation, contact the FINRA Regulation BrokerCheck Program Hotline at (800) 289-9999 or access the FINRA's web site at www.finra.org.

FINRA Rule 4311 requires that your broker-dealer and NFS allocate between them certain functions regarding the administration of your brokerage account. The following is a summary of the allocation services performed by your broker-dealer and NFS. A more complete description is available upon request. Your broker-dealer is responsible for: (1) obtaining and verifying brokerage account information and documentation, (2) opening, approving and monitoring your brokerage account, (3) transmitting timely and accurate orders and other instructions to NFS with respect to your brokerage account, (4) determining the suitability of investment recommendations and advice, (5) operating, and supervising your brokerage account and its own activities in compliance with applicable laws and regulations including compliance with margin rules pertaining to your brokerage account, if applicable, and (6) maintaining required books and records for the services that it performs.

NFS shall, at the direction of your broker-dealer: (1) execute, clear and settle transactions processed through NFS by your broker-dealer, (2) prepare and send transaction confirmations and periodic statements of your brokerage account (unless your broker-dealer has undertaken to do so), (3) act as custodian for funds and securities received by NFS on your behalf, (4) follow the instructions of your broker-dealer with respect to transactions and the receipt and delivery of funds and securities for your brokerage account, and (5) extend margin credit for purchasing or carrying securities on margin. Your broker-dealer is responsible for ensuring that your brokerage account is in compliance with federal, industry and NFS margin rules, and for advising you of margin requirements. NFS shall maintain the required books and records for the services it performs.

Securities Investor Protection Corporation ("SIPC"). As a brokerage customer, you are protected by the Securities Investor Protection Corporation ("SIPC") up to $500,000. For claims filed on or after July 22, 2010, the $500,000 total amount of SIPC protection is inclusive of up to $250,000 protection for claims for cash, subject to periodic adjustments for inflation in accordance with terms of the SIPC statute and approval by SIPC's Board of Directors. NFS also has arranged for coverage above these limits. Neither coverage protects against a decline in the market value of securities, nor do they cover other investments that are not securities. To obtain more information about SIPC including an explanatory SIPC brochure, please contact SIPC at www.sipc.org or 1-202-371-8300. For investments in your account held in a SIPC-protected account, dividend and interest reinvestment funds may be eligible for FDIC insurance. Assets held away, commodities, unregistered investment contracts, futures accounts, loaned securities and other investments may not be covered. Mutual funds and/or other investments are not backed or guaranteed by any bank, nor are they insured by the FDIC and involve investment risk including possible loss of principal.

End of Statement

Account carried with National Financial Services LLC, Member NYSE, SIPC