# EXHIBIT

# 9

**BMA SECURITIES**

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

# Account Statement

May 01, 2013 - May 31, 2013

**Account Number:**   **Account Name:**   Caledonian Bank Limited

Account Executive: 2

Caledonian Bank Limited
69 Dr. Roy's Drive
P.O. Box 1043
Grand Cayman   KY1-1102

## ACCOUNT VALUATION SUMMARY

|  | Value This period |
|---|---|
| Beginning Account Value | $16,334.63 |
| Deposits | $0.00 |
| Dividend & Interest | $0.00 |
| Withdrawals |  |
| Other Activity | $668,497.88 |
| Net Change In Portfolio Value | $0.00 |
| Ending Account Value | $684,832.51 |

## ASSET ALLOCATION SUMMARY

|  | Value Last period | Value This period |
|---|---|---|
| Cash & Cash Equivalents | $16,334.63 | $684,832.51 |
| Equities | ($11,500.00) | ($761,538.35) |
| Options | $0.00 | $0.00 |
| Fixed Income | $0.00 | $0.00 |
| Mutual Funds | $0.00 | $0.00 |
| Other Assets | $0.00 | $0.00 |

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

# Account Statement

May 01, 2013 - May 31, 2013

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

| Account Number: | ████ | Account Name: | Caledonian Bank Limited |
| --- | --- | --- | --- |

## DISCLOSURES

Please review this statement carefully. If it does not reflect your understanding of your transactions or balances, or there are any errors or omissions on this statement, promptly notify your Introducing Broker, who's address can be found on the first page of this statement, and Industrial and Commercial Bank of China Financial Services, LLC (ICBCFS) within ten (10) days of your receipt of this statement. Any oral communications should be re-confirmed in writing to further protect your rights, including those under the Securities Investors Protection Act (SIPA). All written inquiries and re-confirmations should be addressed to Industrial and Commercial Bank of China Financial Services, LLC  Attn: Compliance Department, 1633 Broadway 28th Floor, New York, NY 10019.

• Transactions appearing on this statement may include those, if any, that have been executed by another broker-dealer, but cleared through this account. Please check your confirmation(s) to identify such transactions.
• If you are subject to 1099 reporting requirements, we are required by law to report to the Internal Revenue Service ("IRS") all gross proceeds of sales transactions (including short sales), cash dividends and registered bond interest credited to your account on securities held for you in our name. We also report coupon bond interest and interest earned on credit balances. Your Consolidated Form 1099 rather than your monthly statements is the authoritative document for tax reporting purposes and is used to report information to the IRS. ICBCFS does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.
• If this statement is for a margin account and you maintain a special miscellaneous account for you, this statement is a combined statement for a margin account and we maintain a special miscellaneous account maintained for you under section 220.5(A) of Regulation T, issued by the Board of Governors of the Federal Reserve System. As required by Regulation T, the permanent record of the special miscellaneous account is available for your inspection upon request.
• A free credit balance represents funds payable upon demand, which although properly accounted for on ICBCFS books are not segregated and may be used in the conduct of ICBCFS business.
• The prices of securities displayed on your statement are derived from various sources and in some cases may be higher or lower than the price that you would actually receive in the market. Although we attempt to use reliable sources of information, we do not guarantee the accuracy of any securities prices.
• If this statement contains month-end valuations for products such as; Direct Participation Programs or Real Estate Investment Trusts, such values may be estimated, and obtained from pricing services or from the issuer in its annual report. If this statement does not contain month-end valuations of such instruments, it may be because accurate valuation information is not available. Please note that such securities are often illiquid and any estimated value may not be realized upon sale. The actual value of such instruments will most likely be different from the original purchase price.
• Account Holdings – Lists the open positions in your account as of the last day of the statement for transactions that have not yet settled. Buys and sells are appearing on the statement are posted on a trade date basis.
• ICBCFS is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the securities and cash in your account up to $500,000 of which $250,000 may be in cash.  The SIPC does not protect against the market risks associated with Investing. Positions that are held away are not in the custody or control of ICBCFS nor are they covered by SIPC or the additional protection secured by ICBCFS. For more information, please go to www.SIPC.com.
• For an investor brochure that includes information describing FINRA's Public Disclosure Program, Please contact FINRA at 800-289-9999 or www.finra.org.
• In order to assist us in maintaining current background and financial information concerning our customers, we request that you promptly advise your Introducing Broker in writing of any material change in your investment objectives, financial situation, or other material information.
• ICBCFS's Financial Statements are available for your personal inspection at any of ICBCFS's offices, at the regional office of the Securities and Exchange Commission in New York, or a copy will be mailed to you upon your written request.
• Information with respect to commission and other charges incurred in connection with the execution of transactions has been included in confirmations previously furnished to you. A summary of this information is available to you promptly upon your written request directed to your Introducing Broker.
• Exercise assignment notices for option contracts are allocated among client short positions pursuant to a procedure that randomly selects those contracts which are subject to exercise from among all client short option positions, including positions established on the day of the assignment. All short positions are available upon written request.
• Further information with respect to commissions and other charges related to the execution of options transactions has been included in confirmation that have been previously provided to you and will be provided to you promptly upon request.
• Call features shown on any fixed income security indicate the nearest regularly scheduled call date and price. Your holdings may be subject to other redemption features, including sinking funds, extraordinary calls or other call provisions. Unrealized gains and losses on bonds. If shown, have been adjusted to account for the accretion of original issue discount, the amortization of premium, and/or the accretion of market discount. For foreign bonds, amounts shown are denominated in the currency of the issue, price is a function of exchange rate and market price, market value is denominated in U.S. Dollars, and changes in the exchange rate will affect the face value in U.S. dollars and market value.
• With respect to any estimated yield figures shown, such as Estimated Annual Interest and Estimated Yield be advised that: (i) they are estimates, not actual amounts scheduled to be paid; (ii) for certain types of securities the amounts shown could include a return of principal or capital gains, in which case those estimated figured would be overstated; and (iii) the actual income and yield paid might be lower or higher than the estimated amounts. Estimate Yield reflects only the income generated by an investment. It does not reflect changes upon in price, which may fluctuate.
• Market Linked Investments ("MLIs") are buy and hold investments and are values at par to reflect 100% principal protection in the investment currency at maturity. MLIs denominated in a currency other than U.S. dollars may be marked to market to reflect changes in the par value of the MLI in U.S. dollar terms.
• For purposes of computing interest payable by you, balances in cash type of accounts (except short, DVP and other) are combined. Credit balances, where applicable, are subtracted from debit balances in determining the daily debit balance, but only to the extent such credit balances are not needed to secure short positions.
• Please preserve this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify activity in your account.

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

## Account Statement

May 01, 2013 - May 31, 2013

**Account Number:** ▬▬▬▬▬▬

**Account Name:** Caledonian Bank Limited

## BALANCES

### Balance Summary

| Type | Trade Date Balance | Settlement Date Balance |
|---|---|---|
| Cash Balance | 684,832.51 | 0.00 |
| Margin Balance | 0.00 | 0.00 |
| Short Balance | 0.00 | 0.00 |

| Currency | Trade Date Balance | Exchange Rate | USD Equivalent | Settlement Date Balance | Exchange Rate | USD Equivalent |
|---|---|---|---|---|---|---|
| US Dollar | 684,832.51 | 1.000000 | 684,832.51 | 0.00 | 1.000000 | 0.00 |
| | Totals | | 684,832.51 | | | 0.00 |

**BMA SECURITIES**

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Statement**

May 01, 2013 - May 31, 2013

**Account Number:** ~~_____~~

**Account Name:** Caledonian Bank Limited

## HOLDINGS

### Equity

| Description | Symbol | Quantity | Unit Cost | Total Cost | Market Price | Market Value | Gain / (Loss) | A/C Type |
|---|---|---|---|---|---|---|---|---|
| HUTECH21 CO LTD   COM | CLGZF | (400,000) | 0.08 | (32,709.42) | 0.0875 | (35,000.00) | N/A | D |
| NANO LABS CORP   COM | CTLE | (825,000) | 0.18 | (151,337.33) | 0.195 | (160,875.00) | N/A | D |
| GLOBALTECH HLDGS INC   . COM | GLBH | (170,000) | 0.04 | (6,731.88) | 0.05 | (8,500.00) | N/A | D |
| SOUTHERN USA RES INC   COM | SUSA | (15,000) | 0.10 | (1,449.97) | 0.22 | (3,300.00) | N/A | D |
| TRULAN RES INC   COM | TRLR | (3,477,365) | 0.02 | (61,961.48) | 0.0215 | (74,763.35) | N/A | D |
| XUMANII   COM NEW | XUII | (1,500,000) | 0.29 | (430,642.43) | 0.3194 | (479,100.00) | N/A | D |

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

## BMA SECURITIES

**Account Statement**

May 01, 2013 - May 31, 2013

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Number:**

**Account Name:** Caledonian Bank Limited

### ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 5/1/2013 | 5/1/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 50,000 | 0.0 | 16,334.63 |
| 5/2/2013 | 5/7/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (150,000) | 0.2715 | (40,317.08) |
| 5/6/2013 | 5/9/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (500,000) | 0.3 | (148,496.64) |
| 5/7/2013 | 5/7/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 150,000 | 0.0 | 40,316.84 |
| 5/7/2013 | 5/10/2013 | USD | Sell | CEII - CHINA ED INTL INC   COM | (538,341) | 0.006 | (3,179.97) |
| 5/8/2013 | 5/8/2013 | USD | JNLC | | | | 0.24 |
| 5/7/2013 | 5/10/2013 | USD | Buy | ACCS - AFRICAN COPPER CORP   COM | 50,000 | 0.12 | 6,060.00 |
| 5/8/2013 | 5/13/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (550,000) | 0.283 | (154,086.51) |
| 5/9/2013 | 5/9/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 500,000 | 0.0 | 148,496.64 |
| 5/9/2013 | 5/14/2013 | USD | Sell | SIAF - SINO AGRO FOOD INC   COM | (100,000) | 0.421 | (41,679.05) |
| 5/9/2013 | 5/14/2013 | USD | Sell Cancel | SIAF - SINO AGRO FOOD INC   COM | 100,000 | 0.421 | 41,679.05 |
| 5/10/2013 | 5/10/2013 | USD | RVPC | CEII - CHINA ED INTL INC   COM | 538,341 | 0.0 | 3,179.98 |
| 5/9/2013 | 5/14/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (125,000) | 0.285 | (35,267.20) |
| 5/10/2013 | 5/10/2013 | USD | JNLC | write off | | | (0.01) |
| 5/10/2013 | 5/10/2013 | USD | DVPC | ACCS - AFRICAN COPPER CORP   COM | (50,000) | 0.0 | (6,060.00) |
| 5/10/2013 | 5/15/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (350,000) | 0.273 | (94,591.85) |
| 5/13/2013 | 5/13/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 550,000 | 0.0 | 154,086.01 |
| 5/13/2013 | 5/13/2013 | USD | JNLC | write off | | | (3.50) |
| 5/13/2013 | 5/16/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (150,000) | 0.251 | (37,269.15) |
| 5/13/2013 | 5/16/2013 | USD | Sell | CLGZF - HUTECH21 CO LTD   COM | (250,000) | 0.141 | (34,896.21) |
| 5/14/2013 | 5/14/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 125,000 | 0.0 | 35,267.95 |
| 5/14/2013 | 5/14/2013 | USD | JNLC | write off | | | (0.75) |
| 5/14/2013 | 5/17/2013 | USD | Sell | CLGZF - HUTECH21 CO LTD   COM | (250,000) | 0.1056 | (26,134.40) |
| 5/14/2013 | 5/17/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (430,000) | 0.236 | (101,477.72) |
| 5/14/2013 | 5/17/2013 | USD | Sell Cancel | CTLE - NANO LABS CORP   COM | 430,000 | 0.236 | 101,477.72 |
| 5/14/2013 | 5/17/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (430,000) | 0.236 | (100,427.72) |
| 5/15/2013 | 5/15/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 350,000 | 0.0 | 94,592.36 |
| 5/15/2013 | 5/15/2013 | USD | JNLC | write off | | | (0.51) |

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Statement**
May 01, 2013 - May 31, 2013

Account Number: ▇▇▇▇▇▇

Account Name:   Caledonian Bank Limited

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol / Description | | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 5/15/2013 | 5/20/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (350,000) | 0.205 | (71,028.39) |
| 5/16/2013 | 5/16/2013 | USD | RVPC | CTLE - NANO LABS CORP | COM | 150,000 | 0.0 | 37,272.66 |
| 5/16/2013 | 5/16/2013 | USD | RVPC | CLGZF - HUTECH21 CO LTD | COM | 250,000 | 0.0 | 34,896.71 |
| 5/16/2013 | 5/16/2013 | USD | JNLC | WRITE OFF | | | | (4.01) |
| 5/16/2013 | 5/21/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (150,000) | 0.1951 | (28,969.34) |
| 5/16/2013 | 5/21/2013 | USD | Sell | XUII - XUMANII   COM NEW | | (500,000) | 0.316 | (156,416.46) |
| 5/17/2013 | 5/17/2013 | USD | RVPC | CLGZF - HUTECH21 CO LTD | COM | 250,000 | 0.0 | 26,135.41 |
| 5/17/2013 | 5/17/2013 | USD | RVPC | CTLE - NANO LABS CORP | COM | 430,000 | 0.0 | 100,462.93 |
| 5/17/2013 | 5/17/2013 | USD | JNL | CTLE - NANO LABS CORP | COM | 0 | 0.0 | 0.00 |
| 5/17/2013 | 5/17/2013 | USD | JNLC | WRITE OFF | | | | (36.22) |
| 5/17/2013 | 5/22/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (450,000) | 0.191 | (85,088.07) |
| 5/20/2013 | 5/20/2013 | USD | RVPC | CTLE - NANO LABS CORP | COM | 350,000 | 0.0 | 71,030.89 |
| 5/20/2013 | 5/20/2013 | USD | JNLC | WRITE OFF | | | | (2.50) |
| 5/20/2013 | 5/23/2013 | USD | Sell | SUSA - SOUTHERN USA RES INC | COM | (7,500) | 0.15 | (737.47) |
| 5/20/2013 | 5/23/2013 | USD | Sell Cancel | SUSA - SOUTHERN USA RES INC | COM | 7,500 | 0.15 | 737.47 |
| 5/20/2013 | 5/23/2013 | USD | Sell | SUSA - SOUTHERN USA RES INC | COM | (7,500) | 0.15 | (1,074.97) |
| 5/20/2013 | 5/23/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (250,000) | 0.1854 | (31,978.96) |
| 5/20/2013 | 5/23/2013 | USD | Sell Cancel | CTLE - NANO LABS CORP | COM | 250,000 | 0.1854 | 31,978.96 |
| 5/20/2013 | 5/23/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (250,000) | 0.1854 | (31,978.96) |
| 5/20/2013 | 5/23/2013 | USD | Sell Cancel | CTLE - NANO LABS CORP | COM | 250,000 | 0.1854 | 31,978.96 |
| 5/20/2013 | 5/23/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (250,000) | 0.1854 | (45,883.96) |
| 5/21/2013 | 5/21/2013 | USD | RVPC | XUII - XUMANII   COM NEW | | 500,000 | 0.0 | 156,416.46 |
| 5/21/2013 | 5/21/2013 | USD | RVPC | CTLE - NANO LABS CORP | COM | 150,000 | 0.0 | 28,971.69 |
| 5/21/2013 | 5/21/2013 | USD | JNLC | WRITE OFF | | | | (2.35) |
| 5/21/2013 | 5/24/2013 | USD | Sell | TRLR - TRULAN RES INC | COM | (580,000) | 0.0108 | (6,201.85) |
| 5/22/2013 | 5/24/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (220,000) | 0.179 | (38,986.11) |
| 5/22/2013 | 5/22/2013 | USD | RVPC | CTLE - NANO LABS CORP | COM | 450,000 | 0.0 | 85,088.57 |
| 5/22/2013 | 5/22/2013 | USD | JNLC | WRITE OFF | | | | (0.50) |

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC



# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Statement**

May 01, 2013 - May 31, 2013

**Account Number:**  ▬▬▬▬▬▬

**Account Name:**  Caledonian Bank Limited

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 5/22/2013 | 5/28/2013 | USD | Sell | CTLE - NANO LABS CORP        COM | (500,000) | 0.1868 | (92,463.37) |
| 5/22/2013 | 5/28/2013 | USD | Sell | XUII - XUMANII      COM NEW | (1,000,000) | 0.3844 | (380,548.31) |
| 5/23/2013 | 5/23/2013 | USD | RVPC | CTLE - NANO LABS CORP        COM | 250,000 | 0.0 | 45,885.46 |
| 5/23/2013 | 5/23/2013 | USD | RVPC | SUSA - SOUTHERN USA RES INC      COM | 7,500 | 0.0 | 1,071.97 |
| 5/23/2013 | 5/23/2013 | USD | JNLC | WRITE OFF | | | (1.50) |
| 5/23/2013 | 5/29/2013 | USD | Sell | XUII - XUMANII      COM NEW | (100,000) | 0.396 | (39,294.31) |
| 5/23/2013 | 5/29/2013 | USD | Sell | CTLE - NANO LABS CORP        COM | (400,000) | 0.206 | (81,573.56) |
| 5/24/2013 | 5/24/2013 | USD | RVPC | CTLE - NANO LABS CORP        COM | 220,000 | 0.0 | 38,985.32 |
| 5/24/2013 | 5/24/2013 | USD | RVPC | TRLR - TRULAN RES INC      COM | 580,000 | 0.0 | 6,201.22 |
| 5/24/2013 | 5/24/2013 | USD | JNLC | WRITE OFF | | | 1.42 |
| 5/24/2013 | 5/30/2013 | USD | Buy | STVE - STEVIA AGRITECH CORP-      COM | 2,500 | 0.5 | 1,300.00 |
| 5/24/2013 | 5/30/2013 | USD | Sell | XUII - XUMANII      COM NEW | (700,000) | 0.344 | (238,385.81) |
| 5/24/2013 | 5/30/2013 | USD | Sell | CTLE - NANO LABS CORP        COM | (260,000) | 0.191 | (49,163.13) |
| 5/28/2013 | 5/28/2013 | USD | RVPC | CTLE - NANO LABS CORP        COM | 500,000 | 0.0 | 92,463.91 |
| 5/28/2013 | 5/28/2013 | USD | RVPC | XUII - XUMANII      COM NEW | 1,000,000 | 0.0 | 380,547.39 |
| 5/28/2013 | 5/28/2013 | USD | JNLC | WRITE OFF | | | 0.38 |
| 5/28/2013 | 5/31/2013 | USD | Sell | CTLE - NANO LABS CORP        COM | (175,000) | 0.188 | (32,569.42) |
| 5/28/2013 | 5/31/2013 | USD | Sell | XUII - XUMANII      COM NEW | (1,600,000) | 0.3629 | (574,819.89) |
| 5/29/2013 | 5/29/2013 | USD | RVPC | CTLE - NANO LABS CORP        COM | 400,000 | 0.0 | 81,574.15 |
| 5/29/2013 | 5/29/2013 | USD | RVPC | XUII - XUMANII      COM NEW | 100,000 | 0.0 | 39,203.11 |
| 5/29/2013 | 5/29/2013 | USD | JNLC | WRITE OFF | | | 0.61 |
| 5/29/2013 | 6/3/2013 | USD | Sell | CTLE - NANO LABS CORP        COM | (325,000) | 0.185 | (59,518.95) |
| 5/29/2013 | 6/3/2013 | USD | Sell | GLBH - GLOBALTECH HLDGS INC | (170,000) | 0.04 | (6,731.88) |
| 5/30/2013 | 5/30/2013 | USD | RVPC | XUII - XUMANII      COM NEW | 700,000 | 0.0 | 238,386.61 |
| 5/30/2013 | 5/30/2013 | USD | RVPC | CTLE - NANO LABS CORP        COM | 260,000 | 0.0 | 49,162.29 |
| 5/30/2013 | 5/30/2013 | USD | DVPC | STVE - STEVIA AGRITECH CORP      COM | (2,500) | 0.0 | (1,300.00) |
| 5/30/2013 | 5/30/2013 | USD | JNLC | WRITE OFF | | | 0.04 |
| 5/30/2013 | 6/4/2013 | USD | Sell | CLGZF - HUTECH21 CO LTD      COM | (400,000) | 0.0826 | (32,709.42) |

| BMA SECURITIES | | BMA SECURITIES INC<br>608 SILVER SPUR ROAD<br>ROLLING HILLS ESTATES CA 90274<br>Phone : 310-544-3545 | | Account Statement<br>May 01, 2013 - May 31, 2013 |

**Account Number:** ▬▬▬▬▬      **Account Name:** Caledonian Bank Limited

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 5/30/2013 | 6/4/2013 | USD | Sell | CLGZF - HUTECH21 CO LTD   COM | (1,500,000) | 0.29 | (434,992.43) |
| 5/30/2013 | 6/4/2013 | USD | Sell Cancel | CLGZF - HUTECH21 CO LTD   COM | 1,500,000 | 0.29 | 434,992.43 |
| 5/30/2013 | 6/4/2013 | USD | Sell | XUII - XUMANII   COM NEW | (1,500,000) | 0.29 | (434,992.43) |
| 5/30/2013 | 6/4/2013 | USD | Sell Cancel | XUII - XUMANII   COM NEW | 1,500,000 | 0.29 | 434,992.43 |
| 5/30/2013 | 6/4/2013 | USD | Sell | XUII - XUMANII   COM NEW | (1,500,000) | 0.29 | (430,642.43) |
| 5/31/2013 | 5/31/2013 | USD | RVPC | XUII - XUMANII   COM NEW | 1,600,000 | 0.0 | 574,820.59 |
| 5/31/2013 | 5/31/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 175,000 | 0.0 | 32,570.26 |
| 5/31/2013 | 6/5/2013 | USD | Sell | TRLR - TRULAN RES INC   COM | (3,477,365) | 0.018 | (61,961.48) |
| 5/31/2013 | 6/5/2013 | USD | Sell | SUSA - SOUTHERN USA RES INC   COM | (15,000) | 0.1 | (1,449.97) |
| 5/31/2013 | 5/31/2013 | USD | JNLC | WRITE OFF | | | (1.54) |
| 5/31/2013 | 6/5/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (500,000) | 0.1855 | (91,818.38) |

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

**BMA SECURITIES**

**Account Statement**

May 01, 2013 - May 31, 2013

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

| Account Number: | Account Name: | Caledonian Bank Limited |

## IMPORTANT INFORMATION

Your Default Tax Lot Disposition Method is:     First-In, First-Out

Information from your Introducing Broker:

**End of Statement**

Account Carried and Cleared by: Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

**BMA SECURITIES**

# Account Statement

June 01, 2013 - June 30, 2013

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

Account Number:

Account Name:   Caledonian Bank Limited

**Account Executive: 2**

Caledonian Bank Limited
69 Dr. Roy's Drive
P.O. Box 1043
Grand Cayman   KY1-1102

## ACCOUNT VALUATION SUMMARY

| | Value This period |
|---|---|
| Beginning Account Value | $684,832.51 |
| Deposits | $0.00 |
| Dividend & Interest | $0.00 |
| Withdrawals | $0.00 |
| Other Activity | ($938,767.25) |
| Net Change In Portfolio Value | $0.00 |
| Ending Account Value | ($253,934.74) |

## ASSET ALLOCATION SUMMARY

| | Value Last period | Value This period |
|---|---|---|
| Cash & Cash Equivalents | $684,832.51 | ($253,934.74) |
| Equities | ($761,538.35) | $374,100.00 |
| Options | $0.00 | $0.00 |
| Fixed Income | $0.00 | $0.00 |
| Mutual Funds | $0.00 | $0.00 |
| Other Assets | $0.00 | $0.00 |

Account Carried and Cleared by: Industrial and Commercial Bank of China Financial Services, LLC.
Member FINRA, SIPC

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Statement**

June 01, 2013 - June 30, 2013

**Account Number:**

**Account Name:**   Caledonian Bank Limited

## DISCLOSURES

Please review this statement carefully. If it does not reflect your understanding of your transactions or balances, or there are any errors or omissions on this statement, promptly notify your Introducing Broker, who's address can be found on the first page of this statement, and Industrial and Commercial Bank of China Financial Services, LLC (ICBCFS) within ten (10) days of your receipt of this statement. Any oral communications should be re-confirmed in writing to further protect your rights, including those under the Securities Investors Protection Act (SIPA). All written inquiries and re-confirmations should be addressed to Industrial and Commercial Bank of China Financial Services, LLC  Attn: Compliance Department, 1633 Broadway 28th Floor, New York, NY 10019.

- Transactions appearing on this statement may include those, if any, that have been executed by another broker-dealer, but cleared through this account. Please check your confirmation(s) to identify such transactions.
- If you are subject to 1099 reporting requirements, we are required by law to report to the Internal Revenue Service ("IRS") all gross proceeds of sales transactions (including short sales), cash dividends and registered bond interest credited to your account on securities held for you in our name. We also report coupon interest and interest earned on credit balances. Your Consolidated Form 1099 rather than your monthly statements is the authoritative document for tax reporting purposes and is used to report information to the IRS. ICBCFS does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.
- If this statement is for a margin account and we maintain a special miscellaneous account for you, this statement is a combined statement for a margin account and we maintain a special miscellaneous account maintained for you under section 220.5(A) of Regulation T, issued by the Board of Governors of the Federal Reserve System. As required by Regulation T, the permanent record of the special miscellaneous account is available for your inspection upon request.
- A free credit balance represents funds payable upon demand, which although properly accounted for on ICBCFS books are not segregated and may be used in the conduct of ICBCFS business.
- The prices of securities displayed on your statement are derived from various sources and in some cases may be higher or lower than the price that you would actually receive in the market. Although we attempt to use reliable sources of information, we do not guarantee the accuracy of any securities prices.
- If this statement contains month-end valuations for products such as; Direct Participation Programs or Real Estate Investment Trusts, such values may be estimated, and obtained from pricing services or from the issuer in its annual report. If this statement does not contain month-end valuations of such instruments, it may be because accurate valuation information is not available. Please note that such securities are often illiquid and any estimated value may not be realized upon sale. The actual value of such instruments will most likely be different from the original purchase price.
- Account Holdings – Lists the open positions in your account as of the last day of the statement for transactions that have not yet settled. Buys and sells appearing on the statement are posted on a trade date basis.
- ICBCFS is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the securities and cash in your account up to $500,000 of which $250,000 may be in cash. The SIPC does not protect against the market risks associated with investing. Positions that are held away are not in the custody or control of ICBCFS nor are they covered by SIPC or the additional protection secured by ICBCFS. For more information, please go to www.SIPC.com.
- For an investor brochure that includes information describing FINRA's Public Disclosure Program, Please contact FINRA at 800-289-9999 or www.finra.org.
- In order to assist us in maintaining current background and financial information concerning our customers, we request that you promptly advise your Introducing Broker in writing of any material change in your investment objectives, financial situation, or other material information.
- ICBCFS's Financial Statements are available for your personal inspection at any of ICBCFS's offices, at the regional office of the Securities and Exchange Commission in New York, or a copy will be mailed to you upon your written request.
- Information with respect to commission and other charges incurred in connection with the execution of transactions has been included in confirmations previously furnished to you. A summary of this information is available to you promptly upon your written request directed to your Introducing Broker.
- Exercise assignment notices for option contracts are allocated among client short positions pursuant to a procedure that randomly selects those contracts which are subject to exercise from among all client short option positions, including positions established on the day of the assignment. All short positions are liable for assignment at any time. A more detailed description of our random allocation procedure is available upon written request.
- Further information with respect to commissions and other charges related to the execution of options transactions has been included in confirmation that have been previously provided to you and will be provided to you promptly upon request.
- Call features shown on any fixed income security indicate the nearest regularly scheduled call date and price. Your holdings may be subject to other redemption features, including sinking funds, extraordinary calls or other call provisions. Unrealized gains and losses on bonds, if shown, have been adjusted to account for the accretion of original issue discount, the amortization of premium, and/or the accretion of market discount. For foreign bonds, amounts shown are denominated in the currency of the issue, price is a function of exchange rate and market price, market value is denominated in U.S. Dollars, and changes in the exchange rate will affect the face value in U.S. dollars and market value.
- With respect to any estimated yield figures shown, such as Estimated Annual Interest and Estimated Yield be advised that: (i) they are estimates, not actual amounts scheduled to be paid; (ii) for certain types of securities the amounts shown could include a return of principal or capital gains, in which case those estimated figured would be overstated; and (iii) the actual income and yield paid might be lower or higher than the estimated amounts. Estimate Yield reflects only the income generated by an investment. It does not reflect changes upon in price, which may fluctuate.
- Market Linked Investments ("MLIs") are buy and hold investments and are values at par to reflect 100% principal protection in the investment currency at maturity. MLIs denominated in a currency other than U.S. dollars may be marked to market to reflect changes in the par value of the MLI in U.S. dollar terms.
- For purposes of computing interest payable by you, balances in all types of accounts except short, DVP and other) are combined. Credit balances, where applicable, are subtracted from debit balances in determining the daily debit balance, but only to the extent such credit balances do not exceed such debit balances.
- Please preserve this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify activity in your account.

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

## Account Statement

June 01, 2013 - June 30, 2013

**Account Number:** _____   **Account Name:**   Caledonian Bank Limited

## BALANCES

### Balance Summary

| Type | Trade Date Balance | Settlement Date Balance |
|---|---|---|
| Cash Balance | (253,934.74) | (120,509.95) |
| Margin Balance | 0.00 | 0.00 |
| Short Balance | 0.00 | 0.00 |

| Currency | Trade Date Balance | Exchange Rate | USD Equivalent | Settlement Date Balance | Exchange Rate | USD Equivalent |
|---|---|---|---|---|---|---|
| US Dollar | (253,934.74) | 1.000000 | (253,934.74) | (120,509.95) | 1.000000 | (120,509.95) |
|  | **Totals** |  | **(253,934.74)** |  |  | **(120,509.95)** |

## HOLDINGS

### Equity

| Description | Symbol | Quantity | Unit Cost | Total Cost | Market Price | Market Value | Gain/(Loss) | A/C Type |
|---|---|---|---|---|---|---|---|---|
| NANO LABS CORP · COM | CTLE | (500,000) | 0.09 | (44,549.21) | 0.087 | (43,500.00) | N/A | D |
| XUMANII · COM NEW | XUII | 1,440,000 | 0.25 | 363,296.93 | 0.29 | 417,600.00 | N/A | D |

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

# BMA SECURITIES INC

**BMA SECURITIES**

608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

## Account Statement

June 01, 2013 - June 30, 2013

**Account Number:** ▓▓▓▓▓▓

**Account Name:** Caledonian Bank Limited

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 5/31/2013 | 6/5/2013 | USD | Sell Cancel | SUSA - SOUTHERN USA RES INC      COM | 15,000 | 0.10 | 1,449.97 |
| 5/31/2013 | 6/5/2013 | USD | Sell | SUSA - SOUTHERN USA RES INC      COM | (15,000) | 0.10 | (1,449.97) |
| 5/31/2013 | 6/5/2013 | USD | Sell | CLGZF - HUTECH21 CO LTD    COM | (200,000) | 0.0795 | (15,739.72) |
| 6/3/2013 | 6/3/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 325,000 | 0.00 | 59,522.40 |
| 6/3/2013 | 6/3/2013 | USD | RVPC | GLBH - GLOBALTECH HLDGS INC   COM | 170,000 | 0.00 | 6,731.85 |
| 6/3/2013 | 6/3/2013 | USD | JNLC | WRITE OFF | | | (9.42) |
| 6/3/2013 | 6/6/2013 | USD | Sell | GLBH - GLOBALTECH HLDGS INC    COM | (100,000) | 0.11 | (10,889.80) |
| 6/3/2013 | 6/6/2013 | USD | Sell | XUII - XUMANII      COM NEW | (1,000,000) | 0.30 | (296,994.78) |
| 6/4/2013 | 6/4/2013 | USD | RVPC | XUII - XUMANII     COM NEW | 1,500,000 | 0.00 | 430,640.26 |
| 6/4/2013 | 6/4/2013 | USD | RVPC | CLGZF - HUTECH21 CO LTD    COM | 400,000 | 0.00 | 32,708.86 |
| 6/4/2013 | 6/4/2013 | USD | JNLC | WRITE OFF | | | 2.73 |
| 6/4/2013 | 6/7/2013 | USD | Sell | XUII - XUMANII      COM NEW | (700,000) | 0.299 | (207,203.35) |
| 6/4/2013 | 6/7/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (500,000) | 0.178 | (88,108.45) |
| 6/5/2013 | 6/5/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 500,000 | 0.00 | 91,820.42 |
| 6/5/2013 | 6/5/2013 | USD | RVPC | SUSA - SOUTHERN USA RES INC      COM | 15,000 | 0.00 | 1,449.97 |
| 6/5/2013 | 6/5/2013 | USD | RVPC | CLGZF - HUTECH21 CO LTD    COM | 200,000 | 0.00 | 0.00 |
| 6/5/2013 | 6/5/2013 | USD | RVPC | CLGZF - HUTECH21 CO LTD    COM | (200,000) | 0.00 | 0.00 |
| 6/5/2013 | 6/5/2013 | USD | RVPC | CLGZF - HUTECH21 CO LTD    COM | 200,000 | 0.00 | 15,849.64 |
| 6/5/2013 | 6/5/2013 | USD | JNL | CLGZF - HUTECH21 CO LTD    COM | 0 | 0.00 | 0.00 |
| 6/5/2013 | 6/5/2013 | USD | JNLC | WRITE OFF | | | (2.04) |
| 6/5/2013 | 6/5/2013 | USD | RVPC | TRLR - TRULAN RES INC      COM | 3,477,365 | 0.00 | 61,965.24 |
| 6/5/2013 | 6/5/2013 | USD | JNLC | WRITE OFF | | | (3.76) |
| 6/5/2013 | 6/10/2013 | USD | Sell | XUII - XUMANII      COM NEW | (1,500,000) | 0.261 | (387,578.18) |
| 6/6/2013 | 6/6/2013 | USD | RVPC | XUII - XUMANII     COM NEW | 1,000,000 | 0.00 | 296,993.28 |
| 6/6/2013 | 6/6/2013 | USD | RVPC | GLBH - GLOBALTECH HLDGS INC   COM | 100,000 | 0.00 | 10,889.75 |
| 6/6/2013 | 6/6/2013 | USD | JNLC | WRITE OFF | | | 1.55 |
| 6/6/2013 | 6/11/2013 | USD | Buy | XUII - XUMANII     COM NEW | 761,870 | 0.2825 | 217,380.28 |
| 6/7/2013 | 6/7/2013 | USD | RVPC | XUII - XUMANII     COM NEW | 700,000 | 0.00 | 207,202.31 |

Account Carried and Cleared by: Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Statement**

June 01, 2013 - June 30, 2013

**Account Number:**          **Account Name:**   Caledonian Bank Limited

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol/Description | | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/7/2013 | 6/7/2013 | USD | RVPC | CTLE - NANO LABS CORP | COM | 500,000 | 0.00 | 88,198.01 |
| 6/7/2013 | 6/7/2013 | USD | JNLC | WRITE OFF | | | | (1.48) |
| 6/7/2013 | 6/7/2013 | USD | JNLC | WRITE OFF | | | | 1.48 |
| 6/7/2013 | 6/7/2013 | USD | JNLC | REBOOK:2678817;WRITE OFF | | | | 1.48 |
| 6/7/2013 | 6/12/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (250,000) | 0.165 | (40,837.28) |
| 6/7/2013 | 6/12/2013 | USD | Sell Cancel | CTLE - NANO LABS CORP | COM | 250,000 | 0.165 | 40,837.28 |
| 6/7/2013 | 6/12/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (250,000) | 0.165 | (40,837.28) |
| 6/10/2013 | 6/10/2013 | USD | RVPC | XUII - XUMANII    COM NEW | | 1,500,000 | 0.00 | 387,576.23 |
| 6/10/2013 | 6/13/2013 | USD | Sell | RITE - MINERALRITE CORP | COM | (777,738) | 0.0505 | (38,883.08) |
| 6/10/2013 | 6/10/2013 | USD | JNLC | WRITE OFF | | | | 1.95 |
| 6/10/2013 | 6/10/2013 | USD | JNLC | WRITE OFF | | | | (1.95) |
| 6/10/2013 | 6/10/2013 | USD | JNLC | REBOOK:2704543;WRITE OFF | | | | 1.95 |
| 6/13/2013 | 6/13/2013 | USD | Sell | CLGZF - HUTECH21 CO LTD | COM | (1,500,000) | 0.0519 | (77,070.64) |
| 6/10/2013 | 6/13/2013 | USD | Sell | XUII - XUMANII    COM NEW | | (845,713) | 0.209 | (174,980.94) |
| 6/11/2013 | 6/14/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (500,000) | 0.163 | (80,683.58) |
| 6/14/2013 | 6/14/2013 | USD | Buy | XUII - XUMANII    COM NEW | | 800,000 | 0.15 | 121,200.00 |
| 6/12/2013 | 6/12/2013 | USD | RVPC | CTLE - NANO LABS CORP | COM | 250,000 | 0.00 | 40,836.58 |
| 6/12/2013 | 6/12/2013 | USD | JNLC | WRITE OFF | | | | 0.70 |
| 6/13/2013 | 6/13/2013 | USD | RVPC | XUII - XUMANII    COM NEW | | 845,713 | 0.00 | 174,980.06 |
| 6/13/2013 | 6/13/2013 | USD | RVPC | CLGZF - HUTECH21 CO LTD | COM | 1,500,000 | 0.00 | 77,070.26 |
| 6/13/2013 | 6/13/2013 | USD | RVPC | RITE - MINERALRITE CORP | COM | 777,738 | 0.00 | 38,882.13 |
| 6/13/2013 | 6/13/2013 | USD | JNLC | WRITE OFF | | | | 2.21 |
| 6/13/2013 | 6/18/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (400,000) | 0.14 | (55,439.02) |
| 6/14/2013 | 6/14/2013 | USD | RVPC | CTLE - NANO LABS CORP | COM | 500,000 | 0.00 | 80,683.17 |
| 6/14/2013 | 6/14/2013 | USD | JNLC | WRITE OFF | | | | 0.41 |
| 6/14/2013 | 6/19/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (100,000) | 0.135 | (13,359.76) |
| 6/18/2013 | 6/18/2013 | USD | RVPC | CTLE - NANO LABS CORP | COM | 400,000 | 0.00 | 55,439.02 |
| 6/18/2013 | 6/21/2013 | USD | Sell | CTLE - NANO LABS CORP | COM | (250,000) | 0.12 | (29,999.47) |

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Statement**
June 01, 2013 - June 30, 2013

**Account Number:** ████████

**Account Name:** Caledonian Bank Limited

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 6/18/2013 | 6/21/2013 | USD | Sell Cancel | CTLE - NANO LABS CORP   COM | 250,000 | 0.12 | 29,999.47 |
| 6/18/2013 | 6/21/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (250,000) | 0.12 | (29,699.47) |
| 6/18/2013 | 6/21/2013 | USD | Sell | LVGI - LIMITLESS VENTURE GROUP INC COM | (500,000) | 0.101 | (49,994.12) |
| 6/19/2013 | 6/19/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 100,000 | 0.00 | 13,364.70 |
| 6/19/2013 | 6/19/2013 | USD | JNLC | WRITE OFF | | | 0.06 |
| 6/19/2013 | 6/24/2013 | USD | Sell | LVGI - LIMITLESS VENTURE GROUP INC COM | (120,000) | 0.1158 | (13,757.75) |
| 6/20/2013 | 6/25/2013 | USD | Sell | ACCS - AFRICAN COPPER CORP   COM | (5,500,000) | 0.0832 | (453,017.03) |
| 6/20/2013 | 6/25/2013 | USD | Sell | LVGI - LIMITLESS VENTURE GROUP INC COM | (630,000) | 0.1142 | (71,225.74) |
| 6/20/2013 | 6/25/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (500,000) | 0.114 | (56,429.00) |
| 6/20/2013 | 6/25/2013 | USD | Sell Cancel | CTLE - NANO LABS CORP   COM | 500,000 | 0.114 | 56,429.00 |
| 6/19/2013 | 6/24/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (500,000) | 0.114 | (56,429.00) |
| 6/21/2013 | 6/21/2013 | USD | RVPC | LVGI - LIMITLESS VENTURE GROUP INC COM | 500,000 | 0.00 | 49,993.87 |
| 6/21/2013 | 6/21/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 250,000 | 0.00 | 29,699.33 |
| 6/21/2013 | 6/21/2013 | USD | JNLC | WRITE OFF | | | 0.39 |
| 6/21/2013 | 6/26/2013 | USD | Sell | ACCS - AFRICAN COPPER CORP   COM | (3,500,000) | 0.0279 | (96,671.30) |
| 6/24/2013 | 6/26/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 500,000 | 0.00 | 56,429.00 |
| 6/24/2013 | 6/24/2013 | USD | RVPC | LVGI - LIMITLESS VENTURE GROUP INC COM | 120,000 | 0.00 | 13,087.70 |
| 6/25/2013 | 6/25/2013 | USD | RVPC | ACCS - AFRICAN COPPER CORP   COM | 5,500,000 | 0.00 | 453,017.03 |
| 6/25/2013 | 6/25/2013 | USD | RVPC | LVGI - LIMITLESS VENTURE GROUP INC COM | 630,000 | 0.00 | 71,224.93 |
| 6/25/2013 | 6/25/2013 | USD | JNLC | WRITE OFF | | | 0.81 |
| 6/25/2013 | 6/28/2013 | USD | Sell | ACCS - AFRICAN COPPER CORP   COM | (7,000,000) | 0.0308 | (213,438.24) |
| 6/25/2013 | 6/28/2013 | USD | Sell | LVGI - LIMITLESS VENTURE GROUP INC COM | (740,000) | 0.125 | (91,578.39) |
| 6/25/2013 | 6/28/2013 | USD | Sell | XUII - XUMANII   COM NEW | (500,000) | 0.249 | (123,252.83) |
| 6/26/2013 | 6/26/2013 | USD | RVPC | ACCS - AFRICAN COPPER CORP   COM | 3,500,000 | 0.00 | 96,671.31 |
| 6/26/2013 | 6/26/2013 | USD | JNLC | WRITE OFF | | | (0.01) |
| 6/26/2013 | 6/26/2013 | USD | JNLC | WRITE OFF | | | (0.01) |
| 6/26/2013 | 6/26/2013 | USD | JNLC | WRITE OFF | | | 0.01 |
| 6/26/2013 | 7/1/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (500,000) | 0.09 | (44,549.21) |

Account Carried and Cleared by: Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

Page 6 of 7

# BMA SECURITIES

**Account Statement**

June 01, 2013 - June 30, 2013

BMA SECURITIES INC
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Number:** ▓▓▓▓▓▓▓

**Account Name:** Caledonian Bank Limited

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 6/26/2013 | 7/1/2013 | USD | Buy | XUII - XUMANII   COM NEW | 100,000 | 0.256 | 25,856.00 |
| 6/27/2013 | 7/2/2013 | USD | Buy | XUII - XUMANII   COM NEW | 500,000 | 0.27832 | 140,555.00 |
| 6/28/2013 | 6/28/2013 | USD | RVPC | ACCS - AFRICAN COPPER CORP   COM | 7,000,000 | 0.00 | 213,439.17 |
| 6/28/2013 | 6/28/2013 | USD | RVPC | XUII - XUMANII   COM NEW | 500,000 | 0.00 | 123,252.21 |
| 6/28/2013 | 6/28/2013 | USD | RVPC | LVGI - LIMITLESS VENTURE GROUP INC COM | 740,000 | 0.00 | 91,572.93 |
| 6/28/2013 | 6/28/2013 | USD | DVPC | XUII - XUMANII   COM NEW | (761,870) | 0.00 | (217,380.28) |
| 6/28/2013 | 6/28/2013 | USD | JNLC | tfr fm commission  to cover unsecured debit | | | (109.92) |
| 6/28/2013 | 6/28/2013 | USD | JNLC | WRITE OFF | | | (1.85) |
| 6/28/2013 | 7/3/2013 | USD | Buy | XUII - XUMANII   COM NEW | 40,000 | 0.2862 | 11,563.00 |

## IMPORTANT INFORMATION

**Your Default Tax Lot Disposition Method is:**       First-In, First-Out

Information from your Introducing Broker:

**End of Statement**

Account Carried and Cleared by: Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

**BMA SECURITIES**

# Account Statement

July 01, 2013 - July 31, 2013

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Number:** ~~[redacted]~~

**Account Name:** Caledonian Bank Limited

**Account Executive:** 2

Caledonian Bank Limited
69 Dr. Roy's Drive
P.O. Box 1043
Grand Cayman   KY1-1102

## ACCOUNT VALUATION SUMMARY

| | Value This period |
|---|---|
| Beginning Account Value | ($253,934.74) |
| Deposits | $0.00 |
| Dividend & Interest | $0.00 |
| Withdrawals | $0.00 |
| Other Activity | $4,884,476.40 |
| Net Change In Portfolio Value | $0.00 |
| Ending Account Value | $4,630,541.66 |

## ASSET ALLOCATION SUMMARY

| | Value Last period | Value This period |
|---|---|---|
| Cash & Cash Equivalents | ($253,934.74) | $4,630,541.66 |
| Equities | $374,100.00 | ($4,709,400.00) |
| Options | $0.00 | $0.00 |
| Fixed Income | $0.00 | $0.00 |
| Mutual Funds | $0.00 | $0.00 |
| Other Assets | $0.00 | $0.00 |

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

Case 1:15-cv-00894-WHP-JLC   Document 80-9   Filed 03/28/15   Page 19 of 29

**BMA SECURITIES**

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Statement**

July 01, 2013 - July 31, 2013

Account Number: _____   Account Name:   Caledonian Bank Limited

## DISCLOSURES

Please review this statement carefully. If it does not reflect your understanding of your transactions or balances, or there are any errors or omissions on this statement, promptly notify your Introducing Broker, who's address can be found on the first page of this statement, and Industrial and Commercial Bank of China Financial Services, LLC (ICBCFS) within ten (10) days of your receipt of this statement. Any oral communications should be re-confirmed in writing to further protect your rights, including those under the Securities Investors Protection Act (SIPA). All written inquiries and re-confirmations should be addressed to Industrial and Commercial Bank of China Financial Services, LLC  Attn: Compliance Department, 1633 Broadway 28th Floor, New York, NY 10019.

- Transactions appearing on this statement may include those, if any, that have been executed by another broker-dealer, but cleared through this account. Please check your confirmation(s) to identify such transactions.
- If you are subject to 1099 reporting requirements, we are required by law to report to the Internal Revenue Service (IRS) all gross proceeds of sales transactions (including short sales), cash dividends and registered bond interest credited to your account on securities held for you in our name. We also report coupon bond interest and interest earned on credit balances. Your Consolidated Form 1099 rather than your monthly statements is the authoritative document for tax reporting purposes and is used to report information to the IRS. ICBCFS does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.
- If this statement is for a margin account and we maintain a special miscellaneous account for you, this statement is a combined statement for a margin account and we maintain a special miscellaneous account maintained for you under section 220.5(A) of Regulation T, issued by the Board of Governors of the Federal Reserve System. As required by Regulation T, the permanent record of the special miscellaneous account is available for your inspection upon request.
- A free credit balance represents funds payable upon demand, which although properly accounted for on ICBCFS books are not segregated and may be used in the conduct of ICBCFS business.
- The prices of securities displayed on your statement are derived from various sources and in some cases may be higher or lower than the price that you would actually receive in the market. Although we attempt to use reliable sources of information, we do not guarantee the accuracy of any securities prices.
- If this statement contains month-end valuations for products such as: Direct Participation Programs or Real Estate Investment Trusts, such values may be estimated, and obtained from pricing services or from the issuer in its annual report. If this statement does not contain month-end valuations for such instruments, it may be because accurate valuation information is not available. Please note that such securities are often illiquid and any estimated value may not be realized upon sale. The actual value of such instruments will most likely be different from the original purchase price.
- Account Holdings — List the open positions in your account as of the last day of the statement for transactions that have not yet settled. Buys and sells appearing on the statement are posted on a trade date basis.
- ICBCFS is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the securities and cash in your account up to $500,000 of which $250,000 may be in cash. The SIPC does not protect against market risks associated with investing. Positions that are held away are not in the custody or control of ICBCFS nor are they covered by SIPC or the additional protection secured by ICBCFS. For more information, please go to www.SIPC.com.
- For an investor brochure that includes information describing FINRA's Public Disclosure Program, Please contact FINRA at 800-289-9999 or www.finra.org.
- In order to assist us in maintaining current background and financial information concerning our customers, we request that you promptly advise your Introducing Broker in writing of any material change in your investment objectives, financial situation, or other material information.
- ICBCFS's Financial Statements are available for your personal inspection at any of ICBCFS's offices, at the regional office of the Securities and Exchange Commission in New York, or a copy will be mailed to you upon your written request.
- With respect to commission and other charges incurred in connection with the execution of transactions has been included in confirmations previously furnished to you. A summary of this information is available to you promptly upon your written request directed to your Introducing Broker.
- Exercise assignment notices for option contracts are allocated among client short positions pursuant to a procedure that randomly selects those contracts which are subject to exercise from among all client short option positions, including positions established on the day of the assignment. All short positions are liable for assignment at any time. A more detailed description of our random allocation procedure is available upon written request.
- Further information with respect to commissions and other charges related to the execution of options transactions has been included in confirmation that have been previously provided to you and will be provided to you promptly upon request.
- Call features shown on any fixed income security indicate the nearest regularly scheduled call date and price. Your holdings may be subject to other redemption features, including sinking funds, extraordinary calls or other call provisions. Unrealized gains and losses on bonds, if shown, have been adjusted to account for the accretion of original issue discount, the amortization of premium, and/or the accretion of market discount. For foreign bonds, amounts shown are denominated in the currency of the issue, price is a function of exchange rate and market price, market value is denominated in U.S. Dollars, and changes in the exchange rate will affect the face value in U.S. dollars and market value.
- With respect to any estimated yield figures shown, such as Estimated Annual Interest and Estimated Yield be advised that: (i) they are estimates, not actual amounts scheduled to be paid; (ii) for certain types of securities the amounts shown could include a return of principal or capital gains, in which case those estimated figured would be overstated; and (iii) the actual income and yield paid might be lower or higher than the estimated amounts. Estimate Yield reflects only the income generated by an investment. It does not reflect changes upon in price, which may fluctuate.
- Market Linked Investments ("MLIs") are buy and hold investments and are valued at par to reflect 100% principal protection in the investment currency at maturity. MLIs denominated in a currency other than U.S. dollars may be marked to market to reflect changes in the par value of the MLI in U.S. dollar terms.
- For purposes of computing interest payable by you, balances in all types of accounts (except short, DVP and other) are combined. Credit balances, where applicable, are subtracted from debit balances in determining the daily debit balance, but only to the extent such credit balances do not exceed such debit balances.
- Please preserve this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify activity in your account.

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

Page 2 of 8

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

## Account Statement

July 01, 2013 - July 31, 2013

**Account Number:** ▓▓▓▓▓▓   **Account Name:** Caledonian Bank Limited

## BALANCES

### Balance Summary

| Type | Trade Date Balance | Settlement Date Balance |
|---|---|---|
| Cash Balance | 4,630,541.66 | 690.05 |
| Margin Balance | 0.00 | 0.00 |
| Short Balance | 0.00 | 0.00 |

| Currency | Trade Date Balance | Exchange Rate | USD Equivalent | Settlement Date Balance | Exchange Rate | USD Equivalent |
|---|---|---|---|---|---|---|
| US Dollar | 4,630,541.66 | 1.000000 | 4,630,541.66 | 690.05 | 1.000000 | 690.05 |
| | | Totals | 4,630,541.66 | | | 690.05 |

## HOLDINGS

### Equity

| Description | Symbol | Quantity | Unit Cost | Total Cost | Market Price | Market Value | Gain/(Loss) | A/C Type |
|---|---|---|---|---|---|---|---|---|
| XUMANII INTERNATION | XUII | (14,100,000) | 0.34 | (4,764,036.54) | 0.334 | (4,709,400.00) | N/A | D |

Page 3 of 8

**BMA SECURITIES**

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Name:** Caledonian Bank Limited

# Account Statement
July 01, 2013 - July 31, 2013

**Account Number:**

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 7/1/2013 | 7/1/2013 | USD | DVPC | XUII - XUMANII  COM NEW | (100,000) | 0.00 | (25,856.00) |
| 7/1/2013 | 7/1/2013 | USD | RVPC | CTLE - NANO LABS CORP  COM | 500,000 | 0.00 | 44,548.99 |
| 7/1/2013 | 7/5/2013 | USD | Buy | XUII - XUMANII  COM NEW | 750,000 | 0.28 | 212,100.00 |
| 7/1/2013 | 7/5/2013 | USD | Buy Cancel | XUII - XUMANII  COM NEW | (750,000) | 0.28 | (212,100.00) |
| 7/1/2013 | 7/5/2013 | USD | Buy | XUII - XUMANII  COM NEW | 1,050,000 | 0.27911 | 295,995.90 |
| 7/1/2013 | 7/1/2013 | USD | JNLC | WRITE OFF | | | 0.22 |
| 7/2/2013 | 7/5/2013 | USD | Buy | XUII - XUMANII  COM NEW | 300,000 | 0.2769 | 83,900.00 |
| 7/2/2013 | 7/5/2013 | USD | Buy Cancel | XUII - XUMANII  COM NEW | (300,000) | 0.2769 | (83,900.00) |
| 7/2/2013 | 7/8/2013 | USD | Sell | CTLE - NANO LABS CORP  COM | (600,000) | 0.075 | (44,549.21) |
| 7/2/2013 | 7/8/2013 | USD | Buy | XUII - XUMANII  COM NEW | 225,000 | 0.264 | 59,995.00 |
| 7/3/2013 | 7/5/2013 | USD | DVPC | XUII - XUMANII  COM NEW | (40,000) | 0.00 | (11,563.00) |
| 7/5/2013 | 7/5/2013 | USD | DVPC | XUII - XUMANII  COM NEW | (300,000) | 0.00 | (83,900.00) |
| 7/5/2013 | 7/5/2013 | USD | DK | XUII - XUMANII  COM NEW | 300,000 | 0.00 | 83,900.00 |
| 7/8/2013 | 7/8/2013 | USD | DVPC | XUII - XUMANII  COM NEW | (225,000) | 0.00 | (59,995.00) |
| 7/8/2013 | 7/8/2013 | USD | RVPC | CTLE - NANO LABS CORP  COM | 600,000 | 0.00 | 44,548.99 |
| 7/8/2013 | 7/8/2013 | USD | JNLC | WRITE OFF | | | 0.22 |
| 7/8/2013 | 7/11/2013 | USD | Sell | XUII - XUMANII  COM NEW | (7,000,000) | 0.327 | (2,266,070.17) |
| 7/9/2013 | 7/9/2013 | USD | DVPC | XUII - XUMANII  COM NEW | (300,000) | 0.00 | (83,900.00) |
| 7/9/2013 | 7/9/2013 | USD | DK | XUII - XUMANII  COM NEW | 300,000 | 0.00 | 83,900.00 |
| 7/9/2013 | 7/12/2013 | USD | Sell | XUII - XUMANII  COM NEW | (200,000) | 0.38 | (75,238.67) |
| 7/9/2013 | 7/12/2013 | USD | Sell Cancel | XUII - XUMANII  COM NEW | 200,000 | 0.38 | 75,238.67 |
| 7/9/2013 | 7/12/2013 | USD | Sell | XUII - XUMANII  COM NEW | (1,000,000) | 0.37 | (366,293.56) |
| 7/9/2013 | 7/12/2013 | USD | Sell Cancel | XUII - XUMANII  COM NEW | 1,000,000 | 0.37 | 366,293.56 |
| 7/9/2013 | 7/12/2013 | USD | Sell | XUII - XUMANII  COM NEW | (1,200,000) | 0.371667 | (441,532.63) |
| 7/9/2013 | 7/12/2013 | USD | Sell | CTLE - NANO LABS CORP  COM | (500,000) | 0.065 | (32,174.43) |
| 7/10/2013 | 7/10/2013 | USD | DVPC | XUII - XUMANII  COM NEW | (500,000) | 0.00 | (140,555.00) |
| 7/10/2013 | 7/15/2013 | USD | Sell | CTLE - NANO LABS CORP  COM | (500,000) | 0.075 | (37,124.34) |
| 7/11/2013 | 7/11/2013 | USD | DVPC | XUII - XUMANII  COM NEW | (1,050,000) | 0.00 | (295,995.90) |

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

## Account Statement
July 01, 2013 - July 31, 2013

**Account Number:**

**Account Name:**  Caledonian Bank Limited

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol/Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 7/11/2013 | 7/11/2013 | USD | RVPC | XUII - XUMANII  COM NEW | 7,000,000 | 0.00 | 2,266,070.17 |
| 7/11/2013 | 7/16/2013 | USD | Sell | XUII - XUMANII  COM NEW | (2,000,000) | 0.309 | (611,809.24) |
| 7/11/2013 | 7/16/2013 | USD | Sell | CTLE - NANO LABS CORP  COM | (500,000) | 0.075 | (37,124.34) |
| 7/12/2013 | 7/12/2013 | USD | RVPC | XUII - XUMANII  COM NEW | 1,200,000 | 0.00 | 441,529.21 |
| 7/12/2013 | 7/12/2013 | USD | RVPC | CTLE - NANO LABS CORP  COM | 500,000 | 0.00 | 32,174.27 |
| 7/12/2013 | 7/12/2013 | USD | JNLC | WRITE OFF | | | 3.58 |
| 7/12/2013 | 7/17/2013 | USD | Sell | CTLE - NANO LABS CORP  COM | (500,000) | 0.07 | (34,849.39) |
| 7/15/2013 | 7/15/2013 | USD | RVPC | CTLE - NANO LABS CORP  COM | 500,000 | 0.00 | 37,124.16 |
| 7/15/2013 | 7/15/2013 | USD | JNLC | WRITE OFF | | | 0.18 |
| 7/15/2013 | 7/18/2013 | USD | Sell | CTLE - NANO LABS CORP  COM | (500,000) | 0.061 | (30,194.46) |
| 7/15/2013 | 7/18/2013 | USD | Sell | XUII - XUMANII  COM NEW | (3,500,000) | 0.3451 | (1,195,753.98) |
| 7/16/2013 | 7/16/2013 | USD | RVPC | CTLE - NANO LABS CORP  COM | 2,000,000 | 0.00 | 611,806.16 |
| 7/16/2013 | 7/16/2013 | USD | RVPC | CTLE - NANO LABS CORP  COM | 500,000 | 0.00 | 37,124.16 |
| 7/16/2013 | 7/16/2013 | USD | JNLC | WRITE OFF | | | 3.26 |
| 7/16/2013 | 7/19/2013 | USD | Sell | XUII - XUMANII  COM NEW | (750,000) | 0.381 | (282,888.02) |
| 7/17/2013 | 7/17/2013 | USD | RVPC | CTLE - NANO LABS CORP  COM | 500,000 | 0.00 | 34,849.22 |
| 7/17/2013 | 7/17/2013 | USD | JNLC | WRITE OFF | | | 0.17 |
| 7/17/2013 | 7/22/2013 | USD | Sell | XUII - XUMANII  COM NEW | (800,000) | 0.345 | (273,235.19) |
| 7/17/2013 | 7/22/2013 | USD | Sell | XUII - XUMANII  COM NEW | (2,400,000) | 0.3526 | (837,760.27) |
| 7/18/2013 | 7/18/2013 | USD | RVPC | CTLE - NANO LABS CORP  COM | 500,000 | 0.00 | 30,194.32 |
| 7/18/2013 | 7/18/2013 | USD | RVPC | XUII - XUMANII  COM NEW | 3,500,000 | 0.00 | 1,195,753.98 |
| 7/18/2013 | 7/18/2013 | USD | JNLC | WRITE OFF | | | 0.14 |
| 7/18/2013 | 7/23/2013 | USD | Sell | XUII - XUMANII  COM NEW | (888,000) | 0.391 | (343,748.95) |
| 7/19/2013 | 7/19/2013 | USD | RVPC | XUII - XUMANII  COM NEW | 750,000 | 0.00 | 282,886.10 |
| 7/19/2013 | 7/19/2013 | USD | JNLC | WRITE OFF | | | 1.92 |
| 7/19/2013 | 7/24/2013 | USD | Sell | CTLE - NANO LABS CORP  COM | (500,000) | 0.055 | (27,224.52) |
| 7/19/2013 | 7/24/2013 | USD | Sell | XUII - XUMANII  COM NEW | (3,000,000) | 0.44 | (1,319,977.03) |
| 7/19/2013 | 7/24/2013 | USD | Sell Cancel | XUII - XUMANII  COM NEW | 3,000,000 | 0.44 | 1,319,977.03 |



**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Statement**
July 01, 2013 - July 31, 2013

**Account Name:**   Caledonian Bank Limited

**Account Number:**

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 7/19/2013 | 7/24/2013 | USD | Sell | XUII - XUMANII   COM NEW | (3,000,000) | 0.44 | (1,306,777.03) |
| 7/19/2013 | 7/24/2013 | USD | Buy | CLMC - CALIFORNIA MINES CORP   COM | 20,000 | 0.20 | 4,050.00 |
| 7/22/2013 | 7/22/2013 | USD | RVPC | XUII - XUMANII   COM NEW | 2,400,000 | 0.00 | 837,760.27 |
| 7/22/2013 | 7/22/2013 | USD | RVPC | XUII - XUMANII   COM NEW | 800,000 | 0.00 | 273,235.19 |
| 7/22/2013 | 7/25/2013 | USD | Sell | XUII - XUMANII   COM NEW | (4,400,000) | 0.5972 | (2,601,354.27) |
| 7/22/2013 | 7/25/2013 | USD | Buy | CLRV - CLARIDGE VENTURES INC   COM NEW | 5,000 | 0.15 | 800.00 |
| 7/23/2013 | 7/23/2013 | USD | RVPC | XUII - XUMANII   COM NEW | 888,000 | 0.00 | 343,728.14 |
| 7/23/2013 | 7/23/2013 | USD | JNLC | WRITE OFF | | | 1.81 |
| 7/23/2013 | 7/26/2013 | USD | Sell | XUII - XUMANII   COM NEW | (3,000,000) | 0.554 | (1,645,351.08) |
| 7/24/2013 | 7/24/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 500,000 | 0.00 | 27,224.38 |
| 7/24/2013 | 6/14/2013 | USD | DVPC | XUII - XUMANII   COM NEW | (800,000) | 0.00 | (121,200.00) |
| 7/24/2013 | 7/24/2013 | USD | RVPC | XUII - XUMANII   COM NEW | 3,000,000 | 0.00 | 1,306,777.03 |
| 7/24/2013 | 7/24/2013 | USD | DVPC | CLMC - CALIFORNIA MINES CORP   COM | (20,000) | 0.00 | (4,050.00) |
| 7/24/2013 | 7/29/2013 | USD | Sell | CTLE - NANO LABS CORP   COM | (500,000) | 0.051 | (25,244.55) |
| 7/24/2013 | 7/24/2013 | USD | JNLC | WRITE OFF | | | 0.14 |
| 7/24/2013 | 7/29/2013 | USD | Sell | XUII - XUMANII   COM NEW | (4,500,000) | 0.426 | (1,897,796.64) |
| 7/25/2013 | 7/25/2013 | USD | RVPC | XUII - XUMANII   COM NEW | 4,400,000 | 0.00 | 2,601,354.47 |
| 7/25/2013 | 7/25/2013 | USD | JNLC | WRITE OFF | | | (0.20) |
| 7/25/2013 | 7/25/2013 | USD | DVPC | CLRV - CLARIDGE VENTURES INC   COM NEW | (5,000) | 0.00 | (800.00) |
| 7/25/2013 | 7/30/2013 | USD | Sell | XUII - XUMANII   COM NEW | (1,800,000) | 0.4238 | (755,198.72) |
| 7/26/2013 | 7/26/2013 | USD | RVPC | XUII - XUMANII   COM NEW | 3,000,000 | 0.00 | 1,645,351.08 |
| 7/29/2013 | 7/29/2013 | USD | RVPC | CTLE - NANO LABS CORP   COM | 500,000 | 0.00 | 25,244.43 |
| 7/29/2013 | 7/29/2013 | USD | JNLC | WRITE OFF | | | 0.12 |
| 7/29/2013 | 7/29/2013 | USD | RVPC | XUII - XUMANII   COM NEW | 4,500,000 | 0.00 | 1,897,787.06 |
| 7/29/2013 | 8/1/2013 | USD | Sell | XUII - XUMANII   COM NEW | (5,100,000) | 0.31 | (1,565,162.49) |
| 7/30/2013 | 8/2/2013 | USD | Sell | XUII - XUMANII   COM NEW | (3,000,000) | 0.3485 | (1,035,026.80) |
| 7/30/2013 | 8/2/2013 | USD | Sell Cancel | XUII - XUMANII   COM NEW | 3,000,000 | 0.3485 | 1,035,026.80 |
| 7/31/2013 | 7/31/2013 | USD | SC | XUII.OLD - XUMANII   COM NEW | 0 | 0.00 | 0.00 |

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

## Account Statement

July 01, 2013 - July 31, 2013

**Account Number:** [redacted]

**Account Name:** Caledonian Bank Limited

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity Type | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 7/31/2013 | 7/31/2013 | USD | JNLC | WRITE OFF | | | 9.58 |
| 7/30/2013 | 8/2/2013 | USD | Sell | XUII - | (3,000,000) | 0.3485 | (1,035,026.80) |
| 7/25/2013 | 7/30/2013 | USD | MA | XUII.OLD - | 1,800,000 | 0.00 | 755,199.00 |
| 7/29/2013 | 8/1/2013 | USD | MA | XUII.OLD - | 5,100,000 | 0.00 | 1,565,164.50 |
| 7/25/2013 | 7/30/2013 | USD | MA | XUII - | (1,800,000) | 0.00 | (755,199.00) |
| 7/29/2013 | 8/1/2013 | USD | MA | XUII - | (5,100,000) | 0.00 | (1,565,164.50) |
| 7/25/2013 | 7/30/2013 | USD | JNL | XUII - | 0 | 0.00 | 0.00 |
| 7/29/2013 | 8/1/2013 | USD | JNL | XUII - | 0 | 0.00 | 0.00 |
| 7/29/2013 | 7/30/2013 | USD | JNL | XUII - | 0 | 0.00 | 0.00 |
| 7/31/2013 | 7/31/2013 | USD | RVPC | XUII - XUMANII INTERNATION | 1,800,000 | 0.00 | 755,199.33 |
| 7/31/2013 | 7/31/2013 | USD | JNLC | WRITE OFF | | | 0.39 |
| 7/31/2013 | 8/5/2013 | USD | Sell | XUII - XUMANII INTERNATION | (3,000,000) | 0.3417 | (1,014,883.16) |
| 7/31/2013 | 8/5/2013 | USD | Sell | XUII - XUMANII INTERNATION | (3,000,000) | 0.3417 | (1,014,883.16) |

Account Carried and Cleared by: Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

## Account Statement

July 01, 2013 - July 31, 2013

---

**Account Number:**

**Account Name:** Caledonian Bank Limited

---

## IMPORTANT INFORMATION

**Your Default Tax Lot Disposition Method is:**  First-In, First-Out

Information from your Introducing Broker:

End of Statement

Account Carried and Cleared by: Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

**BMA SECURITIES**

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

# Account Statement

August 01, 2013 - August 31, 2013

**Account Number:**

**Account Name:** Caledonian Bank Limited

**Account Executive:** 2

Caledonian Bank Limited
69 Dr. Roy's Drive
P.O. Box 1043
Grand Cayman   KY1-1102

## ACCOUNT VALUATION SUMMARY

|  | Value This period |
|---|---|
| Beginning Account Value | $4,630,541.66 |
| Deposits | $0.00 |
| Dividend & Interest | $0.00 |
| Withdrawals | $0.00 |
| Other Activity | ($4,629,851.61) |
| Net Change In Portfolio Value | $0.00 |
| Ending Account Value | $690.05 |

## ASSET ALLOCATION SUMMARY

|  | Value Last period | Value This period |
|---|---|---|
| Cash & Cash Equivalents | $4,630,541.66 | $690.05 |
| Equities | ($4,709,400.00) | $0.00 |
| Options | $0.00 | $0.00 |
| Fixed Income | $0.00 | $0.00 |
| Mutual Funds | $0.00 | $0.00 |
| Other Assets | $0.00 | $0.00 |

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

# Account Statement

August 01, 2013 - August 31, 2013

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

Account Number:     Account Name:    Caledonian Bank Limited

## DISCLOSURES

Please review this statement carefully. If it does not reflect your understanding of your transactions or balances, or there are any errors or omissions on this statement, promptly notify your Introducing Broker, who's address can be found on the first page of this statement, and Industrial and Commercial Bank of China Financial Services, LLC (ICBCFS) within ten (10) days of your receipt of this statement. Any oral communications should be re-confirmed in writing to further protect your rights, including those under the Securities Investors Protection Act (SIPA). All written inquiries and re-confirmations should be addressed to: Industrial and Commercial Bank of China Financial Services, LLC - Attn: Compliance Department, 1633 Broadway 28th Floor, New York, NY 10019.

- Transactions appearing on this statement may include those, if any, that have been executed by another broker-dealer, but cleared through this account. Please check your confirmation(s) to identify such transactions.
- If you are subject to 1099 reporting requirements, we are required by law to report to the Internal Revenue Service ("IRS") all gross proceeds of sales transactions (including short sales), cash dividends and registered bond interest credited to your account on securities held for you in our name. We also report coupon bond interest and interest earned on credit balances. Your Consolidated Form 1099 rather than your monthly statements is the authoritative document for tax reporting purposes and is used to report information to the IRS. ICBCFS does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.
- If this statement is for a margin account which you, the permanent record of the special miscellaneous account maintained for you under section 220.5(A) of Regulation T, issued by the Board of Governors of the Federal Reserve System. As required by Regulation T, the permanent record of the special miscellaneous account is available for your inspection upon request.
- A free credit balance represents funds payable upon demand, which although properly accounted for on ICBCFS books are not segregated and may be used in the conduct of ICBCFS business.
- The prices of securities displayed on your statement are derived from various sources and in some cases may be higher or lower than the price that you would actually receive in the market. Although we attempt to use reliable sources of information, we do not guarantee the accuracy of any securities prices.
- If this statement contains month-end valuations for products such as: Direct Participation Programs or Real Estate Investment Trusts, such values may be estimated, and obtained from pricing services or from the issuer in its annual report. If this statement does not contain month-end valuations for such instruments, it may be because accurate valuation information is not available. Please note that such securities are often illiquid and any estimated value may not be realized upon sale. The actual value of such instruments will most likely be different from the original purchase price.
- Account Holdings - Lists the open positions in your account as of the last day of the statement for transactions that have not yet settled. Buys and sells appearing on the statement are posted on a trade date basis.
- ICBCFS is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the securities and cash in your account up to $500,000 of which $250,000 may be in cash. The SIPC does not protect against the market risks associated with investing. Positions that are held away are not in the custody or control of ICBCFS nor are they covered by SIPC or the additional protection secured by ICBCFS. For more information, please go to www.SIPC.com.
- For an investor brochure that includes information describing FINRA's Public Disclosure Program, Please contact FINRA at 800-289-9999 or www.finra.org.
- In order to assist us in maintaining current background and financial information concerning our customers, we request that you promptly advise your Introducing Broker in writing of any material change in your investment objectives, financial situation, or other material information.
- ICBCFS's Financial Statements are available for your personal inspection at any of ICBCFS's offices, at the regional office of the Securities and Exchange Commission in New York, or a copy will be mailed to you upon your written request.
- Information with respect to commission and other charges incurred in connection with the execution of transactions has been included in confirmations previously furnished to you. A summary of this information is available to you promptly upon your written request directed to your Introducing Broker.
- Exercise assignment notices for option contracts are allocated among client short positions pursuant to a procedure that randomly selects those contracts which are subject to exercise from among all client short option positions, including positions established on the day of the assignment. All short positions are liable for assignment at any time. A more detailed description of our random allocation procedure is available upon written request.
- Further information with respect to commissions and other charges related to the execution of options transactions has been included in confirmation that have been previously provided to you and will be provided to you promptly upon request.
- Call features shown on any fixed income security indicate the nearest regularly scheduled call date and price. Your holdings may be subject to other redemption features, including sinking funds, extraordinary calls or other call provisions. Unrealized gains and losses on bonds, if shown, have been adjusted to account for the accretion of original issue discount, the amortization of premium, and/or the accretion of market discount. For foreign bonds, amounts shown are denominated in the currency of the issue, price is a function of exchange rate and market price, market value is denominated in U.S. Dollars, and changes in the exchange rate will affect the face value in U.S. dollars and market value.
- With respect to any estimated yield figures shown, such as Estimated Annual Interest and Estimated Yield be advised that: (i) they are estimates, not actual amounts scheduled to be paid; (ii) for certain types of securities the amounts shown could include a return of principal or capital gains, in which case those estimated figures would be overstated; and (iii) the actual income and yield paid might be lower or higher than the estimated amounts. Estimate Yield reflects only the income generated by an investment. It does not reflect changes upon in an investment, which may fluctuate.
- Market Linked Investments ("MLIs") are buy and hold investments and are values at par to reflect 100% principal protection in the investment currency at maturity. MLIs denominated in a currency other than U.S. dollars may be marked to market to reflect changes in the par value of the MLI in U.S. dollar terms.
- For purposes of computing interest payable by you, balances in all types of accounts (except short, DVP and other) are combined. Credit balances, where applicable, are subtracted from debit balances in determining the daily debit balance, but only to the extent such credit balances do not exceed such debit balances.
- Please preserve this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify activity in your account.

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

**Account Statement**

August 01, 2013 - August 31, 2013

Account Number: ▬▬▬▬▬          Account Name:   Caledonian Bank Limited

## BALANCES

### Balance Summary

| Type | Trade Date Balance | Settlement Date Balance | USD Equivalent |
|---|---|---|---|
| Cash Balance | 690.05 | 690.05 | |
| Margin Balance | 0.00 | 0.00 | |
| Short Balance | 0.00 | 0.00 | |

| Currency | Trade Date Balance | Exchange Rate | Settlement Date Balance | Exchange Rate | USD Equivalent |
|---|---|---|---|---|---|
| US Dollar | 690.05 | 1.000000 | 690.05 | 1.000000 | 690.05 |
| | | Totals | 690.05 | | 690.05 |
| | | | | | 690.05 |

## HOLDINGS

Account Carried and Cleared by: Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC

# BMA SECURITIES

**BMA SECURITIES INC**
608 SILVER SPUR ROAD
ROLLING HILLS ESTATES CA 90274
Phone : 310-544-3545

## Account Statement

August 01, 2013 - August 31, 2013

**Account Number:** ▬▬▬▬▬▬▬▬  **Account Name:** Caledonian Bank Limited

## ACTIVITY

| Trade Date | Settle Date | Currency | Activity/Type | Symbol/Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 7/31/2013 | 8/5/2013 | USD | Sell Cancel | XIJII - XUMANI INTERNATION | 3,000,000 | 0.3417 | 1,014,831.16 |
| 8/1/2013 | 8/1/2013 | USD | RVPC | XIJII - XUMANI INTERNATION | 5,100,000 | 0.00 | 1,565,182.49 |
| 8/2/2013 | 8/2/2013 | USD | RVPC | XIJII - XUMANI INTERNATION | 3,000,000 | 0.00 | 1,035,028.81 |
| 8/2/2013 | 8/2/2013 | USD | JNLC | WRITE OFF | | | (0.01) |
| 8/8/2013 | 8/12/2013 | USD | Buy | EXH - EXLITES HOLDINGS INTL INC  COM | 30,000 | 0.055 | 1,700.00 |
| 8/8/2013 | 8/12/2013 | USD | Buy Cancel | EXH - EXLITES HOLDINGS INTL INC  COM | (30,000) | 0.055 | (1,700.00) |
| 8/9/2013 | 8/5/2013 | USD | RVPC | XIJII - XUMANI INTERNATION | 3,000,000 | 0.00 | 1,014,831.16 |
| 8/14/2013 | 8/12/2013 | USD | DVPC | EXH - EXLITES HOLDINGS INTL INC  COM | (30,000) | 0.00 | (1,700.00) |
| 8/14/2013 | 8/12/2013 | USD | DX | EXH - EXLITES HOLDINGS INTL INC  COM | 30,000 | 0.00 | 1,700.00 |
| 8/15/2013 | 8/13/2013 | USD | DVPC | EXH - EXLITES HOLDINGS INTL INC  COM | (30,000) | 0.00 | (1,700.00) |
| 8/15/2013 | 8/13/2013 | USD | DX | EXH - EXLITES HOLDINGS INTL INC  COM | 30,000 | 0.00 | 1,700.00 |
| 8/19/2013 | 8/13/2013 | USD | DVPC | EXH - EXLITES HOLDINGS INTL INC  COM | (30,000) | 0.00 | (1,700.00) |
| 8/19/2013 | 8/13/2013 | USD | DX | EXH - EXLITES HOLDINGS INTL INC  COM | 30,000 | 0.00 | 1,700.00 |
| 8/20/2013 | 8/13/2013 | USD | DX | EXH - EXLITES HOLDINGS INTL INC  COM | (30,000) | 0.00 | (1,700.00) |
| 8/20/2013 | 8/13/2013 | USD | JNL | EXH - EXLITES HOLDINGS INTL INC  COM | 30,000 | 0.00 | 1,700.00 |
| 8/20/2013 | 8/20/2013 | USD | JNL | EXH - EXLITES HOLDINGS INTL INC  COM | (30,000) | 0.00 | (1,700.00) |

## IMPORTANT INFORMATION

**Your Default Tax Lot Disposition Method is:**     First-In, First-Out

**Information from your Introducing Broker:**

**End of Statement**

Account Carried and Cleared by:  Industrial and Commercial Bank of China Financial Services, LLC
Member FINRA, SIPC