# EXHIBIT

# 11

Case 1:15-cv-00894-WHP-JLC   Document 80-11   Filed 03/28/15   Page 2 of 39

VANDHAM SECURITIES CORP.
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ 07677
(201) 782-3323

STATEMENT OF
ACCOUNT

STATEMENT PERIOD  01/01/13 - 01/31/13

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE
PO BOX 1043
69 DR ROYS DRIVE
GEORGETOWN KY111102
CAYMAN ISLANDS

STATEMENT PERIOD:    JANUARY 1 - JANUARY 31, 2013
ACCOUNT NUMBER:      3VA-01W94
TAXPAYER ID:         00-0000000
ACCOUNT TYPE:        CASH

F/C: CHRISTOPHER CATRINI          FC # 1001

See last page for information regarding inconsistencies or discrepancies on statements.

------------------------------  DAILY BROKERAGE ACTIVITY  ------------------------------

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 090 01/01 | OPENING BALANCE | | | | | | 75,953.70 |
| 090 01/11 | Sale | ADVAXIS INC PRICE    .040151 | 486,800 | 0.00 | | 19,300.45 | |
| 045 01/11 | Received | ADVAXIS INC | 486,800 | 0.00 | 19,300.45 | | |
| 090 01/18 | Sale | ADVAXIS INC TRADE AS OF  01/15/13 PRICE    .052146 | 560,000 | 0.00 | | 28,836.41 | |
| 045 01/18 | Received | ADVAXIS INC | 560,000 | 0.00 | 28,836.41 | | |
| 090 01/25 | Sale | ANAVEX LIFE SCIENCES CORP PRICE   .750000 | 22,500 | 0.75 | | 16,663.68 | |
| 045 01/25 | Received | ANAVEX LIFE SCIENCES CORP | 22,500 | 0.00 | 16,663.68 | | |
| 01/18 | Purchase | BIOLOGIX HAIR INC PRICE   1.147000 | 3,000 | 1.15 | 3,484.01 | | |
| 045 01/18 | Delivered | BIOLOGIX HAIR INC | 3,000 | 0.00 | | 3,484.01 | |
| 01/23 | Purchase | BIOLOGIX HAIR INC PRICE   1.190000 | 1,500 | 1.19 | 1,807.31 | | |
| 045 01/23 | Delivered | BIOLOGIX HAIR INC | 1,500 | 0.00 | | 1,807.31 | |
| 01/24 | Purchase (cont on next page) | BIOLOGIX HAIR INC | 3,000 | 1.23 | 3,736.13 | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 01/01/13 - 01/31/13

PAGE 13 OF 20

<ACCOUNT ▬▬▬▬
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 01/14 | Delivered | SCOUT EXPL INC PRICE .300000 | 5,000 | 0.00 | | 1,518.75 | |
| 01/28 | Purchase | SCOUT EXPL INC PRICE .350000 | 950 | 0.35 | 336.66 | | |
| 045 01/28 | Delivered | SCOUT EXPL INC | 950 | 0.00 | | 336.66 | |
| 01/30 | Purchase | SCOUT EXPL INC PRICE .350000 | 6,550 | 0.35 | 2,321.16 | | |
| 090 01/17 | Sale | SCRIPSAMERICA INC PRICE .325396 | 97,232 | 0.33 | | 31,242.70 | |
| 045 01/17 | Received | SCRIPSAMERICA INC | 97,232 | 0.00 | 31,242.70 | | |
| 090 01/22 | Sale | SCRIPSAMERICA INC PRICE .300000 | 2,500 | 0.30 | | 740.60 | |
| 045 01/22 | Received | SCRIPSAMERICA INC | 2,500 | 0.00 | 740.60 | | |
| 045 01/16 | Delivered | SECURITY FIRST INTL HLDG INC | 5,000 | 0.00 | | 632.81 | |
| 090 01/09 | Sale | SINO AGRO FOODS INC PRICE .529444 | 36,000 | 0.53 | | 18,821.32 | |
| 045 01/09 | Received | SINO AGRO FOODS INC | 36,000 | 0.00 | 18,821.32 | | |
| 090 01/09 | Sale | SMACK SPORTSWEAR PRICE .155110 | 500,000 | 0.16 | | 76,583.88 | |
| 045 01/09 | Received | SMACK SPORTSWEAR | 500,000 | 0.00 | 76,583.88 | | |
| 090 01/10 | Sale | SMACK SPORTSWEAR PRICE .170000 | 20,000 | 0.17 | | 3,357.42 | |
| 045 01/10 | Received | SMACK SPORTSWEAR | 20,000 | 0.00 | 3,357.42 | | |
| 090 01/11 | Sale | SMACK SPORTSWEAR PRICE .184429 | 415,000 | 0.18 | | 75,579.75 | |
| 045 01/11 | Received | SMACK SPORTSWEAR | 415,000 | 0.00 | 75,579.75 | | |
| 090 01/14 | Sale | SMACK SPORTSWEAR PRICE .125071 | 168,007 | 0.13 | | 20,749.61 | |
| 045 01/14 | Received | SMACK SPORTSWEAR | 168,007 | 0.00 | 20,749.61 | | |
| 01/17 | Purchase | SMACK SPORTSWEAR PRICE .142940 | 118,100 | 0.14 | 17,092.17 | | |
| 045 01/22 | Delivered | SMACK SPORTSWEAR | 118,100 | 0.00 | | 17,092.17 | |
| 090 01/25 | Sale | SUNBELT INTL CORP. NEW PRICE .021702 | 2,368,577 | 0.00 | | 50,759.23 | |
| 045 01/25 | Received | SUNBELT INTL CORP. NEW | 2,368,577 | 0.00 | 50,759.23 | | |
| 090 01/22 | Sale | SWINGPLANE VENTURES INC (NEW) | 2,500 | 0.23 | | 567.80 | |
| | (cont on next page) | | | | | | |

&lt;ACCOUNT

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

STATEMENT PERIOD 01/01/13 - 01/31/13

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 01/22 | Received | SWINGPLANE VENTURES INC (NEW) PRICE .230000 | 2,500 | 0.00 | | 567.80 | |
| 090 01/24 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .212947 | 115,727 | 0.21 | | 24,335.19 | |
| 045 01/24 | Received | SWINGPLANE VENTURES INC (NEW) | 115,727 | 0.00 | 24,335.19 | | |
| 01/28 | Purchase | SWINGPLANE VENTURES INC (NEW) PRICE .220000 | 10,526 | 0.22 | 2,344.67 | | |
| 090 01/28 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .206026 | 6,310,000 | 0.21 | | 1,283,746.69 | |
| 045 01/28 | Received | SWINGPLANE VENTURES INC (NEW) | 6,310,000 | 0.00 | 1,283,746.69 | | |
| 01/28 | Delivered | SWINGPLANE VENTURES INC (NEW) PRICE .260161 | 10,526 | 0.00 | | 2,344.67 | |
| 090 01/30 | Sale | SWINGPLANE VENTURES INC (NEW) | 204,867 | 0.26 | | 52,630.88 | |
| 045 01/30 | Received | SWINGPLANE VENTURES INC (NEW) | 204,867 | 0.00 | 52,630.88 | | |
| 090 01/31 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .305779 | 660,000 | 0.31 | | 199,286.77 | |
| 045 01/31 | Received | SWINGPLANE VENTURES INC (NEW) | 660,000 | 0.00 | 199,286.77 | | |
| 01/23 | Purchase | TECHNOLOGIES SCAN CORP SHS PRICE .204000 | 12,500 | 0.20 | 2,581.88 | | |
| 045 01/23 | Delivered | TECHNOLOGIES SCAN CORP SHS | 12,500 | 0.00 | | 2,581.88 | |
| 01/10 | Purchase | TERRA TECH CORP SHS PRICE .450000 | 10,000 | 0.45 | 4,556.25 | | |
| 045 01/10 | Delivered | TERRA TECH CORP SHS | 10,000 | 0.00 | | 4,556.25 | |
| 090 01/15 | Sale | TERRA TECH CORP SHS PRICE .490000 | 8,240 | 0.49 | | 3,987.04 | |
| 045 01/15 | Received | TERRA TECH CORP SHS | 8,240 | 0.00 | 3,987.04 | | |
| 090 01/16 | Sale | TERRA TECH CORP SHS PRICE .518882 | 38,000 | 0.52 | | 19,470.60 | |
| 045 01/16 | Received | TERRA TECH CORP SHS | 38,000 | 0.00 | 19,470.60 | | |
| | (cont on next page) | | | | | | |

VANDHAM SECURITIES CORP.

STATEMENT PERIOD 01/01/13 - 01/31/13

<ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

## PORTFOLIO SUMMARY

| EQUITIES | Quantity | PRICE ON 01/31/13 | Value | Dividend Rate | Current % Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|
| HELMER DIRECTIONAL DRILLING CORP. NEW DEVELOPMENT CORP (NE | 20,000 | 0.05 | 1,000 | .00 | | 0 |
| NANO LABS CORP SHS | 10,000 | 0.61 | 6,100 | .00 | | 0 |
| PM AND E INC N.Y. COM | 703,646short | 0.085 | -59,809 | .00 | | 0 |
| SCOUT EXPL INC | 6,550 | 0.36 | 2,358 | .00 | | 0 |
| VOIP PAL COM INC | 750,000 | 0.021 | 15,750 | .00 | | 0 |

TOTAL EQUITIES    -625,147.00

### PRICE DISCLAIMER
The market value of a security holding is calculated by multiplying the quantity held by the current market price, if available. Fixed-income securities are traded primarily in over-the-counter markets and are valued at the most recent bid price (if equivalent). Less actively traded issues may be priced by utilizing a yield based on a matrix system and may not reflect actual market prices, but rather a mathematical approximation of market price derived by computer. While we strive to provide accurate prices, in some instances the prices may not closely reflect the value at which the securities could be sold. Municipal Bonds, purchased within the current statement period, reflect the purchase price, which may vary from the market price at statement close.

Prices shown for interests in limited partnerships and other similar securities may represent: (a) the initial public offering price; (b) the initial public offering price as adjusted for any distributions of capital made; or (c) a valuation provided by the issuer or its agent. Therefore, these prices may not represent the investment's current market value and owners may not be able to realize the price shown.

Additionally, prices shown for private placements or other securities not traded in a public market may be priced at your cost of may be a valuation provided by the issuer or its agent. These prices may not be representative of the price you would receive if you sold your investment.

Prices shown for Private Placements may be the initial cost to the investor or a valuation provided by the issuer or its agent.

### PENDING TRADE SETTLEMENTS & WALL CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 01/29/13 | 02/01/13 | BUY | NEW HOPE CORP LTD | 2,800 | 4.3367 | 12,167.05 |
| 01/29/13 | 02/01/13 | SELL | VELATEL GLOBAL | 50,000 | 0.0586 | 2,895.74 |
| 01/29/13 | 02/01/13 | SELL | SWINGPLANE VENTURES INC | 1,050,000 | 0.3453 | 358,085.45 |
| 01/29/13 | 02/01/13 | BUY | MASSIVE DYNAMICS INC | 3,000 | 1.2833 | 3,898.12 |
| 01/29/13 | 02/01/13 | SELL | COLORADO GOLD MINES. | 2,750 | 0.44 | 1,194.84 |
| 01/29/13 | 02/01/13 | BUY | BOURQUE INDUSTRIES, INC. | 375,500 | 0.0892 | 33,527.27 |
| 01/29/13 | 02/01/13 | SELL | GRIZZLY GOLD CORP | 40,500 | 0.8142 | 32,564.51 |
| 01/29/13 | 02/01/13 | SELL | GREAT CHINA MANIA | 640,000 | 0.1041 | 65,824.11 |
| 01/29/13 | 02/01/13 | SELL | CEREPLAST INC NEW | 729,807 | 0.0257 | 18,590.32 |
| 01/29/13 | 02/01/13 | SELL | GNCC CAPITAL. INC. COM | 10,000 | 0.027 | 266.61 |
| 01/29/13 | 02/01/13 | SELL | PIONEER EXPL INC | 10,000 | 0.1581 | 1,561.20 |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

&lt;ACCOUNT

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

STATEMENT PERIOD 01/01/13 - 01/31/13     PAGE  20 OF  20

## PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 01/30/13 | 02/04/13 | BUY | NEW HOPE CORP LTD | 200 | 4.3385 | 869.44 |
| 01/30/13 | 02/04/13 | SELL | GEO VISION INTL GRP NEW | 248,900 | 0.011 | 2,723.72 |
| 01/30/13 | 02/04/13 | BUY | APPLE INC | 125 | 457.14 | 57,143.75 |
| 01/30/13 | 02/04/13 | SELL | CEREPLAST INC NEW | 1,682,900 | 0.0256 | 42,542.74 |
| 01/30/13 | 02/04/13 | SELL | COLORADO GOLD MINES. | 2,500 | 0.45 | 1,110.91 |
| 01/30/13 | 02/04/13 | SELL | GREAT CHINA MANIA | 100,000 | 0.111 | 10,961.00 |
| 01/30/13 | 02/04/13 | BUY | BOURQUE INDUSTRIES. INC. | 144,450 | 0.1081 | 15,616.49 |
| 01/30/13 | 02/04/13 | SELL | GRIZZLY GOLD CORP | 10,550 | 0.8626 | 8,986.79 |
| 01/30/13 | 02/04/13 | SELL | HONDO MINERALS CORP SHS | 10,000 | 0.17 | 1,678.71 |
| 01/30/13 | 02/04/13 | SELL | ITONIS INC | 250,000 | 0.0243 | 6,021.61 |
| 01/30/13 | 02/04/13 | SELL | SWINGPLANE VENTURES INC | 500,000 | 0.3647 | 180,075.04 |
| 01/30/13 | 02/04/13 | SELL | U.S. MINE MAKERS INC NEW | 631,134 | 0.0317 | 19,789.07 |
| 01/30/13 | 02/04/13 | SELL | UNIQUE PIZZA AND SUBS | 15,500 | 0.033 | 505.10 |
| 01/30/13 | 02/04/13 | SELL | UNIVERSAL TECH CORP | 100 | 11.99 | 1,183.98 |
| 01/30/13 | 02/04/13 | SELL | VAPORBRANDS INTL INC | 10,256 | 0.195 | 1,974.88 |
| 01/31/13 | 02/05/13 | BUY | ISHARES BARCLAYS 1-3 YEA | 2,340 | 105.5501 | 246,999.11 |
| 01/31/13 | 02/05/13 | SELL | GEO VISION INTL GRP NEW | 6,200,000 | 0.0127 | 77,921.38 |
| 01/31/13 | 02/05/13 | BUY | HARMONIC ENERGY INC | 6,400 | 1.2564 | 8,140.20 |
| 01/31/13 | 02/05/13 | SELL | GHANA GOLD CORP | 50,000 | 0.037 | 1,826.83 |
| 01/31/13 | 02/05/13 | SELL | ICEWEB, INC. NEW | 2,030,000 | 0.0515 | 103,365.26 |
| 01/31/13 | 02/05/13 | SELL | XSUNX INC | 1,157,600 | 0.01 | 11,499.05 |
| 01/31/13 | 02/05/13 | SELL | ITONIS INC | 13,450,000 | 0.0107 | 142,776.92 |
| 01/31/13 | 02/05/13 | SELL | HONDO MINERALS CORP SHS | 5,000 | 0.1775 | 876.39 |
| 01/31/13 | 02/05/13 | SELL | CEREPLAST INC NEW | 3,067,273 | 0.0226 | 68,596.47 |
| 01/31/13 | 02/05/13 | BUY | SWINGPLANE VENTURES INC | 90,180 | 0.30 | 27,392.18 |
| 01/31/13 | 02/05/13 | SELL | SWINGPLANE VENTURES INC | 10,000 | 0.359 | 3,545.04 |
| 01/31/13 | 02/05/13 | SELL | POSITIVEID | 1,025,000 | 0.0188 | 19,055.34 |
| 01/31/13 | 02/05/13 | SELL | TERRA TECH CORP SHS | 3,000 | 0.53 | 1,570.08 |
| 01/31/13 | 02/05/13 | SELL | GRIZZLY GOLD CORP | 26,060 | 0.8776 | 22,583.87 |
| 01/31/13 | 02/05/13 | BUY | BOURQUE INDUSTRIES. INC. | 89,552 | 0.1137 | 10,188.51 |
| 01/31/13 | 02/05/13 | SELL | TRULAN RESOURCES INC. | 2,645 | 0.20 | 522.38 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which

introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at

(201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights

under Securities Investor Protection Act.

Merrill Lynch is a member of the Securities Investor Protection Corporation (SIPC). The assets in your
account, except as otherwise indicated, are held by Merrill Lynch.

VANDHAM SECURITIES CORP.
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ 07677
(201) 782-3323

STATEMENT OF
ACCOUNT

<ACCOUNT
PAGE    1  OF   37

| | |
|---|---|
| STATEMENT PERIOD: | FEBRUARY 1 - FEBRUARY 28, 2013 |
| ACCOUNT NUMBER: | 3VA-01W94 |
| TAXPAYER ID: | 00-0000000 |
| ACCOUNT TYPE: | CASH |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE
PO BOX 1043
69 DR ROYS DRIVE
GEORGETOWN KY11102
CAYMAN ISLANDS

F/C: CHRISTOPHER CATRINI          FC # 1001

See last page for information regarding inconsistencies or discrepancies on statements.

STATEMENT PERIOD  02/01/13 - 02/28/13

---------------------------------- DAILY BROKERAGE ACTIVITY ----------------------------------

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 090 02/01 | OPENING BALANCE | | | | | | 53,554.72 |
| 045 02/28 | Sale | ABBY, INC NEW PRICE .047027 | 200.000 | 0.00 | | 9,287.69 | |
| 045 02/28 | Received | ABBY, INC NEW | 200.000 | 0.00 | 9,287.69 | | |
| 813 02/07 | Journal Entry | ADJUSTMENT | 25.000 | 0.00 | 66.21 | | |
| 02/15 | Purchase | ADVANCED DEFENSE TECHNOLOGIES INC PRICE .042000 | 25.000 | 0.00 | 1,063.13 | | |
| 045 02/15 | Delivered | ADVANCED DEFENSE TECHNOLOGIES INC | 25.000 | 0.00 | | 1,063.13 | |
| 02/19 | Purchase | ADVANCED DEFENSE TECHNOLOGIES INC PRICE .041038 | 130.000 | 0.00 | 5,401.57 | | |
| 090 02/19 | Sale | ADVANCED DEFENSE TECHNOLOGIES INC PRICE .023286 | 320.000 | 0.00 | | 7,358.15 | |
| 045 02/19 | Received | ADVANCED DEFENSE TECHNOLOGIES INC | 320.000 | 0.00 | 7,358.15 | | |
| 045 02/19 | Delivered | ADVANCED DEFENSE TECHNOLOGIES INC | 130.000 | 0.00 | | 5,401.57 | |
| 090 02/20 | Sale | ADVANCED DEFENSE TECHNOLOGIES INC | 2,793.371 | 0.00 | | 56,945.77 | |

(cont on next page)

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

PAGE 26 OF 37

STATEMENT PERIOD 02/01/13 - 02/28/13

<ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 090 02/21 | Sale | SINO AGRO FOODS INC PRICE .400000 | 10,000 | 0.40 | | 3,949.91 | |
| 045 02/21 | Received | SINO AGRO FOODS INC | 10,000 | 0.00 | 3,949.91 | | |
| 090 02/22 | Sale | SINO AGRO FOODS INC PRICE .397308 | 52,000 | 0.40 | | 20,401.31 | |
| 045 02/22 | Received | SINO AGRO FOODS INC | 52,000 | 0.00 | 20,401.31 | | |
| 090 02/25 | Sale | SINO AGRO FOODS INC PRICE .459000 | 45,000 | 0.46 | | 20,396.35 | |
| 045 02/25 | Received | SINO AGRO FOODS INC | 45,000 | 0.00 | 20,396.35 | | |
| 02/13 | Purchase | SOLAR AMERICA CORP PRICE .580000 | 34,000 | 0.58 | | 19,966.50 | |
| 045 02/13 | Delivered | SOLAR AMERICA CORP | 34,000 | 0.00 | 19,966.50 | | |
| 02/26 | Purchase | SOLO INTL INC NEW PRICE .017870 | 800,000 | 0.00 | 14,474.70 | | |
| 090 02/28 | Sale | SOLO INTL INC NEW PRICE .008004 | 800,000 | 0.00 | | 6,323.06 | |
| 090 02/07 | Sale | STRATEGIC GLOBAL INVTS INC PRICE .106101 | 230,000 | 0.11 | | 24,097.64 | |
| 045 02/07 | Received | STRATEGIC GLOBAL INVTS INC | 230,000 | 0.00 | 24,097.64 | | |
| 090 02/08 | Sale | STRATEGIC GLOBAL INVTS INC PRICE .120000 | 45,000 | 0.12 | | 5,332.38 | |
| 045 02/08 | Received | STRATEGIC GLOBAL INVTS INC | 45,000 | 0.00 | 5,332.38 | | |
| 090 02/01 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .345359 | 1,050,000 | 0.35 | | 358,085.45 | |
| 045 02/01 | Received | SWINGPLANE VENTURES INC (NEW) | 1,050,000 | 0.00 | 358,085.45 | | |
| 090 02/04 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .364717 | 500,000 | 0.36 | | 180,075.04 | |
| 045 02/04 | Received | SWINGPLANE VENTURES INC (NEW) | 500,000 | 0.00 | 180,075.04 | | |
| 02/05 | Purchase | SWINGPLANE VENTURES INC (NEW) PRICE .300000 | 90,180 | 0.30 | 27,392.18 | | |
| 090 02/05 | Sale | SWINGPLANE VENTURES INC (NEW) | 10,000 | 0.36 | | 3,545.04 | |
| | (cont on next page) | | | | | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

PAGE 27 OF 37

STATEMENT PERIOD 02/01/13 - 02/28/13

<ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PRICE      .359000 | | | | | |
| 045 02/05 | Received | SWINGPLANE VENTURES INC (NEW) | 10,000 | 0.00 | | 3,545.04 | |
| 090 02/06 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE      .373024 | 1,421,500 | 0.37 | | 523,614.00 | |
| 045 02/06 | Received | SWINGPLANE VENTURES INC (NEW) | 1,421,500 | 0.00 | | 523,614.00 | |
| 045 02/06 | Delivered | SWINGPLANE VENTURES INC (NEW) | 90,180 | 0.00 | | 27,392.18 | |
| 090 02/07 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE      .399831 | 420,000 | 0.40 | | 165,826.31 | |
| 045 02/07 | Received | SWINGPLANE VENTURES INC (NEW) | 420,000 | 0.00 | | 165,826.31 | |
| 090 02/08 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE      .395520 | 225,000 | 0.40 | | 87,877.67 | |
| 045 02/08 | Received | SWINGPLANE VENTURES INC (NEW) | 225,000 | 0.00 | | 87,877.67 | |
| 090 02/11 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE      .367672 | 435,000 | 0.37 | | 157,934.37 | |
| 045 02/11 | Received | SWINGPLANE VENTURES INC (NEW) | 435,000 | 0.00 | | 157,934.37 | |
| 090 02/12 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE      .396998 | 997,500 | 0.40 | | 391,046.55 | |
| 045 02/12 | Received | SWINGPLANE VENTURES INC (NEW) | 997,500 | 0.00 | | 391,046.55 | |
| 090 02/13 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE      .427702 | 3,200,000 | 0.43 | | 1,351,507.74 | |
| 045 02/13 | Received | SWINGPLANE VENTURES INC (NEW) | 3,200,000 | 0.00 | | 1,351,507.74 | |
| 090 02/14 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE      .445711 | 397,567 | 0.45 | | 174,981.07 | |
| 045 02/14 | Received | SWINGPLANE VENTURES INC (NEW) | 397,567 | 0.00 | | 174,981.07 | |
| 090 02/15 | Sale | SWINGPLANE VENTURES INC (NEW) | 75,000 | 0.47 | | 34,847.05 | |
| | (cont on next page) | | | | | | |

<ACCOUNT

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 02/15 | Received | SWINGPLANE VENTURES INC PRICE .470519 | 75,000 | 0.00 | 34,847.05 | | |
| 090 02/19 | Sale | SWINGPLANE VENTURES INC PRICE .620630 | 300,000 | 0.62 | | 183,857.58 | |
| 045 02/19 | Received | SWINGPLANE VENTURES INC | 300,000 | 0.00 | 183,857.58 | | |
| 090 02/22 | Sale | SWINGPLANE VENTURES INC PRICE .788401 | 2,227,000 | 0.79 | | 1,733,782.61 | |
| 090 02/25 | Sale | SWINGPLANE VENTURES INC PRICE .934634 | 350,000 | 0.93 | | 323,025.69 | |
| 045 02/25 | Received | SWINGPLANE VENTURES INC | 350,000 | 0.00 | 323,025.69 | | |
| 045 02/25 | Received | SWINGPLANE VENTURES INC | 2,227,000 | 0.00 | 1,733,782.61 | | |
| 090 02/26 | Sale | SWINGPLANE VENTURES INC PRICE .433220 | 810,000 | 0.43 | | 346,514.19 | |
| 090 02/27 | Sale | SWINGPLANE VENTURES INC PRICE .600500 | 2,000,000 | 0.60 | | 1,185,960.60 | |
| 045 02/27 | Received | SWINGPLANE VENTURES INC | 2,000,000 | 0.00 | 1,185,960.60 | | |
| 090 02/28 | Sale | SWINGPLANE VENTURES INC PRICE .694543 | 5,221,550 | 0.69 | | 3,581,180.18 | |
| 045 02/28 | Received | SWINGPLANE VENTURES INC | 810,000 | 0.00 | 346,514.19 | | |
| 045 02/28 | Received | SWINGPLANE VENTURES INC | 5,221,550 | 0.00 | 3,581,180.18 | | |
| 090 02/05 | Sale | TERRA TECH CORP SHS PRICE .530000 | 3,000 | 0.53 | | 1,570.08 | |
| 045 02/05 | Received | TERRA TECH CORP SHS | 3,000 | 0.00 | 1,570.08 | | |
| 090 02/06 | Sale | TERRA TECH CORP SHS PRICE .547862 | 72,500 | 0.55 | | 39,222.58 | |
| 045 02/06 | Received | TERRA TECH CORP SHS | 72,500 | 0.00 | 39,222.58 | | |
| 090 02/07 | Sale | TERRA TECH CORP SHS PRICE .575058 | 67,200 | 0.58 | | 38,159.95 | |
| 045 02/07 | Received | TERRA TECH CORP SHS | 67,200 | 0.00 | 38,159.95 | | |
| | (cont on next page) | | | | | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT
PAGE 35 OF 37

STATEMENT PERIOD 02/01/13 - 02/28/13

<ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

**PRICE DISCLAIMER**
The market value of a security holding is calculated by multiplying the quantity held by the current market price, if available. Fixed-income securities are traded primarily in over-the-counter markets and are valued at the most recent bid/ask prices and/or issues may be priced by utilizing yield based pricing matrix system and may not reflect an actual market price. Such values may be based on a mathematical approximation. While we strive to provide accurate prices, in some instances the prices may not closely reflect the value at which the securities could be sold. Municipal bonds purchased within the current statement period, reflect the purchase price, which may vary from the market price at statement close.

Prices shown for interests in limited partnerships and other similar securities may represent: (a) the initial public offering prices; (b) the initial public offering prices as adjusted for any distributions of capital made; or (c) a valuation provided by the issuer or its agent. Therefore, these prices may not represent the investment's current market value and owners may not be able to realize the price shown.

Additionally, prices shown for private placements or other securities not traded in a public market may be priced at your cost or may be a valuation provided by the issuer or its agent. These prices may not be representative of the price you would receive if you sold your investment.

Prices shown for Private Placements may be the initial cost to the investor or a valuation provided by the issuer or its agent.

## PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 02/26/13 | 03/01/13 | BUY | PFIZER INC | 182 | 26.86 | 4,889.43 |
| 02/26/13 | 03/01/13 | BUY | BANK OF AMERICA CORP | 453 | 11.16 | 5,057.75 |
| 02/26/13 | 03/01/13 | BUY | CISCO SYSTEMS INC    COM | 242 | 20.54 | 4,971.89 |
| 02/26/13 | 03/01/13 | BUY | FORD MOTOR CO NEW | 412 | 12.26 | 5,053.18 |
| 02/26/13 | 03/01/13 | BUY | PROSHARES TR | 275 | 48.60 | 13,366.38 |
| 02/26/13 | 03/01/13 | BUY | GENERAL ELECTRIC | 219 | 22.95 | 5,027.15 |
| 02/26/13 | 03/01/13 | SELL | PFIZER INC | 182 | 27.02 | 4,916.62 |
| 02/26/13 | 03/01/13 | SELL | CISCO SYSTEMS INC    COM | 242 | 20.69 | 5,005.66 |
| 02/26/13 | 03/01/13 | SELL | BANK OF AMERICA CORP | 453 | 11.06 | 5,007.80 |
| 02/26/13 | 03/01/13 | SELL | PROSHARES TR NEW | 275 | 48.86 | 13,434.82 |
| 02/26/13 | 03/01/13 | SELL | GENERAL ELECTRIC | 219 | 23.0022 | 5,036.29 |
| 02/26/13 | 03/01/13 | SELL | FORD MOTOR CO | 412 | 12.13 | 4,995.39 |
| 02/26/13 | 03/01/13 | SELL | GEO VISION INTL GRP NEW | 2,315.000 | 0.0025 | 5,920.77 |
| 02/26/13 | 03/01/13 | SELL | HOKUTU HOLD INTENTINL | 3,131.000 | 0.0079 | 24,672.50 |
| 02/26/13 | 03/01/13 | BUY | GNCC CAPITAL, INC. COM | 303.575 | 0.0178 | 5,493.65 |
| 02/26/13 | 03/01/13 | SELL | CONVERGE GLOBAL INC NEW | 100.000 | 0.045 | 4,443.65 |
| 02/26/13 | 03/01/13 | SELL | SWINGPLANE VENTURES INC | 1,268.406 | 0.6859 | 859,136.90 |
| 02/26/13 | 03/01/13 | SELL | NIGHTCULTURE, INC. NEW | 20,000 | 0.12 | 2,369.95 |
| 02/26/13 | 03/01/13 | SELL | YAFARM TECHNOLOGIES INC | 43,200 | 0.1935 | 8,258.27 |
| 02/26/13 | 03/01/13 | SELL | GRIZZLY GOLD CORP | 8,519 | 0.77 | 6,477.48 |
| 02/26/13 | 03/01/13 | SELL | SAFEBRAIN SYSTEMS, INC. | 4,050 | 0.18 | 719.87 |
| 02/26/13 | 03/01/13 | BUY | UNISOURCE CORP | 100,000 | 0.072 | 7,290.00 |
| 02/26/13 | 03/01/13 | SELL | DMH INTERNATIONAL, INC. | 8,000.000 | 0.1138 | 899,473.60 |
| 02/27/13 | 03/04/13 | BUY | PROSHARES TR NEW | 722 | 48.59 | 35,085.59 |
| 02/27/13 | 03/04/13 | BUY | CISCO SYSTEMS INC    COM | 485 | 20.64 | 10,012.83 |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

&lt;ACCOUNT

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 02/01/13 - 02/28/13       PAGE  36 OF  37

PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 02/27/13 | 03/04/13 | SELL | BANK OF AMERICA CORP | 898 | 11.24 | 10,088.80 |
| 02/27/13 | 03/04/13 | SELL | PFIZER INC | 370 | 27.13 | 10,036.03 |
| 02/27/13 | 03/04/13 | SELL | FORD MOTOR CO | 810 | 12.44 | 10,072.12 |
| 02/27/13 | 03/04/13 | SELL | GENERAL ELECTRIC | 434 | 23.13 | 10,036.03 |
| 02/27/13 | 03/04/13 | SELL | SWINGPLANE VENTURES INC | 5,175,000 | 0.5167 | 2,640,573.12 |
| 02/27/13 | 03/04/13 | BUY | SOLAR AMERICA CORP | 19,000 | 0.50 | 9,618.75 |
| 02/27/13 | 03/04/13 | SELL | TRULAN RESOURCES INC. | 175,000 | 0.1062 | 18,352.27 |
| 02/27/13 | 03/04/13 | SELL | HONDO MINERALS CORP SHS | 48,833 | 0.12 | 5,786.58 |
| 02/27/13 | 03/04/13 | SELL | TRULI MEDIA GROUP, INC. | 50,000 | 0.0809 | 3,994.45 |
| 02/27/13 | 03/04/13 | SELL | CONVERGE GLOBAL INC NEW | 102,000 | 0.0469 | 4,730.11 |
| 02/27/13 | 03/04/13 | SELL | RED GIANT ENTERTAINMENT | 1,269,800 | 0.096 | 120,436.53 |
| 02/27/13 | 03/04/13 | BUY | UNISOURCE CORP | 54,658 | 0.0645 | 3,572.52 |
| 02/27/13 | 03/04/13 | SELL | GRIZZLY GOLD CORP | 8,716 | 0.727 | 6,257.96 |
| 02/27/13 | 03/04/13 | SELL | HOKUTU HOLD INTENTINL | 1,300,000 | 0.0099 | 12,708.83 |
| 02/27/13 | 03/04/13 | SELL | DMH INTERNATIONAL, INC. | 10,541,681 | 0.0484 | 504,244.87 |
| 02/27/13 | 03/04/13 | SELL | GNCC CAPITAL, INC. COM | 1,250,054 | 0.0215 | 26,575.86 |
| 02/27/13 | 03/04/13 | SELL | GREAT CHINA MANIA | 250,000 | 0.064 | 15,799.64 |
| 02/27/13 | 03/04/13 | SELL | CISCO SYSTEMS INC   COM | 485 | 20.74 | 10,056.24 |
| 02/27/13 | 03/04/13 | SELL | PROSHARES TR NEW | 722 | 47.905 | 34,583.04 |
| 02/28/13 | 03/05/13 | BUY | PROSHARES TR NEW | 500 | 47.17 | 23,587.50 |
| 02/28/13 | 03/05/13 | BUY | PFIZER INC | 370 | 27.34 | 10,117.65 |
| 02/28/13 | 03/05/13 | BUY | GENERAL ELECTRIC | 434 | 23.41 | 10,162.11 |
| 02/28/13 | 03/05/13 | BUY | FORD MOTOR CO | 810 | 12.80 | 10,372.05 |
| 02/28/13 | 03/05/13 | BUY | BANK OF AMERICA CORP | 898 | 11.33 | 10,178.83 |
| 02/28/13 | 03/05/13 | BUY | CISCO SYSTEMS INC    COM | 485 | 20.93 | 10,153.48 |
| 02/28/13 | 03/05/13 | SELL | PFIZER INC | 370 | 27.55 | 10,191.42 |
| 02/28/13 | 03/05/13 | SELL | RED GIANT ENTERTAINMENT | 20,875,000 | 0.098 | 2,021,162.98 |
| 02/28/13 | 03/05/13 | BUY | POLY SHIELD TECHNOLOGIES | 15,000 | 0.5525 | 8,391.09 |
| 02/28/13 | 03/05/13 | BUY | UNISOURCE CORP | 160,000 | 0.055 | 8,910.00 |
| 02/28/13 | 03/05/13 | SELL | TRULAN RESOURCES INC. | 320,000 | 0.125 | 39,499.10 |
| 02/28/13 | 03/05/13 | SELL | SWINGPLANE VENTURES INC | 1,800,000 | 0.2499 | 444,268.17 |
| 02/28/13 | 03/05/13 | SELL | GNCC CAPITAL, INC. COM | 84,600 | 0.021 | 1,754.35 |
| 02/28/13 | 03/05/13 | SELL | CONVERGE GLOBAL INC NEW | 68,000 | 0.0394 | 2,651.34 |
| 02/28/13 | 03/05/13 | SELL | XTRA ENERGY CORP. | 642,055 | 0.015 | 9,546.17 |
| 02/28/13 | 03/05/13 | SELL | GREEN INNOVATIONS LTD | 50,000 | 0.883 | 43,601.13 |
| 02/28/13 | 03/05/13 | SELL | GEO VISION INTL GRP NEW | 400,000 | 0.0029 | 1,145.47 |

VANDHAM SECURITIES CORP.
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ 07677
(201) 782-3323

#0001                                    STATEMENT OF
                                              ACCOUNT

| STATEMENT PERIOD: | MARCH 1 - MARCH 28, 2013 |
| ACCOUNT NUMBER: | 3VA-01W94 |
| TAXPAYER ID: | 00-0000000 |
| ACCOUNT TYPE: | CASH |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE
PO BOX 1043
69 DR ROYS DRIVE
GEORGETOWN KY11102
CAYMAN ISLANDS

F/C: CHRISTOPHER CATRINI        FC # 1001

See last page for information regarding inconsistencies or discrepancies on statements.

---

**DAILY BROKERAGE ACTIVITY**

STATEMENT PERIOD 03/01/13 - 03/28/13

&lt;ACCOUNT
PAGE     1 OF    39

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 045 | 03/01 | OPENING BALANCE | | | | | | 175,491.31 |
| A97 | 03/04 | Journal Entry | ADJUSTMENT | | 0.00 | | 4,226.40 | |
| | 03/01 | Purchase | BANK OF AMERICA CORP PRICE 11.160000 | 453 | 11.16 | 5,057.75 | | |
| 090 | 03/01 | Sale | BANK OF AMERICA CORP PRICE 11.060000 | 453 | 11.06 | | 5,007.80 | |
| 045 | 03/01 | Received | BANK OF AMERICA CORP | 453 | 0.00 | 5,007.80 | | |
| 045 | 03/01 | Delivered | BANK OF AMERICA CORP | 453 | 0.00 | | 5,057.75 | |
| | 03/04 | Purchase | BANK OF AMERICA CORP PRICE 11.150000 | 898 | 11.15 | 10,017.19 | | |
| 090 | 03/04 | Sale | BANK OF AMERICA CORP PRICE 11.240000 | 898 | 11.24 | | 10,088.80 | |
| 045 | 03/04 | Received | BANK OF AMERICA CORP | 898 | 0.00 | 10,088.80 | | |
| 045 | 03/04 | Delivered | BANK OF AMERICA CORP | 898 | 0.00 | | 10,017.19 | |
| | 03/05 | Purchase | BANK OF AMERICA CORP PRICE 11.330000 | 898 | 11.33 | 10,178.83 | | |
| 090 | 03/05 | Sale | BANK OF AMERICA CORP PRICE 11.340000 | 898 | 11.34 | | 10,178.60 | |
| 045 | 03/05 | Received | BANK OF AMERICA CORP | 898 | 0.00 | 10,178.60 | | |
| 045 | 03/05 | Delivered (cont on next page) | BANK OF AMERICA CORP | 898 | 0.00 | | 10,178.83 | |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

‹ACCOUNT

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

STATEMENT PERIOD  03/01/13 - 03/28/13

PAGE  11 OF 39

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 045 | 03/22 | Received (cont from prev page) | GNCC CAPITAL, INC. COM STK (DE) | 520,000 | 0.00 | | 5,134.88 | |
| | 03/21 | Purchase | GOFF CORP (NEW) COM STK PRICE .248280 | 633,640 | 0.25 | 159,286.64 | | |
| 090 | 03/21 | Sale | GOFF CORP (NEW) COM STK PRICE .280000 | 293,523 | 0.28 | | 81,157.27 | |
| 045 | 03/21 | Delivered | GOFF CORP (NEW) COM STK | 633,640 | 0.00 | 159,286.64 | | |
| 045 | 03/21 | Received | GOFF CORP (NEW) COM STK | 293,523 | 0.00 | 81,157.27 | | |
| 090 | 03/22 | Sale | GOFF CORP (NEW) COM STK PRICE .303350 | 213,126 | 0.30 | | 63,842.17 | |
| 045 | 03/22 | Received | GOFF CORP (NEW) COM STK | 213,126 | 0.00 | 63,842.17 | | |
| 090 | 03/27 | Sale | GOFF CORP (NEW) COM STK PRICE .353180 | 379,122 | 0.35 | | 132,221.58 | |
| 045 | 03/27 | Received | GOFF CORP (NEW) COM STK | 379,122 | 0.00 | 132,221.58 | | |
| 090 | 03/28 | Sale | GOFF CORP (NEW) COM STK PRICE .382200 | 25,000 | 0.38 | | 9,435.35 | |
| 045 | 03/28 | Received | GOFF CORP (NEW) COM STK | 25,000 | 0.00 | 9,435.35 | | |
| 090 | 03/21 | Sale | GRAND CAPITAL VENTURES, INC. (NEW) PRICE 1.500000 | 203 | 1.50 | | 300.68 | |
| 090 | 03/22 | Sale | GRAND CAPITAL VENTURES, INC. (NEW) PRICE 1.400340 | 4,350 | 1.40 | | 6,015.20 | |
| 090 | 03/25 | Sale | GRAND CAPITAL VENTURES, INC. (NEW) PRICE 1.421840 | 6,130 | 1.42 | | 8,606.73 | |
| 090 | 03/26 | Sale | GRAND CAPITAL VENTURES, INC. (NEW) PRICE 1.430000 | 2,700 | 1.43 | | 3,812.65 | |
| 090 | 03/27 | Sale | GRAND CAPITAL VENTURES, INC. (NEW) PRICE 1.503976 | 8,300 | 1.50 | | 12,326.68 | |
| 090 | 03/04 | Sale | GREAT CHINA MANIA HOLDINGS, INC. PRICE .064000 | 250,000 | 0.00 | | 15,799.64 | |
| 045 | 03/04 | Received | GREAT CHINA MANIA HOLDINGS, INC. | 250,000 | 0.00 | 15,799.64 | | |
| 090 | 03/08 | Sale | GREAT CHINA MANIA HOLDINGS, INC. PRICE .033670 | 1,582,390 | 0.00 | | 52,611.89 | |
| 045 | 03/08 | Received (cont on next page) | GREAT CHINA MANIA | 1,582,390 | 0.00 | 52,611.89 | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

STATEMENT PERIOD  03/01/13 - 03/28/13   PAGE  29 OF  39

<ACCOUNT

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | COM PRICE        .064330 | | | | | |
| 090 03/20 | Sale | STRATEGIC GLOBAL INVTS INC   PRICE    .070460 | 182.000 | 0.00 | | 12,663.07 | |
| 045 03/20 | Received | STRATEGIC GLOBAL INVTS INC | 182.000 | 0.00 | 12,663.07 | | |
| 090 03/27 | Sale | STRATEGIC GLOBAL INVTS INC   PRICE    .075000 | 50.000 | 0.00 | | 3,703.04 | |
| 045 03/27 | Received | STRATEGIC GLOBAL INVTS INC | 50.000 | 0.00 | 3,703.04 | | |
| 090 03/28 | Sale | STRATEGIC GLOBAL INVTS INC   PRICE    .075000 | 25.000 | 0.00 | | 1,851.52 | |
| 045 03/28 | Received | STRATEGIC GLOBAL INVTS INC | 25.000 | 0.00 | 1,851.52 | | |
| 090 03/07 | Sale | SUNBELT INTL CORP. NEW   PRICE    .016670 | 3,366.212 | 0.00 | | 55,412.06 | |
| 045 03/07 | Received | SUNBELT INTL CORP. NEW | 3,366.212 | 0.00 | 55,412.06 | | |
| 03/28 | Purchase | SUNPOWER CORP   PRICE    11.682817 | 7.100 | 11.68 | 82,983.50 | | |
| 045 03/28 | Delivered | SUNPOWER CORP | 7.100 | 0.00 | | 82,983.50 | |
| 090 03/01 | Sale | SWINGPLANE VENTURES INC (NEW)   PRICE    .685925 | 1,268.406 | 0.69 | | 859,136.90 | |
| 045 03/01 | Received | SWINGPLANE VENTURES INC (NEW) | 1,268.406 | 0.00 | 859,136.90 | | |
| 090 03/04 | Sale | SWINGPLANE VENTURES INC (NEW)   PRICE    .516726 | 5,175.000 | 0.52 | | 2,640,573.12 | |
| 090 03/05 | Sale | SWINGPLANE VENTURES INC (NEW)   TRADE AS OF 02/28/13   PRICE    .249845 | 1,800.000 | 0.25 | | 444,268.17 | |
| 813 03/07 | Journal Entry | SWINGPLANE VENTURES INC (NEW) ADJUSTMENT | 7,950.000 | 0.00 | | | |
| 125 03/07 | Journal Entry | SWINGPLANE VENTURES INC (NEW)   DART ONLINE JE #04852383 | | 0.00 | 2,640,571.46 | | |
| 813 03/08 | Journal Entry (cont on next page) | SWINGPLANE VENTURES INC | 6,975.000 | 0.00 | | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

STATEMENT PERIOD 03/01/13 - 03/28/13     PAGE 30 OF 39

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 813 03/08 | Journal Entry | (NEW) ADJUSTMENT AS OF 03/07/13 | 7,950.000 | 0.00 | | | |
| 125 03/08 | Journal Entry | SWINGPLANE VENTURES INC (NEW) ADJUSTMENT AS OF 03/07/13 | | 0.00 | | | |
| | | SWINGPLANE VENTURES INC DART ONLINE JE #04853171 | | | 444,267.24 | | |
| 090 03/20 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .128290 | 100.000 | 0.13 | | 12,668.35 | |
| 03/21 | Purchase | SWINGPLANE VENTURES INC (NEW) PRICE .117500 | 50.000 | 0.12 | 5,948.44 | | |
| 813 03/21 | Journal Entry | SWINGPLANE VENTURES INC (NEW) ADJUSTMENT | 100.000 | 0.00 | | | |
| 813 03/21 | Journal Entry | SWINGPLANE VENTURES INC (NEW) ADJUSTMENT | | 0.00 | 12,668.35 | | |
| 045 03/21 | Delivered | SWINGPLANE VENTURES INC (NEW) | 50.000 | 0.00 | 5,948.44 | | |
| 090 03/22 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .104360 | 50.000 | 0.10 | | 5,152.65 | |
| 045 03/22 | Received | SWINGPLANE VENTURES INC (NEW) | 50.000 | 0.00 | 5,152.65 | | |
| 090 03/07 | Sale | TERRA TECH CORP SHS PRICE .246727 | 41.700 | 0.25 | | 10,159.70 | |
| 045 03/07 | Received | TERRA TECH CORP SHS | 41.700 | 0.00 | 10,159.70 | | |
| 090 03/15 | Sale | TERRA TECH CORP SHS PRICE .195000 | 16.200 | 0.20 | | 3,119.44 | |
| 045 03/15 | Received | TERRA TECH CORP SHS | 16.200 | 0.00 | 3,119.44 | | |
| 090 03/18 | Sale | TERRA TECH CORP SHS PRICE .206820 | 175.000 | 0.21 | | 35,705.71 | |
| 045 03/18 | Received | TERRA TECH CORP SHS | 175.000 | 0.00 | 35,705.71 | | |
| 090 03/19 | Sale | TERRA TECH CORP SHS PRICE .215025 | 100.000 | 0.22 | | 21,233.27 | |
| 045 03/19 | Received | TERRA TECH CORP SHS | 100.000 | 0.00 | 21,233.27 | | |
| 090 03/25 | Sale | TERRA TECH CORP SHS | 33.150 | 0.20 | | 6,522.10 | |

(cont on next page)

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT
PAGE   37 OF   39
STATEMENT PERIOD  03/01/13 - 03/28/13

◄ACCOUNT ▬▬▬▬▬

**PRICE DISCLAIMER**
The market value of a security holding is calculated by multiplying the quantity held by the current market price, if
available. Fixed-income securities are traded primarily in over-the-counter markets and are valued at the most recent
bid price (yield equivalent). Prices may be priced by a matrix system and may not reflect actual market price, but rather a mathematical approximation derived by comparison a security's yield based on the security's
may not reflect an actual market price, but rather a mathematical approximation derived by computer. While we strive to
provide accurate prices, in some instances the prices may not closely reflect the value at which the securities could be
sold. For municipal bonds purchased within the current statement period, reflect the purchase price, which may vary from
the market price at statement close.

Prices shown for interests in limited partnerships and other similar securities may represent: (a) the initial public
offering price; (b) the initial public offering price as adjusted for any distributions of capital made; or (c) a
valuation provided by the issuer or its agent. Therefore, these prices may not represent the investment's
current market value and owners may not be able to realize the prices shown.

Additionally, prices shown for private placements or other securities not traded in a public market may be priced at
your cost or may be a valuation provided by the issuer or its agent. These prices may not be representative of the
price you would receive if you sold your investment.

Prices shown for Private Placements may be the initial cost to the investor or a valuation provided by the
issuer or its agent.

PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 03/27/13 | 04/01/13 | BUY | NANO LABS CORP SHS | 20,000 | 0.5633 | 11,407.84 |
| 03/26/13 | 04/01/13 | SELL | HOKUTU HOLD INTENTINL | 3,070,315 | 0.004 | 12,306.70 |
| 03/28/13 | 04/01/13 | SELL | RED GIANT ENTERTAINMENT | 5,150,000 | 0.0211 | 107,324.86 |
| 03/26/13 | 04/01/13 | BUY | GNCC CAPITAL, INC. COM | 370,000 | 0.0091 | 3,419.08 |
| 03/26/13 | 04/01/13 | BUY | SECURITY FIRST INTL HLDG | 30,000 | 0.039 | 1,184.63 |
| 03/26/13 | 04/01/13 | SELL | DISCOVERY GOLD CORP | 432,140 | 0.0388 | 16,598.07 |
| 03/26/13 | 04/01/13 | BUY | QUANDRANT4 SYSTEMS CORP | 500 | 0.1045 | 52.90 |
| 03/26/13 | 04/01/13 | BUY | PRINCE MEXICO SA INC SHS | 15,000 | 0.84 | 12,757.50 |
| 03/26/13 | 04/01/13 | BUY | MONDIAL VENTURES INC | 10,000 | 0.25 | 2,531.25 |
| 03/26/13 | 04/01/13 | SELL | GRAND CAPITAL VENTURES. | 4,020 | 1.55 | 6,152.97 |
| 03/26/13 | 04/01/13 | SELL | NOVAGEN SOLAR INC | 45,000 | 0.2044 | 9,087.27 |
| 03/28/13 | 04/01/13 | SELL | TERRA TECH CORP SHS | 64,500 | 0.195 | 12,420.00 |
| 03/26/13 | 04/01/13 | SELL | NIGHTCULTURE, INC. NEW | 61,100 | 0.1019 | 6,153.99 |
| 03/28/13 | 04/01/13 | SELL | SMA ALLIANCE IN/SH NEW | 40,000 | 0.1218 | 4,813.95 |
| 03/26/13 | 04/01/13 | SELL | POSITIVEID | 320,000 | 0.0159 | 5,024.29 |
| 03/26/13 | 04/01/13 | BUY | SOLAR AMERICA CORP | 10,000 | 0.51 | 5,163.75 |
| 03/26/13 | 04/01/13 | SELL | VAPORBRANDS INTL INC | 25,300 | 0.1538 | 3,843.16 |
| 03/28/13 | 04/01/13 | SELL | ECO-TRADE CORP. | 10,000 | 0.30 | 2,962.43 |
| 03/28/13 | 04/01/13 | SELL | DETHRONE RTY HOLDINGS. | 100,000 | 0.0423 | 4,180.98 |
| 03/28/13 | 04/01/13 | SELL | HONDO MINERALS CORP SHS | 364,400 | 0.0751 | 27,056.14 |
| 03/28/13 | 04/01/13 | SELL | GOFF CORP (NEW) COM STK | 460,000 | 0.4159 | 188,931.91 |
| 03/28/13 | 04/01/13 | SELL | SOLLENSYS CORP. NEW | 10,796 | 0.52 | 5,543.62 |
| 03/28/13 | 04/01/13 | SELL | CEREPLAST INC NEW | 266,400 | 0.0239 | 6,297.76 |
| 03/28/13 | 04/01/13 | SELL | HARMONIC ENERGY INC | 17,000 | 0.3782 | 6,349.40 |
| 03/26/13 | 04/01/13 | SELL | XSUNX INC | 487,000 | 0.014 | 6,732.62 |
| 03/26/13 | 04/01/13 | SELL | EARTH DRAGON RESOURCES | 2,500 | 0.22 | 543.11 |
| 03/26/13 | 04/01/13 | SELL | TMM INC NEW | 5,000 | 0.16 | 789.98 |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT
PAGE  38 OF  39

STATEMENT PERIOD 03/01/13 - 03/28/13

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

<ACCOUNT ▇▇▇

PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 03/27/13 | 04/02/13 | BUY | GRAND CAPITAL VENTURES, | 5,000 | 1.60 | 8,100.00 |
| 03/27/13 | 04/02/13 | SELL | GRAND CAPITAL VENTURES, | 1,500 | 1.58 | 2,340.32 |
| 03/27/13 | 04/02/13 | BUY | MICHAEL KORS HLDGS LTD | 26 | 55.23 | 1,436.11 |
| 03/27/13 | 04/02/13 | BUY | NANO LABS CORP SHS | 11,000 | 0.5449 | 6,068.92 |
| 03/27/13 | 04/02/13 | BUY | GHANA GOLD CORP | 20,000 | 0.0199 | 403.99 |
| 03/27/13 | 04/02/13 | SELL | XSUNX INC | 250,000 | 0.0165 | 4,073.35 |
| 03/27/13 | 04/02/13 | SELL | URANIUM HUNTER CORP | 120,800 | 0.0209 | 2,497.87 |
| 03/27/13 | 04/02/13 | SELL | CEREPLAST INC NEW | 471,300 | 0.0234 | 10,916.37 |
| 03/27/13 | 04/02/13 | SELL | POSITIVEID | 750,000 | 0.0156 | 11,573.49 |
| 03/27/13 | 04/02/13 | SELL | RED GIANT ENTERTAINMENT | 4,590,000 | 0.0188 | 85,646.54 |
| 03/27/13 | 04/02/13 | BUY | IMMUNOVATIVE. INC. | 120,000 | 0.0899 | 10,933.80 |
| 03/27/13 | 04/02/13 | BUY | MONDIAL VENTURES INC | 75,000 | 0.25 | 18,984.38 |
| 03/27/13 | 04/02/13 | BUY | SOLAR AMERICA CORP | 7,500 | 0.49 | 3,720.94 |
| 03/27/13 | 04/02/13 | SELL | YAFARM TECHNOLOGIES INC | 1,792,226 | 0.0654 | 115,841.14 |
| 03/27/13 | 04/02/13 | SELL | EARTH DRAGON RESOURCES | 66,300 | 0.13 | 8,511.07 |
| 03/27/13 | 04/02/13 | SELL | SINO AGRO FOODS INC | 146,900 | 0.5087 | 73,802.85 |
| 03/27/13 | 04/02/13 | SELL | GOFF CORP (NEW) COM STK | 25,000 | 0.413 | 10,195.71 |
| 03/27/13 | 04/02/13 | SELL | GRIZZLY GOLD CORP | 35,000 | 0.4426 | 15,299.98 |
| 03/27/13 | 04/02/13 | SELL | STRATEGIC GLOBAL INVTS | 45,000 | 0.06 | 2,666.19 |
| 03/27/13 | 04/02/13 | SELL | CONVERGE GLOBAL INC NEW | 155,064 | 0.0404 | 6,189.20 |
| 03/27/13 | 04/02/13 | SELL | GNCC CAPITAL, INC. COM | 400,000 | 0.0074 | 2,922.93 |
| 03/27/13 | 04/02/13 | SELL | SMA ALLIANCE IN/SH NEW | 30,000 | 0.1225 | 3,628.98 |
| 03/27/13 | 04/02/13 | BUY | PRAIRIE WEST OIL AND GAS | 100 | 3.00 | 303.75 |
| 03/27/13 | 04/02/13 | SELL | TRULI MEDIA GROUP, INC. | 55,000 | 0.0747 | 4,060.53 |
| 03/27/13 | 04/02/13 | SELL | HONDO MINERALS CORP SHS | 50,000 | 0.071 | 3,506.53 |
| 03/27/13 | 04/02/13 | SELL | NIGHTCULTURE, INC. NEW | 30,000 | 0.0916 | 2,715.57 |
| 03/27/13 | 04/02/13 | SELL | LIFETECH INDUSTRIES INC | 222,862 | 0.127 | 27,959.83 |
| 03/27/13 | 04/02/13 | SELL | DISCOVERY GOLD CORP | 375,000 | 0.0371 | 13,738.28 |
| 03/28/13 | 04/03/13 | SELL | ITONIS INC | 28,158.226 | 0.0071 | 197,475.49 |
| 03/28/13 | 04/03/13 | SELL | TMM INC NEW | 30,000 | 0.15 | 4,443.65 |
| 03/28/13 | 04/03/13 | SELL | TERRA TECH CORP SHS | 65,000 | 0.179 | 11,489.30 |
| 03/28/13 | 04/03/13 | SELL | ECO-TRADE CORP. | 17,000 | 0.4031 | 6,766.89 |
| 03/28/13 | 04/03/13 | SELL | SMA ALLIANCE IN/SH NEW | 24,252 | 0.125 | 2,993.54 |
| 03/28/13 | 04/03/13 | SELL | SMACK SPORTSWEAR | 10,000 | 0.075 | 740.60 |
| 03/28/13 | 04/03/13 | SELL | COMPLIANCE SYSTEMS CORP | 15,000 | 0.13 | 1,925.58 |
| 03/28/13 | 04/03/13 | BUY | NANO LABS CORP SHS | 10,000 | 0.5476 | 5,544.45 |
| 03/28/13 | 04/03/13 | BUY | MONDIAL VENTURES INC | 12,000 | 0.25 | 3,037.50 |

VANDHAM SECURITIES CORP.
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ 07677
(201) 782-3323

STATEMENT OF
ACCOUNT

#0001

STATEMENT PERIOD 03/29/13 - 04/30/13

|  | STATEMENT PERIOD: | MARCH 29 - APRIL 30, 2013 |
|---|---|---|
|  | ACCOUNT NUMBER: | 3VA-01W94 |
|  | TAXPAYER ID: | 00-0000000 |
|  | ACCOUNT TYPE: | CASH |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE
PO BOX 1043
69 DR ROYS DRIVE
GEORGETOWN KY11102
CAYMAN ISLANDS

<ACCOUNT
PAGE   1 OF   4)

F/C: CHRISTOPHER CATRINI          FC # 1001

See last page for information regarding inconsistencies or discrepancies on statements.

------------------------------------------------------------------------
DAILY BROKERAGE ACTIVITY
------------------------------------------------------------------------

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 045 | 03/29 | OPENING BALANCE | | | | | | -875.48 |
| 372 | 04/29 | Journal Entry | ADJUSTMENT | | 0.00 | | 11.42 | |
| 372 | 04/29 | Journal Entry | ADJUSTMENT | | 0.00 | | 15.47 | |
| 372 | 04/29 | Journal Entry | ADJUSTMENT | | 0.00 | | 10.35 | |
| | 04/19 | Purchase | ADVANCED DEFENSE TECHNOLOGIES INC PRICE .008000 | 651.666 | 0.00 | 5,278.50 | | |
| 045 | 04/19 | Delivered | ADVANCED DEFENSE TECHNOLOGIES INC | 651.666 | 0.00 | | 5,278.50 | |
| 090 | 04/22 | Sale | ADVANCED DEFENSE TECHNOLOGIES INC PRICE .011000 | 200.000 | 0.00 | | 2,172.45 | |
| 045 | 04/22 | Received | ADVANCED DEFENSE TECHNOLOGIES INC | 200.000 | 0.00 | 2,172.45 | | |
| | 04/26 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .680000 | 3,676 | 0.68 | 2,530.93 | | |
| 045 | 04/26 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 3,676 | 0.00 | | 2,530.93 | |
| 090 | 04/30 | Sale | AMERICAS DIAMOND CORP. (NEW) COM PRICE .215142 | 4,862 | 0.22 | | 1,032.92 | |

(cont on next page)

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

<ACCOUNT

STATEMENT PERIOD 03/29/13 - 04/30/13   PAGE 13 OF 47

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 04/04 | Delivered | GHANA GOLD CORP PRICE .020900 | 5.000 | 0.00 | | 105.81 | |
| 04/09 | Purchase | GHANA GOLD CORP PRICE .027737 | 95.000 | 0.00 | 2,667.96 | | |
| 045 04/09 | Delivered | GHANA GOLD CORP | 95.000 | 0.00 | | 2,667.96 | |
| 04/01 | Purchase | GNCC CAPITAL, INC. COM STK (DE) PRICE .009127 | 370.000 | 0.00 | 3,419.08 | | |
| 045 04/01 | Delivered | GNCC CAPITAL, INC. COM STK (DE) | 370.000 | 0.00 | | 3,419.08 | |
| 090 04/02 | Sale | GNCC CAPITAL, INC. COM STK (DE) PRICE .007400 | 400.000 | 0.00 | | 2,922.93 | |
| 045 04/02 | Received | GNCC CAPITAL, INC. COM STK (DE) | 400.000 | 0.00 | 2,922.93 | | |
| 04/19 | Purchase | GNCC CAPITAL, INC. COM STK (DE) PRICE .016579 | 70.000 | 0.00 | 1,175.04 | | |
| 045 04/19 | Delivered | GNCC CAPITAL, INC. COM STK (DE) | 70.000 | 0.00 | | 1,175.04 | |
| 090 04/01 | Sale | GOFF CORP (NEW) COM STK PRICE .415930 | 460.000 | 0.42 | | 188,931.91 | |
| 045 04/01 | Received | GOFF CORP (NEW) COM STK | 460.000 | 0.00 | 188,931.91 | | |
| 090 04/02 | Sale | GOFF CORP (NEW) COM STK PRICE .413000 | 25.000 | 0.41 | | 10,195.71 | |
| 045 04/02 | Received | GOFF CORP (NEW) COM STK | 25.000 | 0.00 | 10,195.71 | | |
| 090 04/03 | Sale | GOFF CORP (NEW) COM STK PRICE .432141 | 349.454 | 0.43 | | 149,122.35 | |
| 045 04/03 | Received | GOFF CORP (NEW) COM STK | 349.454 | 0.00 | 149,122.35 | | |
| 090 04/04 | Sale | GOFF CORP (NEW) COM STK PRICE .516261 | 555.000 | 0.52 | | 282,936.88 | |
| 045 04/04 | Received | GOFF CORP (NEW) COM STK | 555.000 | 0.00 | 282,936.88 | | |
| 090 04/05 | Sale | GOFF CORP (NEW) COM STK PRICE .549698 | 50.000 | 0.55 | | 27,140.72 | |
| 045 04/05 | Received | GOFF CORP (NEW) COM STK | 50.000 | 0.00 | 27,140.72 | | |
| 090 04/08 | Sale | GOFF CORP (NEW) COM STK PRICE .465462 | 170.314 | 0.47 | | 78,281.99 | |
| 045 04/08 | Received | GOFF CORP (NEW) COM STK | 170.314 | 0.00 | 78,281.99 | | |
| 090 04/09 | Sale | GOFF CORP (NEW) COM STK | 50.000 | 0.46 | | 22,621.39 | |
| | (cont on next page) | | | | | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

PAGE 14 OF 47

STATEMENT PERIOD 03/29/13 - 04/30/13

<ACCOUNT ████

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PRICE   .458165 | | | | | |
| 045  04/09 | Received | GOFF CORP (NEW) COM STK | 50,000 | 0.00 | 22,621.39 | | |
| 090  04/11 | Sale | GOFF CORP (NEW) COM STK PRICE   .628325 | 320,000 | 0.63 | | 198,546.20 | |
| 045  04/11 | Received | GOFF CORP (NEW) COM STK | 320,000 | 0.00 | 198,546.20 | | |
| 090  04/12 | Sale | GOFF CORP (NEW) COM STK PRICE   .367498 | 152,045 | 0.37 | | 55,176.53 | |
| 045  04/12 | Received | GOFF CORP (NEW) COM STK | 152,045 | 0.00 | 55,176.53 | | |
| 090  04/15 | Sale | GOFF CORP (NEW) COM STK PRICE   .286000 | 1,800,000 | 0.29 | | 508,353.47 | |
| 045  04/15 | Received | GOFF CORP (NEW) COM STK | 1,800,000 | 0.00 | 508,353.47 | | |
| 090  04/17 | Sale | GOFF CORP (NEW) COM STK PRICE   .273000 | 1,200,000 | 0.27 | | 323,497.66 | |
| 045  04/17 | Received | GOFF CORP (NEW) COM STK | 1,200,000 | 0.00 | 323,497.66 | | |
| 090  04/22 | Sale | GOFF CORP (NEW) COM STK PRICE   .290000 | 1,500,000 | 0.29 | | 429,552.76 | |
| 045  04/22 | Received | GOFF CORP (NEW) COM STK | 1,500,000 | 0.00 | 429,552.76 | | |
| 090  04/25 | Sale | GOFF CORP (NEW) COM STK PRICE   .185561 | 3,800,000 | 0.19 | | 696,301.86 | |
| 045  04/25 | Received | GOFF CORP (NEW) COM STK | 3,800,000 | 0.00 | 696,301.86 | | |
| 090  04/26 | Sale | GOFF CORP (NEW) COM STK PRICE   .121000 | 1,000,000 | 0.12 | | 119,484.79 | |
| 045  04/26 | Received | GOFF CORP (NEW) COM STK | 1,000,000 | 0.00 | 119,484.79 | | |
| 090  04/29 | Sale | GOFF CORP (NEW) COM STK PRICE   .076683 | 7,300,000 | 0.00 | | 552,776.04 | |
| 045  04/29 | Received | GOFF CORP (NEW) COM STK | 7,300,000 | 0.00 | 552,776.04 | | |
| 090  04/30 | Sale | GOFF CORP (NEW) COM STK PRICE   .059001 | 8,000,000 | 0.00 | | 466,097.33 | |
| 045  04/30 | Received | GOFF CORP (NEW) COM STK | 8,000,000 | 0.00 | 466,097.33 | | |
| 090  04/01 | Sale | GRAND CAPITAL VENTURES, INC. (NEW) PRICE   1.550000 | 4,020 | 1.55 | | 6,152.97 | |
| 04/02 | Purchase | GRAND CAPITAL VENTURES, INC. (NEW) PRICE   1.600000 | 5,000 | 1.60 | 8,100.00 | | |
| 090  04/02 | Sale | GRAND CAPITAL VENTURES, INC. (NEW) PRICE   1.580000 | 1,500 | 1.58 | | 2,340.32 | |
| 090  04/04 | Sale | GRAND CAPITAL VENTURES, | 1,300 | 1.56 | | 2,002.60 | |
| | (cont on next page) | | | | | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

STATEMENT PERIOD 03/29/13 - 04/30/13

PAGE   24 OF   47

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 04/08 | Delivered | NANO LABS CORP SHS PRICE .534000 | 5,000 | 0.00 | | 2,703.38 | |
| | 04/09 | Purchase | NANO LABS CORP SHS PRICE .515000 | 5,000 | 0.52 | 2,607.19 | | |
| 045 | 04/10 | Delivered | NANO LABS CORP SHS | 5,000 | 0.00 | | 2,607.19 | |
| | 04/23 | Purchase | NATIONAL GRAPHITE CORP. PRICE .100000 | 5,000 | 0.10 | 506.25 | | |
| 045 | 04/23 | Delivered | NATIONAL GRAPHITE CORP. | 5,000 | 0.00 | | 506.25 | |
| 090 | 04/23 | Sale | NEOLOGIC ANIMATION INC PRICE .010093 | 133,000 | 0.00 | | 1,325.56 | |
| 045 | 04/23 | Received | NEOLOGIC ANIMATION INC | 133,000 | 0.00 | 1,325.56 | | |
| 090 | 04/01 | Sale | NIGHTCULTURE, INC. NEW PRICE .101997 | 61,100 | 0.10 | | 6,153.99 | |
| 045 | 04/01 | Received | NIGHTCULTURE, INC. NEW | 61,100 | 0.00 | 6,153.99 | | |
| 090 | 04/02 | Sale | NIGHTCULTURE, INC. NEW PRICE .091667 | 30,000 | 0.00 | | 2,715.57 | |
| 045 | 04/02 | Received | NIGHTCULTURE, INC. NEW | 30,000 | 0.00 | 2,715.57 | | |
| 090 | 04/03 | Sale | NIGHTCULTURE, INC. NEW PRICE .095000 | 20,000 | 0.00 | | 1,876.21 | |
| 045 | 04/03 | Received | NIGHTCULTURE, INC. NEW | 20,000 | 0.00 | 1,876.21 | | |
| 090 | 04/22 | Sale | NIGHTCULTURE, INC. NEW PRICE .068000 | 10,000 | 0.00 | | 671.48 | |
| 045 | 04/22 | Received | NIGHTCULTURE, INC. NEW | 10,000 | 0.00 | 671.48 | | |
| | 04/24 | Purchase | NORSTRA ENERGY INC PRICE .568918 | 5,000 | 0.57 | 2,880.15 | | |
| 045 | 04/24 | Delivered | NORSTRA ENERGY INC | 5,000 | 0.00 | | 2,880.15 | |
| | 04/29 | Purchase | NORTHRIDGE VENTURES INC PRICE .200000 | 2,500 | 0.20 | 506.25 | | |
| | 04/30 | Purchase | NORTHRIDGE VENTURES INC PRICE .250000 | 2,500 | 0.25 | 632.81 | | |
| 090 | 04/01 | Sale | NORTHUMBERLAND RESRCS INC PRICE .570000 | 3,000 | 0.57 | | 1,688.58 | |
| 045 | 04/01 | Received | NORTHUMBERLAND RESRCS INC | 3,000 | 0.00 | 1,688.58 | | |
| 090 | 04/03 | Sale | NORTHUMBERLAND RESRCS INC PRICE .690000 | 8,000 | 0.69 | | 5,450.88 | |
| 045 | 04/03 | Received | NORTHUMBERLAND RESRCS | 8,000 | 0.00 | 5,450.88 | | |
| | | (cont on next page) | | | | | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

PAGE   47 OF   47

STATEMENT PERIOD  03/29/13 - 04/30/13

&lt;ACCOUNT

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 04/26/13 | 05/01/13 | SELL | SMA ALLIANCE IN/SH NEW | 10,000 | 0.099 | 977.60 |
| 04/28/13 | 05/02/13 | BUY | GOFF CORP (NEW) COM STK | 300,000 | 0.0425 | 12,909.38 |
| 04/29/13 | 05/02/13 | SELL | ENDEV HOLDINGS INC. NEW | 1,000 | 0.65 | 641.86 |
| 04/29/13 | 05/02/13 | SELL | HARVEY-WESTBURY CORP | 9,008.289 | 0.0057 | 51,193.51 |
| 04/29/13 | 05/02/13 | BUY | TREATY ENERGY CORP | 125,000 | 0.0096 | 1,215.00 |
| 04/29/13 | 05/02/13 | BUY | ITALK INC | 23,000 | 0.9291 | 21,637.11 |
| 04/29/13 | 05/02/13 | SELL | AMERICAN GRAPHITE | 3,676 | 0.8175 | 2,967.50 |
| 04/29/13 | 05/02/13 | SELL | WORLD ASSURANCE GROUP INC | 510,700 | 0.013 | 6,555.96 |
| 04/29/13 | 05/02/13 | SELL | XSUNX INC | 400,000 | 0.014 | 5,529.87 |
| 04/29/13 | 05/02/13 | SELL | CEREPLAST INC NEW | 992,300 | 0.0251 | 24,619.34 |
| 04/29/13 | 05/02/13 | SELL | RESOURCE VENTURES INC | 715,908 | 0.0145 | 10,259.87 |
| 04/29/13 | 05/02/13 | SELL | WTR TECHNOLOGIES | 100,000 | 0.025 | 2,468.69 |
| 04/29/13 | 05/02/13 | SELL | SMA ALLIANCE IN/SH NEW | 40,000 | 0.1056 | 4,172.10 |
| 04/29/13 | 05/02/13 | SELL | DAULTON CAPITAL CORP | 600,000 | 0.0115 | 6,813.60 |
| 04/29/13 | 05/02/13 | SELL | PANACHE BEVERAGE INC | 9,000 | 0.3116 | 2,769.88 |
| 04/30/13 | 05/03/13 | SELL | NORTHUMBERLAND RESRCS | 20,030 | 0.80 | 15,823.34 |
| 04/30/13 | 05/03/13 | SELL | SMA ALLIANCE IN/SH NEW | 60,000 | 0.1168 | 6,924.21 |
| 04/30/13 | 05/03/13 | SELL | HARVEY-WESTBURY CORP | 2,991.711 | 0.0017 | 5,131.52 |
| 04/30/13 | 05/03/13 | SELL | INTL DISPLAY ADVERTISING | 1,001 | 0.67 | 662.27 |
| 04/30/13 | 05/03/13 | SELL | URANIUM HUNTER CORP | 150,000 | 0.0144 | 2,143.91 |
| 04/30/13 | 05/03/13 | BUY | LOT78 INC | 30,000 | 8.0055 | 243,168.58 |
| 04/30/13 | 05/03/13 | SELL | THERAPY CELLS, INC. NEW | 2,500 | 0.30 | 740.60 |
| 04/30/13 | 05/03/13 | SELL | WORLD ASSURANCE GROUP INC | 384,000 | 0.013 | 4,929.49 |
| 04/30/13 | 05/03/13 | SELL | GLOBAL EARTH ENERGY INC | 43,000 | 0.0025 | 106.15 |
| 04/30/13 | 05/03/13 | BUY | HERBALIFE LTD | 300 | 39.15 | 11,746.50 |
| 04/30/13 | 05/03/13 | SELL | ENVIRO SVC INC SHS | 200,000 | 0.006 | 1,184.97 |
| 04/30/13 | 05/03/13 | SELL | CEREPLAST INC NEW | 1,364,200 | 0.0243 | 32,738.98 |
| 04/30/13 | 05/03/13 | BUY | CMG HOLDINGS GROUP INC | 25,000 | 0.0075 | 189.84 |
| 04/30/13 | 05/03/13 | SELL | LOT78 INC | 17,500 | 8.8999 | 153,798.94 |
| 04/30/13 | 05/03/13 | SELL | DAULTON CAPITAL CORP | 1,094,100 | 0.0103 | 11,204.82 |
| 04/30/13 | 05/03/13 | SELL | NEW YORK TUTOR CO | 55,500 | 0.28 | 15,345.40 |
| 04/30/13 | 05/03/13 | SELL | ENDEV HOLDINGS INC. NEW | 5,000 | 0.65 | 3,209.30 |
| 04/30/13 | 05/03/13 | SELL | VAPORBRANDS INTL INC | 171,954 | 0.0684 | 11,619.13 |
| 04/30/13 | 05/03/13 | SELL | CONVERGE GLOBAL INC NEW | 200,000 | 0.04 | 7,899.82 |
| 04/30/13 | 05/03/13 | SELL | TELEFIX COMMUNICATIONS | 1,000,000 | 0.0015 | 1,492.08 |
| 04/30/13 | 05/03/13 | SELL | AYRETRADE INC | 4,000 | 0.15 | 592.49 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which



VANDHAM SECURITIES CORP.
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ 07677
(201) 782-3323

STATEMENT OF
ACCOUNT

#0001

STATEMENT PERIOD 05/01/13 - 05/31/13

| | STATEMENT PERIOD: | MAY 1 - MAY 31, 2013 |
| --- | --- | --- |
| | ACCOUNT NUMBER: | 3VA-01W94 |
| | TAXPAYER ID: | 00-0000000 |
| | ACCOUNT TYPE: | CASH |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE
PO BOX 1043
69 DR ROYS DRIVE
GEORGETOWN KY11102
CAYMAN ISLANDS

F/C: CHRISTOPHER CATRINI          FC # 1001

See last page for information regarding inconsistencies or discrepancies on statements.

---------- DAILY BROKERAGE ACTIVITY ----------

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 045 05/01 | OPENING BALANCE | | | | | | -37,614.77 |
| 05/13 | Purchase | AFFYMAX INC COM PRICE   1.454825 | 20,000 | 1.45 | 29,196.50 | | |
| 05/15 | Purchase | AFFYMAX INC COM PRICE   1.359994 | 5,000 | 1.36 | 6,824.97 | | |
| 090 05/15 | Sale | AFFYMAX INC COM PRICE   1.481850 | 20,000 | 1.48 | | 29,536.34 | |
| 125 05/16 | Journal Entry | AFFYMAX INC COM DART ONLINE JE #04918547 | | 0.00 | 29,536.34 | | |
| 125 05/16 | Journal Entry | AFFYMAX INC COM DART ONLINE JE #04918571 | | 0.00 | | 29,196.50 | |
| 05/09 | Exchange | AFRICAN COPPER CORP PAY DATE 05/09/2013 | 25,000 | 0.00 | | | |
| 090 05/10 | Sale | AFRICAN COPPER CORP PRICE   .120383 | 3,391,400 | 0.12 | 403,154.42 | | |
| B11 05/10 | Journal Entry | AFRICAN COPPER CORP ADJUST RECEIVE AS OF 05/09/13 | 25,000 | 0.00 | 8,146.70 | | |

(cont on next page)

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

PAGE   11  OF   44

STATEMENT PERIOD  05/01/13  -  05/31/13

ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | STK (DE) | | | | | |
| 090 | 05/31 | Sale | GNCC CAPITAL, INC. COM STK (DE) PRICE .006318 | 550,000 | 0.00 | | 3,431.40 | |
| 045 | 05/31 | Received | GNCC CAPITAL, INC. COM STK (DE) | 550,000 | 0.00 | 3,431.40 | | |
| | 05/02 | Purchase | GOFF CORP (NEW) COM STK PRICE .042500 | 300,000 | 0.00 | 12,909.38 | | |
| 045 | 05/02 | Delivered | GOFF CORP (NEW) COM STK | 300,000 | 0.00 | | 12,909.38 | |
| 090 | 05/09 | Sale | GOLD DYNAMICS CORP PRICE .013719 | 495,000 | 0.00 | | 6,705.87 | |
| 045 | 05/09 | Received | GOLD DYNAMICS CORP | 495,000 | 0.00 | 6,705.87 | | |
| 045 | 05/03 | Delivered | GRAND CAPITAL VENTURES, INC. (NEW) | 5,000 | 0.00 | | 8,100.00 | |
| 090 | 05/08 | Sale | GREEN ENVIROTECH HOLDINGS, CORP PRICE .750000 | 6,823 | 0.75 | | 5,053.17 | |
| 045 | 05/08 | Received | GREEN ENVIROTECH HOLDINGS, CORP | 6,823 | 0.00 | 5,053.17 | | |
| 090 | 05/09 | Sale | GREEN ENVIROTECH HOLDINGS, CORP PRICE .850000 | 17,850 | 0.85 | | 14,982.50 | |
| 045 | 05/09 | Received | GREEN ENVIROTECH HOLDINGS, CORP | 17,850 | 0.00 | 14,982.50 | | |
| 090 | 05/10 | Sale | GREEN ENVIROTECH HOLDINGS, CORP PRICE .950000 | 16,689 | 0.95 | | 15,656.01 | |
| 045 | 05/10 | Received | GREEN ENVIROTECH HOLDINGS, CORP | 16,689 | 0.00 | 15,656.01 | | |
| 090 | 05/16 | Sale | GREEN ENVIROTECH HOLDINGS, CORP PRICE 1.429002 | 29,050 | 1.43 | | 40,992.67 | |
| 045 | 05/16 | Received | GREEN ENVIROTECH HOLDINGS, CORP | 29,050 | 0.00 | 40,992.67 | | |
| 090 | 05/06 | Sale | HARBOR ISLAND DEVELOPMENT CORP (NEW) PRICE .006077 | 1,497,801 | 0.00 | | 8,988.16 | |
| 045 | 05/06 | Received | HARBOR ISLAND DEVELOPMENT CORP (NEW) | 1,497,801 | 0.00 | 8,988.16 | | |
| 090 | 05/02 | Sale | HARVEY-WESTBURY CORP PRICE .005755 | 9,008,289 | 0.00 | | 51,193.51 | |
| 045 | 05/02 | Received (cont on next page) | HARVEY-WESTBURY CORP | 9,008,289 | 0.00 | 51,193.51 | | |

<ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT
PAGE 40 OF 44
STATEMENT PERIOD 05/01/13 - 05/31/13

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 05/24 | Received | X-CHANGE CORP (THE) NEW | 100.000 | 0.00 | | 5,036.14 | |
| 090 05/02 | Sale | XSUNX INC PRICE .014000 | 400.000 | 0.00 | | 5,529.87 | |
| 045 05/02 | Received | XSUNX INC | 400.000 | 0.00 | 5,529.87 | | |
| 090 05/06 | Sale | XSUNX INC PRICE .013675 | 500.000 | 0.00 | | 6,751.88 | |
| 045 05/06 | Received | XSUNX INC | 500.000 | 0.00 | 6,751.88 | | |
| 090 05/13 | Sale | XSUNX INC PRICE .013438 | 84.950 | 0.00 | | 1,127.26 | |
| 045 05/13 | Received | XSUNX INC | 84.950 | 0.00 | 1,127.26 | | |
| 090 05/21 | Sale | XSUNX INC PRICE .010600 | 2,000.000 | 0.00 | | 20,934.53 | |
| 045 05/21 | Received | XSUNX INC | 2,000.000 | 0.00 | 20,934.53 | | |
| 090 05/06 | Sale | XUMANII NEW PRICE .204624 | 2,144.990 | 0.20 | | 433,420.14 | |
| 045 05/06 | Received | XUMANII NEW | 2,144.990 | 0.00 | 433,420.14 | | |
| 090 05/08 | Sale | XUMANII NEW PRICE .182850 | 500.000 | 0.18 | | 90,280.14 | |
| 045 05/08 | Received | XUMANII NEW | 500.000 | 0.00 | 90,280.14 | | |
| 05/16 | Purchase | XUMANII NEW PRICE .318194 | 425.148 | 0.32 | 136,970.53 | | |
| 090 05/16 | Sale | XUMANII NEW PRICE .393001 | 925.000 | 0.39 | | 358,973.72 | |
| 045 05/16 | Received | XUMANII NEW | 925.000 | 0.00 | 358,973.72 | | |
| 045 05/17 | Delivered | XUMANII NEW | 425.148 | 0.00 | | 136,970.53 | |
| 05/31 | Purchase | XUMANII NEW PRICE .351000 | 4,230.702 | 0.35 | 1,503,538.61 | | |
| 045 05/31 | Delivered | XUMANII NEW | 4,230.702 | 0.00 | | 1,503,538.61 | |
| 045 05/31 | TOTAL OF ACTIVITY | | | | 11,725,741.80 | 11,725,741.80 | |
| 045 05/31 | CLOSING BALANCE | | | | | | -87,320.98 |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT
PAGE 42 OF 44

STATEMENT PERIOD 05/01/13 - 05/31/13

<ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 05/28/13 | 06/03/13 | SELL | POSITIVEID CORP COM NEW | 8,945 | 0.30 | 2,649.91 |
| 05/29/13 | 06/03/13 | SELL | TERRA TECH CORP SHS | 50,000 | 0.091 | 4,493.04 |
| 05/29/13 | 06/03/13 | SELL | BANK OF AMERICA CORP | 1,123 | 13.40 | 15,042.32 |
| 05/29/13 | 06/03/13 | SELL | CEREPLAST INC NEW | 600,000 | 0.03 | 17,784.17 |
| 05/29/13 | 06/03/13 | SELL | XUMANII NEW | 1,972,500 | 0.2801 | 545,692.44 |
| 05/29/13 | 06/03/13 | SELL | PROMITHIAN GLOBAL | 12,000 | 0.295 | 3,495.69 |
| 05/29/13 | 06/03/13 | SELL | STRATEGIC GLOBAL INVTS | 50,000 | 0.02 | 987.48 |
| 05/28/13 | 06/03/13 | SELL | HONDO MINERALS CORP SHS | 8,000 | 0.20 | 1,579.97 |
| 05/29/13 | 06/03/13 | SELL | NIGHTCULTURE, INC. NEW | 50,000 | 0.044 | 2,174.43 |
| 05/29/13 | 06/03/13 | SELL | NATIONAL GRAPHITE CORP. | 271,352 | 0.2412 | 64,637.81 |
| 05/28/13 | 06/03/13 | SELL | GNCC CAPITAL, INC. COM | 700,000 | 0.0065 | 4,493.04 |
| 05/28/13 | 06/03/13 | SELL | VOIP PAL COM INC | 109,500 | 0.0814 | 8,805.40 |
| 05/29/13 | 06/03/13 | SELL | FERNHILL CORP. NEW | 200,000 | 0.0056 | 1,119.80 |
| 05/29/13 | 06/03/13 | SELL | NORTHUMBERLAND RESRCS | 7,000 | 1.01 | 6,981.50 |
| 05/28/13 | 06/03/13 | SELL | COPSYNC INC | 97,000 | 0.0922 | 8,837.93 |
| 05/28/13 | 06/03/13 | SELL | GENERAL ELECTRIC | 635 | 23.48 | 14,906.36 |
| 05/28/13 | 06/03/13 | SELL | COCA COLA COM | 352 | 41.42 | 14,577.83 |
| 05/29/13 | 06/03/13 | SELL | MULTI-CORP INTL INC | 42,000 | 1.1593 | 48,084.47 |
| 05/29/13 | 06/03/13 | SELL | WAL-MART STORES INC | 194 | 76.28 | 14,797.09 |
| 05/29/13 | 06/03/13 | SELL | FORD MOTOR CO | 981 | 15.41 | 15,112.04 |
| 05/29/13 | 06/03/13 | SELL | PFIZER INC | 517 | 28.29 | 14,623.09 |
| 05/29/13 | 06/03/13 | SELL | DISNEY (WALT) CO COM STK | 224 | 66.09 | 14,802.78 |
| 05/29/13 | 06/03/13 | SELL | PROSHARES TR NEW | 1,743 | 39.1875 | 68,293.97 |
| 05/31/13 | 06/04/13 | SELL | DOMARK INTL INC | 270,000 | 0.096 | 25,620.35 |
| 05/30/13 | 06/04/13 | SELL | CEREPLAST INC NEW NEW | 1,000,000 | 0.0282 | 27,892.43 |
| 05/30/13 | 06/04/13 | SELL | PROSHARES TR | 1,743 | 38.89 | 67,775.37 |
| 05/30/13 | 06/04/13 | SELL | DIGITAL (THE) | 3,000 | 0.078 | 231.06 |
| 05/30/13 | 06/04/13 | SELL | GENERAL ELECTRIC | 635 | 23.71 | 15,052.41 |
| 05/30/13 | 06/04/13 | SELL | MINING MINERALS OF | 27,350 | 0.7324 | 19,782.72 |
| 05/30/13 | 06/04/13 | BUY | TRULAN RESOURCES INC. | 500,000 | 0.0188 | 9,517.50 |
| 05/30/13 | 06/04/13 | SELL | FERNHILL CORP. NEW | 200,000 | 0.0069 | 1,362.73 |
| 05/30/13 | 06/04/13 | SELL | FORD MOTOR CO | 981 | 15.92 | 15,612.34 |
| 05/30/13 | 06/04/13 | SELL | RJD GREEN INC | 5,000 | 0.10 | 493.74 |
| 05/30/13 | 06/04/13 | BUY | IDGLOBAL CORP | 2,875,000 | 0.0034 | 9,664.00 |
| 05/30/13 | 06/04/13 | BUY | INTL DISPLAY ADVERTISING | 2,500 | 0.30 | 759.38 |
| 05/30/13 | 06/04/13 | SELL | DISNEY (WALT) CO COM STK | 224 | 66.84 | 14,970.78 |



VANDHAM SECURITIES CORP.
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ 07677
(201) 782-3323

#0001

STATEMENT OF
ACCOUNT

| | |
|---|---|
| STATEMENT PERIOD: | JUNE  1 – JUNE 28, 2013 |
| ACCOUNT NUMBER: | 3VA-01W94. |
| TAXPAYER ID: | 00-0000000 |
| ACCOUNT TYPE: | CASH |

STATEMENT PERIOD 06/01/13 - 06/28/13

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE
PO BOX 1043
69 DR ROYS DRIVE
GEORGETOWN KY11102
CAYMAN ISLANDS

F/C: CHRISTOPHER CATRINI          FC # 1001

See last page for information regarding inconsistencies or discrepancies on statements.

- - - - - - - - - - - - - - - - DAILY BROKERAGE ACTIVITY - - - - - - - - - - - - - -

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | 06/01 | OPENING BALANCE | | | | | | -87,320.98 |
| M14 | 06/28 | Journal Entry | ADJUSTMENT | | 0.00 | | 0.14 | |
| 045 | 06/03 | Delivered | AFFYMAX INC COM | 5,000 | 0.00 | | 6,824.97 | |
| 090 | 06/25 | Sale | AFRICAN COPPER CORP PRICE   .141396 | 8,878,857 | 0.14 | | 1,239,720.08 | |
| 045 | 06/25 | Received | AFRICAN COPPER CORP | 8,878,857 | 0.00 | 1,239,720.08 | | |
| | 06/27 | Purchase | AFRICAN COPPER CORP PRICE   .036400 | 200,000 | 0.00 | 7,371.00 | | |
| 045 | 06/27 | Delivered | AFRICAN COPPER CORP | 200,000 | 0.00 | | 7,371.00 | |
| | 06/27 | Purchase | APPLE INC PRICE   402.120417 | 1,200 | 402.12 | 482,550.50 | | |
| 045 | 06/27 | Delivered | APPLE INC | 1,200 | 0.00 | | 482,550.50 | |
| | 06/28 | Purchase | APPLE INC PRICE   400.810000 | 100 | 400.81 | 40,081.50 | | |
| 045 | 06/28 | Delivered | APPLE INC | 100 | 0.00 | | 40,081.50 | |
| 090 | 06/03 | Sale | BANK OF AMERICA CORP PRICE   13.400000 | 1,123 | 13.40 | 15,042.32 | | |
| 090 | 06/04 | Sale | BANK OF AMERICA CORP PRICE   13.670000 | 1,123 | 13.67 | 15,345.52 | | |

(cont on next page)

‹ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

STATEMENT PERIOD 06/01/13 - 06/28/13

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 06/12 | Received | NIGHTCULTURE, INC. NEW PRICE .042200 | 20.000 | 0.00 | | 833.44 | |
| | 06/24 | Purchase | NITRO PETROLEUM INC PRICE .595000 | 3.000 | 0.60 | 1,807.31 | | |
| 045 | 06/24 | Delivered | NITRO PETROLEUM INC | 3.000 | 0.00 | | 1,807.31 | |
| 090 | 06/28 | Sale | NITRO PETROLEUM INC PRICE .550000 | 4.300 | 0.55 | | 2,335.40 | |
| 045 | 06/28 | Received | NITRO PETROLEUM INC | 4.300 | 0.00 | 2,335.40 | | |
| 090 | 06/19 | Sale | NORSTRA ENERGY INC PRICE .690000 | 10.300 | 0.69 | | 7,018.04 | |
| 045 | 06/19 | Received | NORSTRA ENERGY INC | 10.300 | 0.00 | 7,018.04 | | |
| 090 | 06/20 | Sale | NORSTRA ENERGY INC PRICE .702262 | 22.100 | 0.70 | | 15,325.72 | |
| 045 | 06/20 | Received | NORSTRA ENERGY INC | 22.100 | 0.00 | 15,325.72 | | |
| 090 | 06/21 | Sale | NORSTRA ENERGY INC PRICE .782921 | 449.149 | 0.78 | | 347,246.46 | |
| 045 | 06/21 | Received | NORSTRA ENERGY INC | 449.149 | 0.00 | 347,246.46 | | |
| 090 | 06/26 | Sale | NORSTRA ENERGY INC PRICE .836940 | 454.155 | 0.84 | | 375,342.62 | |
| 045 | 06/26 | Received | NORSTRA ENERGY INC | 454.155 | 0.00 | 375,342.62 | | |
| | 06/27 | Exchange | NORTHRIDGE VENTURES INC PAY DATE 06/27/2013 | 5.000 | 0.00 | | | |
| 090 | 06/03 | Sale | NORTHUMBERLAND RESRCS INC PRICE 1.010000 | 7.000 | 1.01 | | 6,981.50 | |
| 045 | 06/03 | Received | NORTHUMBERLAND RESRCS INC | 7.000 | 0.00 | 6,981.50 | | |
| 090 | 06/04 | Sale | NORTHUMBERLAND RESRCS INC PRICE 1.000000 | 7.000 | 1.00 | | 6,912.38 | |
| 045 | 06/04 | Received | NORTHUMBERLAND RESRCS INC | 7.000 | 0.00 | 6,912.38 | | |
| | 06/05 | Purchase | NORTHUMBERLAND RESRCS INC PRICE .935000 | 2.000 | 0.94 | 1,893.38 | | |
| 090 | 06/06 | Sale | NORTHUMBERLAND RESRCS INC PRICE 1.083596 | 27.000 | 1.08 | | 28,890.87 | |
| 045 | 06/06 | Received | NORTHUMBERLAND RESRCS INC | 27.000 | 0.00 | 28,890.87 | | |
| | | (cont on next page) | | | | | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

PAGE 55 OF 59

STATEMENT PERIOD 06/01/13 - 06/28/13

<ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | AS OF 06/18/13 PRICE .002233 | | | | | |
| 045 06/21 | Received | WORLD ASSURANCE GROUP INC | 1,093,400 | 0.00 | | 2,411.00 | |
| 090 06/24 | Sale | WORLD ASSURANCE GROUP INC PRICE .002076 | 4,332,303 | 0.00 | 8,881.28 | | |
| 045 06/24 | Received | WORLD ASSURANCE GROUP INC | 4,332,303 | 0.00 | 8,881.28 | | |
| 090 06/26 | Sale | XTRA ENERGY CORP. PRICE .010250 | 200,000 | 0.00 | | 2,024.33 | |
| 090 06/03 | Sale | XUMANII NEW PRICE .280157 | 1,972,500 | 0.28 | | 545,692.44 | |
| 045 06/03 | Received | XUMANII NEW | 1,972,500 | 0.00 | 545,692.44 | | |
| 06/07 | Purchase | XUMANII NEW PRICE .303000 | 1,000,000 | 0.30 | 306,787.50 | | |
| 06/10 | Purchase | XUMANII NEW PRICE .271679 | 700,000 | 0.27 | 192,546.55 | | |
| 045 06/10 | Delivered | XUMANII NEW | 1,000,000 | 0.00 | | 306,787.50 | |
| 06/11 | Purchase | XUMANII NEW PRICE .229464 | 38,130 | 0.23 | 8,858.83 | | |
| 045 06/11 | Delivered | XUMANII NEW | 38,130 | 0.00 | | 8,858.83 | |
| 090 06/13 | Sale | XUMANII NEW PRICE .192000 | 3,600 | 0.19 | | 682.55 | |
| 045 06/13 | Received | XUMANII NEW | 3,600 | 0.00 | 682.55 | | |
| 045 06/13 | Delivered | XUMANII NEW | 700,000 | 0.00 | | 192,546.55 | |
| 06/17 | Purchase | XUMANII NEW PRICE .179363 | 65,650 | 0.18 | 11,922.37 | | |
| 045 06/17 | Delivered | XUMANII NEW | 65,650 | 0.00 | | 11,922.37 | |
| 06/18 | Purchase | XUMANII NEW PRICE .269350 | 25,000 | 0.27 | 6,817.92 | | |
| 06/19 | Purchase | XUMANII NEW PRICE .278800 | 50,000 | 0.28 | 14,114.25 | | |
| 045 06/20 | Delivered | XUMANII NEW | 50,000 | 0.00 | | 14,114.25 | |
| 045 06/20 | Delivered | XUMANII NEW | 25,000 | 0.00 | | 6,817.92 | |
| 06/26 | Purchase | XUMANII NEW PRICE .205000 | 400,000 | 0.21 | 83,025.00 | | |
| 06/27 | Purchase | XUMANII NEW PRICE .230000 | 500,000 | 0.23 | 116,437.50 | | |
| 06/28 | Purchase | XUMANII NEW PRICE .262815 | 77,450 | 0.26 | 20,609.46 | | |
| 045 06/28 | Delivered (cont on next page) | XUMANII NEW | 500,000 | 0.00 | 116,437.50 | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

PAGE 56 OF 59

‹ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

STATEMENT PERIOD   06/01/13 - 06/28/13

### DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 06/28 | Delivered | XUMANII NEW | 400.000 | 0.00 | | 83,025.00 | |
| 090 | 06/06 | Sale | ZYNGA INC PRICE 3.020000 | 14,245 | 3.02 | | 42,947.92 | |
| 045 | 06/06 | Received | ZYNGA INC | 14,245 | 0.00 | 42,947.92 | | |
| 045 | 06/28 | TOTAL OF ACTIVITY | | | | 55,179,256.78 | 55,179,256.78 | |
| 045 | 06/28 | CLOSING BALANCE | | | | | | -64,076.42 |

### PORTFOLIO SUMMARY

| EQUITIES | Quantity | Value | PRICE ON 06/28/13 | Dividend Rate | Current % Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|
| BOURQUE INDUSTRIES, INC. | 60,000 | 1,830 | 0.03 | .00 | | 0 |
| FREEDOM ENERGY HOLDINGS, INC. NEW | 114,280 | 582 | 0.005 | .00 | | 0 |
| HUMAN UNITEC INTERNATN INC | 12,000 | 480 | 0.04 | .00 | | 0 |
| HUTECH21 COMPANY LTD | 535,000 | 11,235 | 0.021 | .00 | | 0 |
| MINING MINERALS OF MEXICO CORP SHS | 70,700 | 56,560 | 0.80 | .00 | | 0 |
| QUTURE INTERNATIONAL, INC. | 100,000short | -550 | 0.005 | .00 | | 0 |
| SINO CEMENT INC | 200 | 3,200 | 16 | .00 | | 0 |
| UCP HOLDINGS INC | 5,000 | 1,000 | 0.20 | .00 | | 0 |
| VERDE MEDIA GROUP, INC NEW | 75,000 | 450 | 0.006 | .00 | | 0 |
| XTRA ENERGY CORP. | 200,000short | -2,000 | 0.01 | .00 | | 0 |
| XUMANII NEW | 77,450 | 22,460 | 0.29 | .00 | | 0 |
| TOTAL EQUITIES | | | | | | 95,247.00 |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

<ACCOUNT

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

STATEMENT PERIOD  06/01/13 - 06/28/13     PAGE  58 OF 59

PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 06/26/13 | 07/01/13 | SELL | TREATY ENERGY CORP | 86,200 | 0.03 | 2,553.63 |
| 06/26/13 | 07/01/13 | SELL | PROSHARES TRUST II SHS | 100 | 112.01 | 11,200.31 |
| 06/26/13 | 07/01/13 | SELL | BREEZER VENTURES INC | 50,000 | 0.017 | 839.36 |
| 06/26/13 | 07/01/13 | SELL | FORD MOTOR CO | 700 | 15.18 | 10,622.32 |
| 06/26/13 | 07/01/13 | SELL | CMG HOLDINGS GROUP INC | 10,000 | 0.0082 | 80.96 |
| 06/26/13 | 07/01/13 | SELL | BUDGET CENTER INC | 55,000 | 0.0374 | 2,031.25 |
| 06/26/13 | 07/01/13 | BUY | UMAX GROUP CORP | 2,600 | 2.02 | 5,317.65 |
| 06/26/13 | 07/01/13 | SELL | SMA ALLIANCE IN/SH NEW | 686,690 | 0.0318 | 21,564.76 |
| 06/26/13 | 07/01/13 | SELL | PROPELL TECHNOLOGIES | 1,650 | 0.84 | 1,368.65 |
| 06/26/13 | 07/01/13 | SELL | NORTHUMBERLAND RESRCS | 259,000 | 0.8227 | 210,424.63 |
| 06/26/13 | 07/01/13 | SELL | NATIONAL GRAPHITE CORP. | 341,000 | 0.1381 | 46,515.43 |
| 06/26/13 | 07/01/13 | SELL | LIGHTLAKE THERAPEUTICS | 110,000 | 0.0266 | 2,894.48 |
| 06/26/13 | 07/01/13 | SELL | IDGLOBAL CORP | 1,425,000 | 0.0012 | 1,706.89 |
| 06/26/13 | 07/01/13 | BUY | XUMANII NEW | 206,000 | 0.2718 | 56,699.03 |
| 06/26/13 | 07/01/13 | BUY | INNOCAP INC | 1,000 | 0.25 | 253.13 |
| 06/26/13 | 07/01/13 | SELL | GNCC CAPITAL, INC. COM | 190,000 | 0.007 | 1,313.35 |
| 06/26/13 | 07/01/13 | SELL | GENERAL ELECTRIC | 841 | 23.2617 | 19,558.61 |
| 06/26/13 | 07/01/13 | SELL | PANACHE BEVERAGE INC | 15,000 | 0.3833 | 5,678.03 |
| 06/26/13 | 07/01/13 | SELL | HUTECH21 COMPANY LTD | 445,000 | 0.0254 | 11,202.82 |
| 06/27/13 | 07/02/13 | SELL | SMA ALLIANCE IN/SH NEW | 330,000 | 0.0318 | 10,388.39 |
| 06/27/13 | 07/02/13 | SELL | PROMITHIAN GLOBAL | 20,000 | 0.075 | 1,481.22 |
| 06/27/13 | 07/02/13 | BUY | SGD HOLDINGS, LTD. COM | 100,000 | 0.024 | 2,430.00 |
| 06/27/13 | 07/02/13 | BUY | PUNCHLINE RESOURCES LTD | 137,000 | 0.009 | 1,253.82 |
| 06/27/13 | 07/02/13 | SELL | SINO AGRO FOODS INC | 25,000 | 0.355 | 8,763.91 |
| 06/27/13 | 07/02/13 | BUY | POTASH CORP SASKATCHEWAN | 40 | 39.59 | 1,583.80 |
| 06/27/13 | 07/02/13 | BUY | CGROWTH CAPITAL INC | 9,500 | 0.08 | 769.50 |
| 06/27/13 | 07/02/13 | SELL | BUDGET CENTER INC | 750,000 | 0.011 | 8,146.73 |
| 06/27/13 | 07/02/13 | SELL | GLOBAL RESOURCE ENERGY. | 600,000 | 0.0162 | 9,648.10 |
| 06/27/13 | 07/02/13 | SELL | GNCC CAPITAL, INC. COM | 235,000 | 0.0055 | 1,276.32 |
| 06/27/13 | 07/02/13 | BUY | PFIZER INC | 745 | 28.27 | 21,064.88 |
| 06/27/13 | 07/02/13 | BUY | CISCO SYSTEMS INC  COM | 821 | 24.61 | 20,208.92 |
| 06/27/13 | 07/02/13 | BUY | SECTOR SPDR FINANCIAL | 50 | 19.44 | 972.25 |
| 06/27/13 | 07/02/13 | SELL | CMG HOLDINGS GROUP INC | 102,500 | 0.0082 | 829.98 |
| 06/27/13 | 07/02/13 | BUY | FORD MOTOR CO | 700 | 15.3957 | 10,780.50 |
| 06/27/13 | 07/02/13 | SELL | NATIONAL GRAPHITE CORP. | 85,153 | 0.1478 | 12,433.28 |
| 06/27/13 | 07/02/13 | SELL | RESEARCH IN MOTION LTD | 1,250 | 14.72 | 18,393.43 |
| 06/27/13 | 07/02/13 | SELL | NORTHUMBERLAND RESRCS | 298,700 | 0.7706 | 227,320.29 |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

<ACCOUNT ●●●●●●
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

STATEMENT PERIOD 06/01/13 - 06/28/13   PAGE  59  OF
                                                        59

## PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 06/28/13 | 07/03/13 | SELL | POSITIVEID CORP COM NEW | 59,000 | 0.1415 | 8,245.46 |
| 06/28/13 | 07/03/13 | BUY | PROSHARES TR NEW | 1,200 | 40.65 | 48,786.00 |
| 06/28/13 | 07/03/13 | SELL | SINO AGRO FOODS INC | 10,000 | 0.355 | 3,505.56 |
| 06/28/13 | 07/03/13 | SELL | SMA ALLIANCE IN/SH NEW | 380,000 | 0.033 | 12,417.55 |
| 06/28/13 | 07/03/13 | SELL | UMAX GROUP CORP | 20,400 | 2.0779 | 41,859.39 |
| 06/28/13 | 07/03/13 | SELL | VAPORBRANDS INTL INC | 155,000 | 0.041 | 6,280.35 |
| 06/28/13 | 07/03/13 | SELL | PANACHE BEVERAGE INC | 5,000 | 0.37 | 1,826.84 |
| 06/28/13 | 07/03/13 | BUY | JOHNSON AND JOHNSON COM | 235 | 86.78 | 20,394.48 |
| 06/28/13 | 07/03/13 | BUY | XUMANII NEW | 50,000 | 0.2886 | 14,613.92 |
| 06/28/13 | 07/03/13 | SELL | GNCC CAPITAL, INC. COM | 267,000 | 0.0056 | 1,476.48 |
| 06/28/13 | 07/03/13 | BUY | BANK OF AMERICA CORP | 600 | 12.92 | 7,755.00 |
| 06/28/13 | 07/03/13 | SELL | FORD MOTOR CO | 700 | 15.64 | 10,944.31 |
| 06/28/13 | 07/03/13 | SELL | JAMMIN JAVA CORP | 8,400 | 0.44 | 3,649.74 |
| 06/28/13 | 07/03/13 | BUY | CGROWTH CAPITAL INC | 10,000 | 0.075 | 759.38 |
| 06/28/13 | 07/03/13 | SELL | BLUFOREST INC | 99,984 | 1.1125 | 109,840.85 |
| 06/28/13 | 07/03/13 | BUY | FORD MOTOR CO | 700 | 15.57 | 10,902.50 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S): and Client Services at Broadcort/MLPF&S at (201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights under Securities Investor Protection Act.

Merrill Lynch is a member of the Securities Investor Protection Corporation (SIPC). The assets in your account, except as otherwise indicated, are held by Merrill Lynch.

You may obtain more information about SIPC, including the SIPC brochure, by contacting them at its website www.sipc.org or by phone at (202)372-8300.

Please retain this statement to enable you to compute any interest on your next statement.

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S): and Client Services at Broadcort/MLPF&S at (201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights under Securities Investor Protection Act.

VANDHAM SECURITIES CORP.
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ 07677
(201) 782-3323

#0001

STATEMENT OF
ACCOUNT

STATEMENT PERIOD  06/29/13 - 07/31/13

STATEMENT PERIOD: JUNE 29 - JULY 31, 2013

ACCOUNT NUMBER:  3VA-01W94

TAXPAYER ID:  00-0000000

ACCOUNT TYPE:  CASH

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE
PO BOX 1043
69 DR ROYS DRIVE
GRAND CAYMAN KY11102
CAYMAN ISLANDS

F/C: CHRISTOPHER CATRINI        FC # 1001

See last page for information regarding inconsistencies or discrepancies on statements.

---

## DAILY BROKERAGE ACTIVITY

| B/S | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | 06/29 | OPENING BALANCE | | | | | | -64,076.42 |
| | 07/30 | Purchase | ABBOTT LABS PRICE 36.439595 | 740 | 36.44 | 26,969.00 | | |
| 045 | 07/30 | Delivered | ABBOTT LABS | 740 | 0.00 | | 26,969.00 | |
| 090 | 07/24 | Sale | ABBY, INC NEW PRICE .080000 | 500 | 0.00 | | 39.49 | |
| 045 | 07/24 | Received | ABBY, INC NEW | 500 | 0.00 | 39.49 | | |
| 090 | 07/01 | Sale | AFRICAN COPPER CORP PRICE .015771 | 272,334 | 0.00 | | 4,241.22 | |
| 045 | 07/01 | Received | AFRICAN COPPER CORP | 272,334 | 0.00 | 4,241.22 | | |
| | 07/05 | Purchase | AKAMAI TECHNOLOGIES INC PRICE 42.890000 | 30 | 42.89 | | 1,286.85 | |
| 045 | 07/05 | Delivered | AKAMAI TECHNOLOGIES INC | 30 | 0.00 | 1,286.85 | | |
| | 07/01 | Purchase | AMAZONICA CORP PRICE .745000 | 1,000 | 0.75 | 754.31 | | |
| 045 | 07/01 | Delivered | AMAZONICA CORP | 1,000 | 0.00 | | 754.31 | |
| | 07/17 | Purchase | AMAZONICA CORP PRICE .720000 | 1,000 | 0.72 | 729.00 | | |
| 045 | 07/17 | Delivered | AMAZONICA CORP | 1,000 | 0.00 | | 729.00 | |
| | 07/18 | Purchase (cont on next page) | AMAZONICA CORP | 2,000 | 0.73 | 1,468.13 | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

PAGE  53 OF  58
STATEMENT PERIOD  06/29/13 - 07/31/13

<ACCOUNT

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 090 07/01 | Sale | WTR TECHNOLOGIES INTERNATIONAL,INC COM PRICE .011666 | 393,040 | 0.00 | | 4,527.80 | |
| 045 07/01 | Received | WTR TECHNOLOGIES INTERNATIONAL,INC COM | 393,040 | 0.00 | 4,527.80 | | |
| 07/05 | Purchase | WTR TECHNOLOGIES INTERNATIONAL,INC COM PRICE .013900 | 30,000 | 0.00 | 422.21 | | |
| 045 07/05 | Delivered | WTR TECHNOLOGIES INTERNATIONAL,INC COM | 30,000 | 0.00 | | 422.21 | |
| 090 07/18 | Sale | WTR TECHNOLOGIES INTERNATIONAL,INC COM PRICE .012914 | 140,000 | 0.00 | | 1,785.33 | |
| 045 07/18 | Received | WTR TECHNOLOGIES INTERNATIONAL,INC COM | 140,000 | 0.00 | 1,785.33 | | |
| 090 07/24 | Sale | WTR TECHNOLOGIES INTERNATIONAL,INC COM PRICE .012237 | 300,000 | 0.00 | | 3,654.78 | |
| 045 07/24 | Received | WTR TECHNOLOGIES INTERNATIONAL,INC COM | 300,000 | 0.00 | 3,654.78 | | |
| 045 07/01 | Received | XTRA ENERGY CORP. | 200,000 | 0.00 | 2,024.33 | | |
| 090 07/23 | Sale | XTRA ENERGY CORP. PRICE .007717 | 120,000 | 0.00 | | 914.44 | |
| 07/30 | Exchange | XUMANII INTL HOLDINGS CORP SHS PAY DATE 07/30/2013 | 361,223 | 0.00 | | | |
| 07/01 | Purchase | XUMANII NEW PRICE .271840 | 206,000 | 0.27 | 56,699.03 | | |
| 045 07/02 | Delivered | XUMANII NEW | 77,450 | 0.00 | 20,609.46 | | |
| 07/03 | Purchase | XUMANII NEW PRICE .288670 | 50,000 | 0.29 | 14,613.92 | | |
| 045 07/05 | Delivered | XUMANII NEW | 206,000 | 0.00 | 56,699.03 | | |
| 045 07/05 | Delivered | XUMANII NEW | 50,000 | 0.00 | 14,613.92 | | |
| 090 07/10 | Sale | XUMANII NEW PRICE .300050 | 100,000 | 0.30 | 29,629.42 | | |
| 045 07/10 | Received | XUMANII NEW | 100,000 | 0.00 | 29,629.42 | | |
| 090 07/11 | Sale | XUMANII NEW PRICE .357665 | 50,000 | 0.36 | 17,659.38 | | |
| 045 07/11 | Received | XUMANII NEW | 50,000 | 0.00 | 17,659.38 | | |
| 07/12 | Purchase (cont on next page) | XUMANII NEW | 343,950 | 0.38 | 133,942.98 | | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

<ACCOUNT

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

PAGE 54 OF 58

STATEMENT PERIOD 06/29/13 - 07/31/13

## DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| | 07/15 | Purchase | PRICE .384618 XUMANII NEW TRADE AS OF 07/10/13 PRICE .327126 | 301,167 | 0.33 | 99,751.05 | | |
| 090 | 07/15 | Sale | XUMANII NEW PRICE .302539 | 107,900 | 0.30 | | 32,235.34 | |
| 045 | 07/15 | Received | XUMANII NEW | 107,900 | 0.00 | | | |
| 045 | 07/15 | Delivered | XUMANII NEW | 343,950 | 0.00 | | 133,942.98 | |
| | 07/16 | Purchase | XUMANII NEW TRADE AS OF 07/11/13 PRICE .336677 | 173,500 | 0.34 | 58,967.96 | | |
| 045 | 07/16 | Delivered | XUMANII NEW | 173,500 | 0.00 | | 58,967.96 | |
| 045 | 07/16 | Delivered | XUMANII NEW | 301,167 | 0.00 | | 99,751.05 | |
| | 07/17 | Purchase | XUMANII NEW PRICE .333697 | 107,000 | 0.33 | 36,151.90 | | |
| | 07/18 | Purchase | XUMANII NEW TRADE AS OF 07/15/13 PRICE .363388 | 110,000 | 0.36 | 40,472.34 | | |
| 045 | 07/18 | Delivered | XUMANII NEW | 110,000 | 0.00 | | 40,472.34 | |
| 045 | 07/18 | Delivered | XUMANII NEW | 107,000 | 0.00 | | 36,151.90 | |
| | 07/19 | Purchase | XUMANII NEW PRICE .405973 | 307,350 | 0.41 | 126,335.50 | | |
| | 07/22 | Purchase | XUMANII NEW PRICE .389932 | 698,000 | 0.39 | 275,574.70 | | |
| 045 | 07/22 | Delivered | XUMANII NEW | 698,000 | 0.00 | | 275,574.70 | |
| 045 | 07/22 | Delivered | XUMANII NEW | 307,350 | 0.00 | | 126,335.50 | |
| | 07/23 | Purchase | XUMANII NEW PRICE .423495 | 317,000 | 0.42 | 135,926.02 | | |
| | 07/24 | Purchase | XUMANII NEW PRICE .500462 | 169,000 | 0.50 | 85,635.31 | | |
| 045 | 07/24 | Delivered | XUMANII NEW | 317,000 | 0.00 | | 135,926.02 | |
| 045 | 07/24 | Delivered | XUMANII NEW | 169,000 | 0.00 | | 85,635.31 | |
| 090 | 07/25 | Sale | XUMANII NEW PRICE .627593 | 200,000 | 0.63 | | 123,947.44 | |
| 045 | 07/25 | Received | XUMANII NEW | 200,000 | 0.00 | 123,947.44 | | |
| 090 | 07/26 | Sale (cont on next page) | XUMANII NEW | 100,000 | 0.73 | | 72,101.34 | |

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

PAGE  55 OF  58

STATEMENT PERIOD  06/29/13 - 07/31/13

<ACCOUNT ■■■■■■■
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PRICE      .730153 | | | | | |
| 045 07/26 | Received | XUMANII NEW | 100,000 | 0.00 | 72,101.34 | | |
| 07/29 | Purchase | XUMANII NEW PRICE      .441175 | 961,223 | 0.44 | 429,368.40 | | |
| 07/30 | Exchange | XUMANII NEW PAY DATE 07/30/2013 | 361,223 | 0.00 | | | |
| 090 07/31 | Sale | XUMANII NEW PRICE  .297324 | 600,000 | 0.30 | | 176,161.37 | |
| 090 07/18 | Sale | XYLEM INC SHS ISSUED  29.179846 | 2,600 | 29.18 | | 75,853.28 | |
| 045 07/18 | Received | XYLEM INC SHS ISSUED | 2,600 | 0.00 | 75,853.28 | | |
| 07/31 | TOTAL OF ACTIVITY | | | | 75,746,236.58 | 75,746,236.58 | |
| 07/31 | CLOSING BALANCE | | | | | | -267,624.33 |

## PORTFOLIO SUMMARY

| EQUITIES | Quantity | PRICE ON 07/31/13 | Value | Dividend Rate | Current % Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|
| BOURQUE INDUSTRIES, INC. | 60,000 | 0.029 | 1,740 | .00 | | 0 |
| FREEDOM ENERGY HOLDINGS, INC. NEW | 114,280 | 0.001 | 114 | .00 | | 0 |
| HUMAN UNITEC INTERNATN INC | 12,000 | 0.015 | 180 | .00 | | 0 |
| MINING MINERALS OF MEXICO CORP SHS | 25,600 | .39 | 9,984 | .00 | | 0 |
| UCP HOLDINGS INC | 5,000 | 0.32 | 1,600 | .00 | | 0 |
| XTRA ENERGY CORP. | 120,000short | 0.006 | -720 | .00 | | 0 |
| XUMANII INTL HOLDINGS CORP SHS | 361,223 | 0.334 | 120,648 | .00 | | 0 |

```
VANDHAM SECURITIES CORP.
    50 TICE BOULEVARD
WOODCLIFF LAKE, NJ 07677
    (201) 782-3323
```

#0001                                    STATEMENT OF
                                           ACCOUNT

STATEMENT PERIOD  08/01/13 - 08/30/13

| | |
|---|---|
| STATEMENT PERIOD: | AUGUST 1 - AUGUST 30, 2013 |
| ACCOUNT NUMBER: | 3VA-01W94 |
| TAXPAYER ID: | 00-0000000 |
| ACCOUNT TYPE: | CASH |

CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE
PO BOX 1043
69 DR ROYS DRIVE
GRAND CAYMAN KY11
CAYMAN ISLANDS

F/C: CHRISTOPHER CATRINI          FC # 1001

See last page for information regarding inconsistencies or discrepancies on statements.

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | 08/01 | OPENING BALANCE | | | | | | -267,624.33 |
| 090 | 08/09 | Sale | ABBOTT LABS PRICE 36.090000 | 740 | 36.09 | | 26,702.44 | |
| 045 | 08/09 | Received | ABBOTT LABS | 740 | 0.00 | 26,702.44 | | |
| 090 | 08/21 | Sale | ABBV, INC NEW PRICE .070000 | 68.000 | 0.00 | | 4,700.42 | |
| 045 | 08/21 | Received | ABBV, INC NEW | 68.000 | 0.00 | 4,700.42 | | |
| 090 | 08/22 | Sale | ABBV, INC NEW PRICE .067000 | 50.000 | 0.00 | | 3,308.06 | |
| 045 | 08/22 | Received | ABBV, INC NEW | 50.000 | 0.00 | 3,308.06 | | |
| | 08/29 | Purchase | ABBV, INC NEW PRICE .041975 | 40.000 | 0.00 | 1,699.99 | | |
| 045 | 08/29 | Delivered | ABBV, INC NEW | 40.000 | 0.00 | | 1,699.99 | |
| A97 | 08/08 | Journal Entry | ADJUSTMENT | | 0.00 | 0.11 | | |
| A97 | 08/08 | Journal Entry | ADJUSTMENT | | 0.00 | 10.00 | | |
| A97 | 08/08 | Journal Entry | ADJUSTMENT | | 0.00 | 10.00 | | |
| A97 | 08/08 | Journal Entry | ADJUSTMENT | | 0.00 | 10.00 | | |
| A97 | 08/08 | Journal Entry | ADJUSTMENT | | 0.00 | 7.96 | | |
| MI4 | 08/20 | Journal Entry | ADJUSTMENT | | 0.00 | | 10.00 | |

(cont on next page)

<ACCOUNT
PAGE   1 OF   57

&lt;ACCOUNT
CALEDONIAN SECURITIES LIMITED
CALEDONIAN HOUSE

VANDHAM SECURITIES CORP.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 08/01/13 - 08/30/13     PAGE 54 OF 57

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 08/20 | Received | XTRA ENERGY CORP. | 120,000 | 0.00 | | 914.44 | |
| 08/22 | Purchase | XTRA ENERGY CORP. PRICE .015292 | 120,000 | 0.00 | 1,857.98 | | |
| 045 08/23 | Delivered | XTRA ENERGY CORP. | 120,000 | 0.00 | | 1,857.98 | |
| 090 08/06 | Sale | XUMANII INTL HOLDINGS CORP SHS PRICE .350489 | 34,648 | 0.35 | | 11,991.73 | |
| 045 08/06 | Received | XUMANII INTL HOLDINGS CORP SHS | 34,648 | 0.00 | 11,991.73 | | |
| B11 08/07 | Journal Entry | XUMANII INTL HOLDINGS CORP SHS ADJUST RECEIVE AS OF 07/31/13 | 600,000 | 0.00 | 176,161.37 | | |
| 045 08/09 | Delivered | XUMANII INTL HOLDINGS CORP SHS | 320,223 | 0.00 | 141,040.49 | | |
| 045 08/09 | Delivered | XUMANII INTL HOLDINGS CORP SHS | 641,000 | 0.00 | 288,324.34 | | |
| 090 08/13 | Sale | XUMANII INTL HOLDINGS CORP SHS PRICE .104259 | 817,645 | 0.10 | 84,179.37 | | |
| 045 08/13 | Received | XUMANII INTL HOLDINGS CORP SHS | 817,645 | 0.00 | 84,179.37 | | |
| 08/30 | TOTAL OF ACTIVITY | | | | 57,649,744.39 | 57,649,744.39 | |
| 08/30 | CLOSING BALANCE | | | | | | 17,941.13 |

## PORTFOLIO SUMMARY

| EQUITIES | Quantity | PRICE ON 08/30/13 | Value | Dividend Rate | Current % Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|
| AMAZONICA CORP | 39,245 | 0.75 | 29,433 | .00 | | 0 |
| APPIPHANY TECHNOLOGIES HOLDI | 30,000 | 0.031 | 930 | .00 | | 0 |
| AURIOS INC | 5,000 | 0.11 | 550 | .00 | | 0 |
| CISCO SYSTEMS INC     COM | 821short | 23.31 | -19,137 | .00 | | 0 |
| FREEDOM ENERGY HOLDINGS, INC. NEW | 13,720short | 0.004 | -61 | .00 | | 0 |
| FULICAI PRODUCTIONS LTD | 100 | 0.21 | 21 | .00 | | 0 |
| GRAND CAPITAL VENTURES, | 79,700 | 0.029 | 2,311 | .00 | | 0 |