# EXHIBIT

# 13



# Account Statement - Trade Date
*Expressed in US Dollars*

**Caledonian Securities Limited**
**69 Dr. Roy's Drive**
**PO Box 1043**
**KY1-1102 George Town**
**Cayman Islands**

Caledonian Securities Limited
BMACALEDON
Report Period 1/1/2013 to 1/31/2013

## LEK SECURITIES

Lek Securities Corporation
One Liberty Plaza
New York, NY 10006
212.509.2300



**Settlement Date Balances**

| | |
|---|---|
| Settlement Date Cash Balance | $30,394.17 |
| Settlement Date Short Stock Market Value | ($20,999.16) |
| **Settlement Date Adjusted Net Balance** | **$9,395.01** |

## Equity as of 1/31/2013

| | |
|---|---|
| Long Market Value | $388,498.00 |
| Short Market Value | $181,840.36 |
| Net Cash Balance | ($195,559.59) |
| **Equity** | **$11,098.05** |

## Portfolio Composition

Equities – Equities (100.00%)

## Positions in securities traded in United States

| Symbol | Security Description | ISIN | TD Quantity | SD Quantity | Price | TD Market Value |
|---|---|---|---|---|---|---|
| CTLE | COLORADO CERAMIC TILE | US63009Q1013 | (250,000) | - | .6100 | ($152,500.00) |
| CGLD | COLORADO GOLD MINES IN | US14018Y1064 | (19,860) | - | .4200 | ($8,341.20) |
| ESSI | EATON SCIENTIFIC SYS | US27888G1040 | 5,000 | 5,000 | .0046 | $23.00 |
| SWVI | SWINGPLANE VENTURES IN | US8707872078 | 1,025,000 | - | .3790 | $388,475.00 |
| USRC | UNISOURCE CORP | US9092031015 | (16,666) | (16,666) | 1.2600 | ($20,999.16) |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol |
|---|---|---|---|---|
| 01/31/13 | 01/31/13 | Receive | 105,140 | CGLD |

| Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|
| COLORADO GOLD MINES IN | | USD | 0.4152 | | | | $43,664.17 | |

Remarks: DO-703963 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol |
|---|---|---|---|---|
| 01/31/13 | 02/05/13 | Sell | (250,000) | CTLE |

| Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|
| COLORADO CERAMIC TILE | | USD | 0.561 | | $1,400.00 | $3.15 | | $138,846.85 |

| Trade | Settle | Buy/Sell | Qnty | Symbol |
|---|---|---|---|---|
| 01/31/13 | 01/31/13 | Receive | 150,000 | CTLE |

| Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|
| COLORADO CERAMIC TILE | | USD | 0.5642 | | | | $84,643.08 | |

Remarks: DO-703800 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol |
|---|---|---|---|---|
| 01/31/13 | 01/31/13 | Deliver | (10,000) | PIEX |

| Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|
| Pioneer Exploration Inc | | USD | 0.2065 | | | | | $2,065.00 |

Remarks: DO-704006 DelvTo 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol |
|---|---|---|---|---|
| 01/31/13 | 02/05/13 | Buy | 1,000,000 | SWVI |

| Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|
| SWINGPLANE VENTURES IN | | USD | 0.362 | | $3,620.00 | | $365,620.00 | |

| Trade | Settle | Buy/Sell | Qnty | Symbol |
|---|---|---|---|---|
| 01/30/13 | 01/30/13 | Receive | 20,000 | SUSA |

| Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN USA RES INC | | USD | 1.5443 | | | | $30,887.30 | |

Remarks: DO-703097 RecvFm 0901

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/13 | 02/04/13 | Sell | (25,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.365 | | 95.00 | $.21 | | $9,029.79 |
| **Remarks** | | | | | | | | | | | | |
| 01/30/13 | 01/31/13 | Journal | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00 |
| **Remarks** As of entry booked on 1/31/2013. Move Position per Greg Averyt | | | | | | | | | | | | |
| 01/30/13 | 01/30/13 | Receive | 3,500 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | $1,100.00 | |
| **Remarks** DO-703476 RecvFm 0901 Reclaim | | | | | | | | | | | | |
| 01/30/13 | 01/30/13 | Deliver | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00- |
| **Remarks** DO-703476 DelvTo 0901 | | | | | | | | | | | | |
| 01/29/13 | 02/01/13 | Sell | (19,660) | CGLD | COLORADO GOLD MINES IN | USD | 0.43 | | 85.00 | $.20 | | $8,454.60 |
| **Remarks** | | | | | | | | | | | | |
| 01/29/13 | 01/29/13 | Receive | 16,178 | GRZG | GRIZZLY GOLD CORP | USD | 1.0135 | | | | $16,397.03 | |
| **Remarks** DO-702382 RecvFm 0901 | | | | | | | | | | | | |
| 01/29/13 | 02/01/13 | Buy | 50,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.33 | | 165.00 | | $16,665.00 | |
| **Remarks** | | | | | | | | | | | | |
| 01/29/13 | 01/29/13 | Receive | 3,500 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | $1,100.00 | |
| **Remarks** DO-702801 RecvFm 0901 Reclaim | | | | | | | | | | | | |
| 01/29/13 | 01/29/13 | Deliver | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00 |
| **Remarks** DO-702801 DelvTo 0901 | | | | | | | | | | | | |

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/13 | 01/31/13 | Sell | (105,140) | CGLD | COLORADO GOLD MINES IN | USD | 0.4195 | | $445.00 | $.99 | | $43,660.24 |
| 01/28/13 | 01/31/13 | Sell | (150,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.57 | | $855.00 | $1.92 | | $84,643.08 |
| 01/28/13 | 01/28/13 | Receive | 125,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5939 | | | | $74,248.31 | |

Remarks  DO-701447 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/13 | 01/28/13 | Exchange | 5,000 | ESSI | EATON SCIENTIFIC SYS | USD | 0 | | | | $2,450.00 | $2,450.00 |

Remarks  As of entry booked on 1/29/2013. Reorg New Symbol: 1 PRTN -> 1 ESSI

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/13 | 01/28/13 | Receive | 30,000 | GRZG | GRIZZLY GOLD CORP | USD | 0.98 | | | | $29,402.33 | |

Remarks  DO-701478 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/13 | 01/28/13 | Deliver | (17,500) | PIEX | Pioneer Exploration Inc | USD | 0.2128 | | | | | $3,725.00 |

Remarks  DO-701719 DelvTo 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/13 | 01/28/13 | Exchange | (5,000) | PRTN | PRISTINE SOLUTIONS INC | USD | 0 | | | | | $2,450.00 |

Remarks  As of entry booked on 1/29/2013. Reorg Reverse Position

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/13 | 01/28/13 | Receive | 3,500 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | $1,100.00 | |

Remarks  DO-701843 RecvFm 0901 Reclaim

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/13 | 01/28/13 | Deliver | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00 |

Remarks  DO-701843 DelvTo 0901

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/13 | 01/30/13 | Sell | (20,000) | SUSA | SOUTHERN USA RES INC | USD | 1.56 | | $315.00 | $.70 | | $30,884.30 |
| 01/25/13 | 01/30/13 | Sell | (16,666) | USRC | UNISOURCE CORP | USD | 1.25 | | $210.00 | $.47 | | $20,622.03 |
| 01/24/13 | 01/29/13 | Sell | (16,178) | GRZG | GRIZZLY GOLD CORP | USD | 1.0238 | | $170.00 | $.38 | | $16,392.66 |
| 01/24/13 | 01/29/13 | Buy | 10,000 | PIEX | Pioneer Exploration Inc | USD | 0.2015 | | $50.00 | | $2,065.00 | |
| 01/24/13 | 01/24/13 | Deliver | (50,000) | SMAK | SMACK SPORTSWEAR | USD | 0.1626 | | | | | $8,130.00 |
| Remarks | DO-700488 DelvTo 0901 | | | | | | | | | | | |
| 01/24/13 | 01/24/13 | Receive | 250,000 | USGT | USA Graphite Inc | USD | 0.8167 | | | | $204,182.86 | |
| Remarks | DO-700345 RecvFm 0901 | | | | | | | | | | | |
| 01/23/13 | 01/28/13 | Sell | (125,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.6 | | $750.00 | $1.68 | | $74,248.32 |
| 01/23/13 | 01/23/13 | Receive | 300,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5791 | | | | $173,741.05 | |
| Remarks | DO-699289 RecvFm 0901 | | | | | | | | | | | |
| 01/23/13 | 01/28/13 | Sell | (30,000) | GRZG | GRIZZLY GOLD CORP | USD | 0.99 | | $300.00 | $.67 | | $29,399.33 |
| 01/23/13 | 01/23/13 | Receive | 3,500 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | $1,100.00 | |
| Remarks | DO-699926 RecvFm 0901 Reclaim | | | | | | | | | | | |

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/13 | 01/23/13 | Deliver | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00 |

Remarks  DO-699926 DelvTo 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/13 | 01/22/13 | Receive | 250,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5741 | | | | $143,546.74 | |

Remarks  DO-698310 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/13 | 01/25/13 | Buy | 17,500 | PIEX | Pioneer Exploration Inc | USD | 0.21 | | $50.00 | | $3,725.00 | |

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/13 | 01/18/13 | Receive | 100,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5642 | | | | $56,428.72 | |

Remarks  DO-697668 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/13 | 01/24/13 | Sell | (250,000) | USGT | USA Graphite Inc | USD | 0.825 | | $2,065.00 | $4.62 | | $204,180.38 |

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/13 | 01/23/13 | Sell | (300,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.585 | | $1,755.00 | $3.94 | | $173,741.06 |

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/13 | 01/17/13 | Receive | 250,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.571 | | | | $142,754.76 | |

Remarks  DO-697099 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/13 | 01/17/13 | Receive | 3,500 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | $1,100.00 | |

Remarks  DO-697342 RecvFm 0901 Reclaim

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/13 | 01/17/13 | Deliver | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00 |

Remarks  DO-697342 DelvTo 0901

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/13 | 01/22/13 | Sell | (250,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.58 | | $1,450.00 | $3.25 | | $143,546.75 |
| 01/16/13 | 01/16/13 | Receive | 330,000 | SMAK | SMACK SPORTSWEAR | USD | 0.1237 | | | | $40,836.57 | |
| **Remarks** DO-696671 RecvFm 0901 | | | | | | | | | | | | |
| 01/16/13 | 01/16/13 | Receive | 3,500 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | $1,100.00 | |
| **Remarks** DO-696756 RecvFm 0901 Reclaim | | | | | | | | | | | | |
| 01/16/13 | 01/16/13 | Deliver | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00 |
| **Remarks** DO-696756 DelvTo 0901 | | | | | | | | | | | | |
| 01/15/13 | 01/18/13 | Sell | (100,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.57 | | $570.00 | $1.28 | | $56,428.72 |
| 01/15/13 | 01/15/13 | Receive | 60,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5692 | | | | $34,154.22 | |
| **Remarks** DO-695978 RecvFm 0901 | | | | | | | | | | | | |
| 01/14/13 | 01/17/13 | Sell | (250,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.5768 | | $1,450.00 | $3.24 | | $142,746.76 |
| 01/14/13 | 01/17/13 | Buy | 50,000 | SMAK | SMACK SPORTSWEAR | USD | 0.161 | | $80.00 | | $8,130.00 | |
| 01/14/13 | 01/14/13 | Receive | 175,000 | USGT | USA Graphite Inc | USD | 0.9038 | | | | $158,173.66 | |
| **Remarks** DO-695318 RecvFm 0901 | | | | | | | | | | | | |
| 01/11/13 | 01/16/13 | Buy | 330,000 | SMAK | SMACK SPORTSWEAR | USD | 0.125 | | ($2,062.50) | ($.93) | $39,186.57 | |
| **Remarks** As of entry booked on 1/14/2013. ** Cancel Ticket | | | | | | | | | | | | |

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AcctInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/13 | 01/16/13 | Sell | (330,000) | SMAK | SMACK SPORTSWEAR | USD | 0.125 | | 415.00 | .93 | | 40,834.07 |
| 01/11/13 | 01/16/13 | Sell | (330,000) | SMAK | SMACK SPORTSWEAR | USD | 0.125 | | 2,062.50 | .93 | | 39,186.57 |
| 01/11/13 | 01/11/13 | Receive | 300,000 | USGT | USA Graphite Inc | USD | 0.909 | | | | 272,728.91 | |
| 01/10/13 | 01/15/13 | Sell | (60,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.575 | | 345.00 | .78 | | 34,154.22 |
| 01/10/13 | 01/10/13 | Receive | 75,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.4949 | | | | 37,124.16 | |
| 01/09/13 | 01/09/13 | Receive | 100,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.4801 | | | | 48,013.91 | |
| 01/09/13 | 01/14/13 | Sell | (175,000) | USGT | USA Graphite Inc | USD | 0.913 | | 1,600.00 | 3.58 | | 158,171.42 |
| 01/08/13 | 01/08/13 | Receive | 50,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.4949 | | | | 24,749.44 | |
| 01/08/13 | 01/11/13 | Sell | (300,000) | USGT | USA Graphite Inc | USD | 0.9183 | | 2,760.00 | 6.18 | | 272,723.82 |
| 01/08/13 | 01/08/13 | Receive | 3,500 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | 1,100.00 | |

Remarks:
- As of entry booked on 1/14/2013. ** Corrected Ticket
- DO-694744 RecvFrm 0901
- DO-694238 RecvFrm 0901
- DO-693764 RecvFrm 0901
- DO-693239 RecvFrm 0901
- DO-693538 RecvFrm 0901 Reclaim

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/13 | 01/08/13 | Deliver | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00 |

Remarks  DO-693538 DelvTo 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/13 | 01/10/13 | Sell | (75,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.5 | | $375.00 | $.84 | | $37,124.16 |
| 01/07/13 | 01/07/13 | Receive | 25,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.4949 | | | | $12,374.72 | |

Remarks  DO-692683 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/13 | 01/09/13 | Sell | (100,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.485 | | $485.00 | $1.09 | | $48,013.91 |
| 01/04/13 | 01/04/13 | Receive | 3,500 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | $1,100.00 | |

Remarks  DO-692378 RecvFm 0901 Reclaim

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/13 | 01/04/13 | Deliver | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00 |

Remarks  DO-692378 DelvTo 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/13 | 01/08/13 | Sell | (50,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.5 | | $250.00 | $.56 | | $24,749.44 |
| 01/03/13 | 01/03/13 | Receive | 3,500 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | $1,100.00 | |

Remarks  DO-691865 RecvFm 0901 Reclaim

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/13 | 01/03/13 | Deliver | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00 |

Remarks  DO-691865 DelvTo 0901

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit :t) |
|-------|--------|----------|------|--------|---------------------|-----|-------|--------|------|-------|--------|-----------|
| 01/02/13 | 01/07/13 | Sell | (25,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.5 | | $125.00 | $.28 | | $12,374.72 |

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|-------|--------|----------|------|--------|---------------------|-----|-------|--------|------|-------|--------|--------|
| 01/02/13 | 01/02/13 | Receive | 3,500 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | $1,100.00 | |

Remarks   DO-691439 RecvFm 0901 Reclaim

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|-------|--------|----------|------|--------|---------------------|-----|-------|--------|------|-------|--------|--------|
| 01/02/13 | 01/02/13 | Deliver | (3,500) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3142 | | | | | $1,100.00 |

Remarks   DO-691439 DelvTo 0901

Please be advised that further information with respect to commissions and other charges related to the execution of all transactions (including options trasactions) as well as the time of the execution has been included in confirmations of such transactions previously furnished to you.

To protect your rights please advise Lek Securities immediately of any inaccuracy in this account statement. Any oral communication should be confirmed in writing.

Please notify Lek Securities promptly of any material change in your investment objectives or financial situation.

Free credit balances in your account are available to you on demand. Such funds might not immediately be seggregated and may be used in the operation of our business.

The NYSE and the NASDAQ and possibly other exchanges and ECNs give discounts to their largest customers based on volume. Lek Securities Corp. is committed to providing its clients with the best execution service at competitive commission rates. In an effort to maintain our competitive pricing our firm may aggregate some of our order flow with large liquidity providing firms. This will allow us to potentially receive lower fees and higher rebates based on a higher aggregate volume. We will continue to pass through the rebates and fees that our customers would normally receive as if they were direct members of the NYSE, NASDAQ and the other exchanges and ECNs. Should any of our clients reach a breakpoint that would entitle them to preferential pricing, such preferential rates will be taken into account when calculating the total commission. However, we will not pass on savings based on third party clients' trading volume that a customer would not receive if the firm were a direct member of the relevant market center.

Section 15(e) of the Exchange Act as amended Under the 'Dodd-Frank Wall Street Reform and Consumer Protection Act' requires us to notify you that have the right to prohibit us from using your fully paid securities in connection with short sales. Please note that LSC has always had a policy against using customers' fully paid securities in connection with short sales. The new law also requires us to notify you that we may receive compensation when lending securities.

SPECIAL DISCLOSURE FOR CUSTOMERS WITH POSITIONS IN PENNY STOCKS:
IF THIS STATMENTENT CONTAINS AN ESTIMATED VALUE, YOU SHOULD BE AWARE THAT THIS VALUE MAY BE BASED ON A
LIMITED NUMBER OF TRADE OR QUOTES. THEREFORE, YOU MAY NOT BE ABLE TO SELL THESE SECURITIES AT A PRICE EQUAL
OR NEAR TO THE VALUE SHOWN. HOWEVER, WE MAY NOT REFUSE TO ACCEPT YOUR ORDER TO SELL THESE SECURITIES.
ALSO, THE AMOUNT YOU RECEIVE FROM A SALE GENERALLY WILL BE REDUCED BY THE AMOUNT OF ANY COMMISSIONS OR
SIMILAR CHARGES.
IF AN ESTIMATED VALUE IS NOT SHOWN FOR A SECURITY, A VALUE COULD NOT BE DETERMINED BECAUSE OF A LACK OF
INFORMATION.



## Account Statement - Trade Date
*Expressed in US Dollars*

**LEK SECURITIES**

Lek Securities Corporation
One Liberty Plaza
New York, NY 10006
212.509.2300





**Caledonian Securities Limited**
**69 Dr. Roy's Drive**
**PO Box 1043**
**KY1-1102 George Town**
**Cayman Islands**

Caledonian Securities Limited
BMACALEDON

Report Period 2/1/2013 to 2/28/2013

| **Settlement Date Balances** | |
|---|---|
| Settlement Date Cash Balance | $33,880.79 |
| Settlement Date Short Stock Market Value | ($13,600.00) |
| **Settlement Date Adjusted Net Balance** | **$20,280.79** |

### Equity as of 2/28/2013

| | |
|---|---|
| Long Market Value | $19.00 |
| Short Market Value | $680,500.00 |
| Net Cash Balance | $1,116,742.28 |
| **Equity** | **$436,261.28** |

### Portfolio Composition

▬▬▬ Cash (100.00%)
▬▬▬ Equities - Equities (0.00%)

## Positions in securities traded in United States

| Symbol | Security Description | ISIN | TD Quantity | SD Quantity | Price | TD Market Value |
|---|---|---|---|---|---|---|
| CTLE | COLORADO CERAMIC TILE | US63009Q1013 | (200,000) | - | .5400 | ($108,000.00) |
| ESSI | EATON SCIENTIFIC SYS | US27888G1040 | 5,000 | 5,000 | .0038 | $19.00 |
| SUSA | SOUTHERN USA RES INC | | (15,000) | - | 1.2600 | ($18,900.00) |
| SWVI | SWINGPLANE VENTURES IN | US8707872078 | (2,000,000) | | .2700 | ($540,000.00) |
| USRC | UNISOURCE CORP | US9092031015 | (200,000) | (200,000) | .0680 | ($13,600.00) |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AcInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/13 | 03/05/13 | Sell | (200,000 ) | CTLE | COLORADO CERAMIC TILE | USD | 0.52 | | $1,040.00 | $2.33 | | $102,957.67 |

Remarks  DO-716673 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AcInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/13 | 02/28/13 | Receive | 175,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5147 | | | | $90,087.96 | |

Remarks  DO-716674 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AcInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/13 | 02/28/13 | Receive | 200,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.7028 | | | | $140,576.81 | |

Remarks

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AcInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/27/13 | 03/04/13 | Sell | (15,000) | SUSA | SOUTHERN USA RES INC | USD | 1.18 | | $177.00 | $.40 | | $17,522.60 |

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AcInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/27/13 | 03/04/13 | Sell | (2,000,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.4660625 | | $9,722.00 | $21.78 | | $962,381.22 |

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AcInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/13 | 02/26/13 | Sell | (2,900,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0 | | | | | $1,238,521.97 |

Remarks  As of entry booked on 3/5/2013.

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/13 | 02/26/13 | Receive | 2,900.000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.427 | | | | $1,238,521.28 | |
| Remarks | DO-715423 RecvFm 0901 | | | | | | | | | | | |
| 02/25/13 | 02/28/13 | Sell | (175,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.52 | | $910.00 | $2.04 | | $90,087.96 |
| 02/25/13 | 02/25/13 | Receive | 20,000 | EMYSF | EASYMED SERVICES INC | USD | 0.7523 | | | | $15,047.66 | |
| Remarks | DO-706573 RecvFm 0901 | | | | | | | | | | | |
| 02/25/13 | 02/28/13 | Sell | (200,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.71 | | $1,420.00 | $3.19 | | $140,576.81 |
| 02/22/13 | 02/22/13 | Receive | 2,200.000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.7108 | | | | $1,563,768.49 | |
| Remarks | DO-714082 RecvFm 0901 | | | | | | | | | | | |
| 02/22/13 | 02/22/13 | Receive | 1,664 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3099 | | | | $515.75 | |
| Remarks | DO-714151 RecvFm 0901 | | | | | | | | | | | |
| 02/21/13 | 02/21/13 | Receive | 200,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5444 | | | | $108,897.53 | |
| Remarks | DO-712953 RecvFm 0901 | | | | | | | | | | | |
| 02/21/13 | 02/26/13 | Buy | 2,900.000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.431413 79310344 8 | | ($62,555.00 ) | ($28.03) | $1,188,516.97 | |
| Remarks | As of entry booked on 3/1/2013. ** Cancel Ticket | | | | | | | | | | | |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/13 | 02/26/13 | Sell | (2,900.00) | SWVI | SWINGPLANE VENTURES IN | USD | 0.43141379310344 8 | | $62,555.00 | $28.03 | | $1,188,516.97 |
| 02/21/13 | 02/21/13 | Receive | 750,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.6296 | | | | $472,219.28 | |
| 02/21/13 | 02/26/13 | Sell | (200,000) | USRC | UNISOURCE CORP | USD | 0.122 | | $244.00 | $.55 | | $24,155.45 |
| 02/21/13 | 02/21/13 | Receive | 75,000 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.3643 | | | | $27,323.38 | |
| 02/20/13 | 02/20/13 | Receive | 20,000 | SUSA | SOUTHERN USA RES INC | USD | 1.178 | | | | $23,561.46 | |
| 02/20/13 | 02/20/13 | Receive | 1,250,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.6038 | | | | $754,857.86 | |
| 02/20/13 | 02/20/13 | Receive | 21,000 | USRC | UNISOURCE CORP | USD | 1.03 | | | | $21,621.11 | |
| 02/19/13 | 02/22/13 | Sell | (2,200,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.718 | | $15,796.00 | $35.39 | | $1,563,768.61 |
| 02/19/13 | 02/22/13 | Sell | (1,664) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.34 | | $50.00 | $.02 | | $515.74 |

Remarks (row 1): As of entry booked on 2/27/2013. ** "As Of" Ticket

Remarks (row 2): DO-713262 RecvFm 0901

Remarks (row 4): DO-713267 RecvFm 0901

Remarks (row 5): DO-712189 RecvFm 0901

Remarks (row 6): DO-712181 RecvFm 0901

Remarks (row 7): As of entry booked on 2/25/2013. ESS: Certificate received

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AcctInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/13 | 02/21/13 | Sell | (200,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.55 | | 1,100.00 | 2.47 | | 108,897.53 |
| 02/15/13 | 02/21/13 | Sell | (750,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.636 | | 4,770.00 | 10.69 | | 472,219.31 |
| 02/15/13 | 02/15/13 | Receive | 1,400,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.4914 | | | | 687,994.78 | |
| Remarks DO-710792 RecvFm 0901 | | | | | | | | | | | | |
| 02/15/13 | 02/21/13 | Sell | (75,000) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.368 | | 276.00 | .62 | | 27,323.38 |
| 02/14/13 | 02/14/13 | Receive | 150,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5147 | | | | 77,218.25 | |
| Remarks DO-710153 RecvFm 0901 | | | | | | | | | | | | |
| 02/14/13 | 02/20/13 | Sell | (20,000) | SUSA | SOUTHERN USA RES INC | USD | 1.19 | | 238.00 | .54 | | 23,561.46 |
| 02/14/13 | 02/20/13 | Sell | (1,250,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.61 | | 7,625.00 | 17.08 | | 754,857.92 |
| 02/14/13 | 02/14/13 | Receive | 1,200,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.4364 | | | | 523,767.80 | |
| Remarks DO-710237 RecvFm 0901 | | | | | | | | | | | | |
| 02/13/13 | 02/13/13 | Receive | 500,000 | GVIT | GEO VISION INTL GROUP NEW | USD | 0.0063 | | | | 3,199.93 | |
| Remarks DO-709729 RecvFm 0901 | | | | | | | | | | | | |
| 02/13/13 | 02/13/13 | Receive | 95,000 | PMCM | PRIMCO MGMT INC | USD | 0.0989 | | | | 9,404.79 | |
| Remarks DO-709730 RecvFm 0901 | | | | | | | | | | | | |

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/13 | 02/13/13 | Receive | 250,000 | PWEI | PacWest Equities Inc | USD | 0.3068 | | | | $76,723.26 | |
| Remarks | DO-709731 RecvFm 0901 | | | | | | | | | | | |
| 02/13/13 | 02/13/13 | Receive | 1,000,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.4346 | | | | $434,600.13 | |
| Remarks | DO-709755 RecvFm 0901 | | | | | | | | | | | |
| 02/12/13 | 02/15/13 | Buy | 1,400,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.4964 | | ($34,748.00) | ($15.57) | $660,196.43 | |
| Remarks | As of entry booked on 2/13/2013. ** Cancel Ticket | | | | | | | | | | | |
| 02/12/13 | 02/15/13 | Sell | (1,400,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.4964 | | $6,965.00 | $15.57 | | $687,979.43 |
| Remarks | As of entry booked on 2/13/2013. ** Corrected Ticket | | | | | | | | | | | |
| 02/12/13 | 02/15/13 | Sell | (1,400,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.4964 | | $34,748.00 | $15.57 | | $660,196.43 |
| 02/12/13 | 02/12/13 | Receive | 175,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.3969 | | | | $69,471.67 | |
| Remarks | DO-709007 RecvFm 0901 | | | | | | | | | | | |
| 02/11/13 | 02/14/13 | Sell | (150,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.52 | | $780.00 | $1.75 | | $77,218.25 |
| 02/11/13 | 02/11/13 | Receive | 150,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5494 | | | | $82,415.63 | |
| Remarks | DO-708450 RecvFm 0901 | | | | | | | | | | | |
| 02/11/13 | 02/11/13 | Receive | 125,000 | HYII | All Grade Mining Inc | USD | 0.0415 | | | | $5,197.38 | |
| Remarks | DO-708448 RecvFm 0901 | | | | | | | | | | | |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/13 | 02/14/13 | Buy | 1,200.000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.44089166666667 | | ($17,338.50) | ($11.86) | $511,719.64 | $523,758.14 |

Remarks   As of entry booked on 2/12/2013. ** Cancel Ticket

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/13 | 02/14/13 | Sell | (1,200.000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.44089166666667 | | $5,300.00 | $11.86 | | $511,719.64 |

Remarks   As of entry booked on 2/12/2013. ** Corrected Ticket

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/13 | 02/14/13 | Sell | (1,200.000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.44089166666667 | | $17,338.50 | $11.86 | | $511,719.64 |
| 02/08/13 | 02/13/13 | Sell | (500,000) | GVIT | GEO VISION INTL GROUP NEW | USD | 0.0065 | | $50.00 | $.08 | | $3,199.92 |
| 02/08/13 | 02/13/13 | Sell | (95,000) | PMCM | PRIMCO MGMT INC | USD | 0.1 | | $95.00 | $.22 | | $9,404.78 |
| 02/08/13 | 02/13/13 | Sell | (250,000) | PWEI | PacWest Equities Inc | USD | 0.31 | | $775.00 | $1.74 | | $76,723.26 |
| 02/08/13 | 02/13/13 | Buy | 1,000.000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.439 | | ($21,950.00) | ($9.84) | $417,040.16 | |

Remarks   As of entry booked on 2/11/2013. ** Cancel Ticket

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/13 | 02/13/13 | Sell | (1,000.000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.439 | | $4,390.00 | $9.84 | | $434,600.16 |

Remarks   As of entry booked on 2/11/2013. ** Corrected Ticket

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/13 | 02/13/13 | Sell | (1,000.000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.439 | | $21,950.00 | $9.84 | | $417,040.16 |

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/13 | 02/07/13 | Receive | 2,500,000 | ITNS | ITONIS INC | USD | 0.0237 | | | | $59,398.65 | |
| **Remarks** | DO-706550 RecvFm 0901 | | | | | | | | | | | |
| 02/07/13 | 02/07/13 | Sell | (800,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0 | | | | | $318,372.79 |
| **Remarks** | As of entry booked on 3/4/2013. | | | | | | | | | | | |
| 02/07/13 | 02/12/13 | Sell | (175,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.401 | | $705.00 | $1.58 | | $69,468.42 |
| 02/07/13 | 02/07/13 | Receive | 500,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.392 | | | | $196,015.55 | |
| **Remarks** | DO-707333 RecvFm 0901 | | | | | | | | | | | |
| 02/07/13 | 02/07/13 | Receive | 800,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.3979 | | | | $318,376.77 | |
| **Remarks** | DO-707381 RecvFm 0901 | | | | | | | | | | | |
| 02/06/13 | 02/11/13 | Sell | (150,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.555 | | $835.00 | $1.87 | | $82,413.13 |
| 02/06/13 | 02/11/13 | Sell | (125,000) | HYII | All Grade Mining Inc | USD | 0.042 | | $55.00 | $.12 | | $5,194.88 |
| 02/06/13 | 02/06/13 | Receive | 2,500,000 | ITNS | ITONIS INC | USD | 0.0237 | | | | $59,398.65 | |
| **Remarks** | DO-706550 RecvFm 0901 | | | | | | | | | | | |
| 02/06/13 | 02/06/13 | Deliver | (1,000,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.3656 | | | | | $365,620.00 |
| **Remarks** | DO-706790 DelvTo 0901 | | | | | | | | | | | |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/13 | 02/11/13 | Sell | (21,000) | USRC | UNISOURCE CORP | USD | 1.04 | | $220.00 | $.49 | | $21,619.51 | |
| 02/05/13 | 02/05/13 | Receive | 250,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5553 | | | | $138,844.35 | Credit | DO-705792 RecvFm 0901 |
| 02/04/13 | 02/07/13 | Buy | 2,500,000 | ITNS | ITONIS INC | USD | 0.024 | | ($3,000.00) | ($1.35) | $56,998.65 | Credit | As of entry booked on 2/13/2013. ** Cancel Ticket |
| 02/04/13 | 02/07/13 | Sell | (2,500,000) | ITNS | ITONIS INC | USD | 0.024 | | $600.00 | $1.35 | | $59,398.65 | As of entry booked on 2/13/2013. ** Corrected Ticket |
| 02/04/13 | 02/07/13 | Sell | (2,500,000) | ITNS | ITONIS INC | USD | 0.024 | | $3,000.00 | $1.35 | | $56,998.65 | |
| 02/04/13 | 02/07/13 | Sell | (500,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.396 | | $1,985.00 | $4.44 | | $196,010.56 | |
| 02/04/13 | 02/04/13 | Receive | 25,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.3613 | | | | $9,033.54 | Credit | DO-705229 RecvFm 0901 |
| 02/04/13 | 02/04/13 | Receive | 16,666 | USRC | UNISOURCE CORP | USD | 1.24 | | | | $20,622.03 | Credit | As of entry booked on 2/5/2013. ESS: Certificate received |
| 02/01/13 | 02/01/13 | Receive | 19,860 | CGLD | COLORADO GOLD MINES IN | USD | 0.4256 | | | | $8,454.21 | Credit | DO-704511 RecvFm 0901 |
| 02/01/13 | 02/06/13 | Sell | (20,000) | EMYSF | EASYMED SERVICES INC | USD | 0.76 | | $155.00 | $.35 | | $15,044.65 | |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | Acclnt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/13 | 02/06/13 | Sell | (2,500.00) | ITNS | ITONIS INC | USD | 0.024 | | $600.00 | $1.35 | | $59,398.65 |
| **Remarks** | | | DO-704819 DelvTo 0901 | | | | | | | | | |
| 02/01/13 | 02/01/13 | Deliver | (50,000) | SWVI | SWINGPLANE VENTURES IN- | USD | 0.3333 | | | | | $16,665.00 |
| 01/31/13 | 02/05/13 | Sell | (250,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.561 | | $1,400.00 | $3.15 | | $138,846.85 |
| 01/31/13 | 02/05/13 | Buy | 1,000.00 0 | SWVI | SWINGPLANE VENTURES IN | USD | 0.362 | | $3,620.00 | | $365,620.00 | |
| 01/30/13 | 02/04/13 | Sell | (25,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.365 | | $95.00 | $.21 | | $9,029.79 |
| 01/29/13 | 02/01/13 | Sell | (19,860) | CGLD | COLORADO GOLD MINES IN | USD | 0.43 | | $85.00 | $.20 | | $8,454.60 |
| 01/29/13 | 02/01/13 | Buy | 50,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.33 | | $165.00 | | $16,665.00 | |

Please be advised that further information with respect to commissions and other charges related to the execution of all transactions (including options trasactions) as well as the time of the execution has been included in confirmations of such transactions previously furnished to you.

To protect your rights please advise Lek Securities immediately of any inaccuracy in this account statement. Any oral communication should be confirmed in writing.

Please notify Lek Securities promptly of any material change in your investment objectives or financial situation.

Free credit balances in your account are available to you on demand. Such funds might not immediately be segregated and may be used in the operation of our business.

The NYSE and the NASDAQ and possibly other exchanges and ECNs give discounts to their largest customers based on volume. Lek Securities Corp. is committed to providing its clients with the best execution service at competitive commission rates. In an effort to maintain our competitive pricing our firm may aggregate some of our order flow with large liquidity providing firms. This will allow us to potentially receive lower fees and higher rebates based on a higher aggregate volume. We will continue to pass through the rebates and fees that our customers would normally receive as if they were direct members of the NYSE, NASDAQ and the other exchanges and ECNs. Should any of our clients reach a breakpoint that would entitle them to preferential pricing, such preferential rates will be taken into account when calculating the total commission. However, we will not pass on savings based on third party clients' trading volume that a customer would not receive if the firm were a direct member of the relevant market center.

Section 15(e) of the Exchange Act as amended Under the 'Dodd-Frank Wall Street Reform and Consumer Protection Act' requires us to notify you that have the right to prohibit us from using your fully paid securities in connection with short sales. Please note that LSC has always had a policy against using customers' fully paid securities in connection with short sales. The new law also requires us to notify you that we may receive compensation when lending securities.

SPECIAL DISCLOSURE FOR CUSTOMERS WITH POSITIONS IN PENNY STOCKS:
IF THIS STATMENTENT CONTAINS AN ESTIMATED VALUE, YOU SHOULD BE AWARE THAT THIS VALUE MAY BE BASED ON A LIMITED NUMBER OF TRADE OR QUOTES. THEREFORE, YOU MAY NOT BE ABLE TO SELL THESE SECURITIES AT A PRICE EQUAL OR NEAR TO THE VALUE SHOWN. HOWEVER, WE MAY NOT REFUSE TO ACCEPT YOUR ORDER TO SELL THESE SECURITIES.
ALSO, THE AMOUNT YOU RECEIVE FROM A SALE GENERALLY WILL BE REDUCED BY THE AMOUNT OF ANY COMMISSIONS OR SIMILAR CHARGES.
IF AN ESTIMATED VALUE IS NOT SHOWN FOR A SECURITY, A VALUE COULD NOT BE DETERMINED BECAUSE OF A LACK OF INFORMATION.



## Account Statement - Trade Date
*Expressed in US Dollars*

**Caledonian Securities Limited**
69 Dr. Roy's Drive
PO Box 1043
KY1-1102 George Town
**Cayman Islands**

Caledonian Securities Limited
BMACALEDON

Report Period 3/1/2013 to 3/31/2013



**LEK SECURITIES**

Lek Securities Corporation
One Liberty Plaza
New York, NY 10006
212.509.2300

**SIPC**

**Equity as of 3/31/2013**

| | |
|---|---|
| Long Market Value | $566,890.50 |
| Short Market Value | $213,039.20 |
| Net Cash Balance | ($286,317.10) |
| **Equity** | **$67,534.20** |

**Settlement Date Balances**

| | |
|---|---|
| Settlement Date Cash Balance | $9,697.93 |
| **Settlement Date Adjusted Net Balance** | **$9,697.93** |

**Portfolio Composition**

━━ Equities - Equities (100.00%)

## Positions in securities traded in United States

| Symbol | Security Description | ISIN | TD Quantity | SD Quantity | Price | TD Market Value |
|---|---|---|---|---|---|---|
| CTLE | COLORADO CERAMIC TILE | US63009Q1013 | (300,000) | - | .5513 | ($165,390.00) |
| ESSI | EATON SCIENTIFIC SYS | US27888G1040 | 5,000 | 5,000 | .0031 | $15.50 |
| GOFF | Goff Corp | US36190U2069 | 1,250,000 | - | .4535 | $566,875.00 |
| REDG | RED GIANT ENTMT INC | US75657W1071 | (3,428,000) | - | .0139 | ($47,649.20) |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/13 | 03/28/13 | Receive | 500,000 | CEII | CHINA EDUCATION INTERNATIONAL INC | | USD | 0.0156 | | | | $7,820.82 | |

Remarks  DO-728128 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/13 | 03/28/13 | Receive | 2,231,20 0 | CERP | CEREPLAST, INC | | USD | 0.0227 | | | | $50,803.27 | |

Remarks  DO-728219 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/13 | 03/28/13 | Receive | 200,000 | CTLE | COLORADO CERAMIC TILE | | USD | 0.5246 | | | | $104,937.62 | |

Remarks  DO-728142 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/13 | 04/02/13 | Sell | (200,000) | CTLE | COLORADO CERAMIC TILE | | USD | 0.53 | | $1,060.00 | $2.38 | | $104,937.62 |

Remarks

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/13 | 03/27/13 | Receive | 150,000 | CTLE | COLORADO CERAMIC TILE | | USD | 0.5345 | | | | $80,188.18 | |

Remarks  DO-727719 RecvFm 0901

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | ISIN | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/13 | 04/02/13 | Buy | 450,000 | GOFF | Goff Corp | | USD | 0.419 | | $1,885.00 | | $190,435.00 | |

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Remarks** DO-727903 DelvTo 0901 | | | | | | | | | | | | |
| 03/27/13 | 03/27/13 | Deliver | (550.000) | GOFF | Golf Corp | USD | 0.3535 | | | | | $194,425.00 |
| 03/27/13 | 04/02/13 | Sell | (3,000.000) | REDG | RED GIANT ENTMT INC | USD | 0.0184 | | $550.00 | $1.24 | | $54,648.76 |
| **Remarks** DO-727689 RecvFm 0901 | | | | | | | | | | | | |
| 03/27/13 | 03/27/13 | Receive | 55,000 | SUSA | SOUTHERN USA RES INC | USD | 0.1979 | | | | $10,889.75 | |
| 03/26/13 | 04/01/13 | Sell | (100,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.535 | | $535.00 | $1.20 | | $52,963.80 |
| **Remarks** DO-727309 RecvFm 0901 | | | | | | | | | | | | |
| 03/26/13 | 03/26/13 | Receive | 100,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5345 | | | | $53,458.79 | |
| 03/26/13 | 04/01/13 | Buy | 800,000 | GOFF | Golf Corp | USD | 0.405 | | $3,240.00 | | $327,240.00 | |
| 03/26/13 | 04/01/13 | Sell | (426,000) | REDG | RED GIANT ENTMT INC | USD | 0.0215 | | $92.00 | $.21 | | $9,109.79 |
| 03/26/13 | 03/26/13 | Receive | 400,000 | TRLR | Trulan Resources Inc | USD | 0.0296 | | | | $11,879.73 | |
| **Remarks** DO-727340 RecvFm 0901 | | | | | | | | | | | | |
| 03/25/13 | 03/28/13 | Sell | (500,000) | CEII | CHINA EDUCATION INTERNATIONAL INC | USD | 0.0158 | | $80.00 | $.18 | | $7,819.82 |
| 03/25/13 | 03/25/13 | Receive | 400,000 | CEII | CHINA EDUCATION INTERNATIONAL INC | USD | 0.0133 | | | | $5,345.88 | |
| **Remarks** DO-726875 RecvFm 0901 | | | | | | | | | | | | |

**Transactions**

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/13 | 03/28/13 | Sell | (2,231,2 00) | CERP | CEREPLAST, INC | USD | 0.023 | | $513.00 | $1.15 | | $50,803.45 |
| 03/25/13 | 03/28/13 | Sell | (200,000 ) | CTLE | COLORADO CERAMIC TILE | USD | 0.53 | | $1,060.00 | $2.38 | | $104,937.62 |
| 03/25/13 | 03/25/13 | Receive | 100,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5444 | | | | $54,448.76 | |
| Remarks DO-726930 RecvFm 0901 | | | | | | | | | | | | |
| 03/22/13 | 03/22/13 | Receive | 380,000 | CGLD | COLORADO GOLD MINES IN | USD | 0.0475 | | | | $18,057.19 | |
| Remarks DO-726457 RecvFm 0901 | | | | | | | | | | | | |
| 03/22/13 | 03/27/13 | Sell | (150,000 ) | CTLE | COLORADO CERAMIC TILE | USD | 0.54 | | $810.00 | $1.82 | | $80,188.18 |
| 03/22/13 | 03/22/13 | Receive | 100,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5256 | | | | $52,567.81 | |
| Remarks DO-726478 RecvFm 0901 | | | | | | | | | | | | |
| 03/22/13 | 03/27/13 | Buy | 550,000 | GOFF | Goff Corp | USD | 0.35 | | $1,925.00 | | $194,425.00 | |
| 03/22/13 | 03/27/13 | Sell | (55,000) | SUSA | SOUTHERN USA RES INC | USD | 0.2 | | $110.00 | $.25 | | $10,889.75 |
| 03/21/13 | 03/26/13 | Sell | (100,000 ) | CTLE | COLORADO CERAMIC TILE | USD | 0.54 | | $540.00 | $1.21 | | $53,458.79 |
| 03/21/13 | 03/21/13 | Receive | 100,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5246 | | | | $52,468.81 | |
| Remarks DO-726024 RecvFm 0901 | | | | | | | | | | | | |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/13 | 03/21/13 | Receive | 3,500 | SUSA | SOUTHERN USA RES INC | USD | 0.3959 | | | | $1,385.97 | | RecvFm 0901 |
| 03/21/13 | 03/26/13 | Sell | (400,000) | TRLR | Trulan Resources Inc | USD | 0.03 | | $120.00 | $.27 | | $11,879.73 | |
| 03/20/13 | 03/25/13 | Sell | (400,000) | CEII | CHINA EDUCATION INTERNATIONAL INC | USD | 0.0135 | | $55.00 | $.13 | | $5,344.87 | |
| 03/20/13 | 03/25/13 | Sell | (100,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.55 | | $550.00 | $1.24 | | $54,448.76 | |
| 03/19/13 | 03/22/13 | Sell | (380,000) | CGLD | COLORADO GOLD MINES IN | USD | 0.048 | | $183.00 | $.41 | | $18,056.59 | |
| 03/19/13 | 03/22/13 | Sell | (100,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.531 | | $531.00 | $1.19 | | $52,567.81 | |
| 03/19/13 | 03/19/13 | Receive | 100,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5296 | | | | $52,963.80 | | DO-724827 RecvFm 0901 |
| 03/19/13 | 03/19/13 | Receive | 200,000 | TRLR | Trulan Resources Inc | USD | 0.0595 | | | | $11,919.33 | | DO-724753 RecvFm 0901 |
| 03/18/13 | 03/18/13 | Receive | 700,000 | CGLD | COLORADO GOLD MINES IN | USD | 0.1504 | | | | $105,333.61 | | DO-723945 RecvFm 0901 |
| 03/18/13 | 03/21/13 | Sell | (100,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.53 | | $530.00 | $1.19 | | $52,468.81 | |

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AcctInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/13 | 03/21/13 | Sell | (3,500) | SUSA | SOUTHERN USA RES INC | USD | 0.4 | | $50.00 | $.04 | | $1,349.96 |
| 03/15/13 | 03/15/13 | Receive | 250,000 | CGLD | COLORADO GOLD MINES IN | USD | 0.1504 | | | | $37,619.15 | |
| **Remarks** DO-723155 RecvFm 0901 | | | | | | | | | | | | |
| 03/14/13 | 03/19/13 | Sell | (100,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.535 | | $535.00 | $1.20 | | $52,963.80 |
| 03/14/13 | 03/14/13 | Receive | 375,000 | REDG | RED GIANT ENTMT INC | USD | 0.094 | | | | $35,267.95 | |
| **Remarks** DO-722742 RecvFm 0901 | | | | | | | | | | | | |
| 03/14/13 | 03/19/13 | Sell | (200,000) | TRLR | Trulan Resources Inc | USD | 0.0602 | | $120.00 | $.27 | | $11,919.73 |
| 03/13/13 | 03/18/13 | Sell | (700,000) | CGLD | COLORADO GOLD MINES IN | USD | 0.152 | | $1,065.00 | $2.39 | | $105,332.61 |
| 03/12/13 | 03/15/13 | Sell | (250,000) | CGLD | COLORADO GOLD MINES IN | USD | 0.152 | | $380.00 | $.86 | | $37,619.14 |
| 03/12/13 | 03/12/13 | Receive | 523,900 | HYII | All Grade Mining Inc | USD | 0.0118 | | | | $6,223.79 | |
| **Remarks** DO-721550 RecvFm 0901 | | | | | | | | | | | | |
| 03/12/13 | 03/12/13 | Deliver | (300,000) | REDG | RED GIANT ENTMT INC | USD | 0.1747 | | | | | $52,419.00 |
| **Remarks** DO-721772 DelvTo 0901 | | | | | | | | | | | | |
| 03/12/13 | 03/12/13 | Receive | 350,000 | SMAK | SMACK SPORTSWEAR | USD | 0.1385 | | | | $48,508.90 | |
| **Remarks** DO-721581 RecvFm 0901 | | | | | | | | | | | | |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/13 | 03/14/13 | Sell | (375,000) | REDG | RED GIANT ENTMT INC | USD | 0.095 | | $357.00 | $.80 | | $35,267.20 |
| Remarks | DO-720569 RecvFm 0901 | | | | | | | | | | | |
| 03/08/13 | 03/08/13 | Receive | 200,000 | CGLD | COLORADO GOLD MINES IN | USD | 0.1909 | | | | $38,187.20 | |
| 03/08/13 | 03/08/13 | Sell | 225,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5246 | | $62.00 | $.15 | $118,050.25 | |
| Remarks | DO-720698 RecvFm 0901 | | | | | | | | | | | |
| 03/07/13 | 03/12/13 | Sell | (523,900) | HYII | All Grade Mining Inc | USD | 0.012 | | | | | $6,224.65 |
| 03/07/13 | 03/12/13 | Sell | (350,000) | SMAK | SMACK SPORTSWEAR | USD | 0.14 | | $490.00 | $1.10 | | $48,508.90 |
| 03/07/13 | 03/07/13 | Receive | 2,000,000 | SWVI | SWINGPLANE VENTURES IN | USD | 0.4811 | | | | $962,380.90 | |
| Remarks | DO-717855 RecvFm 0901 | | | | | | | | | | | |
| 03/07/13 | 03/07/13 | Receive | 40,000 | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.1712 | | | | $6,850.64 | |
| Remarks | DO-719971 RecvFm 0901 | | | | | | | | | | | |
| 03/05/13 | 03/08/13 | Sell | (200,000) | CGLD | COLORADO GOLD MINES IN | USD | 0.1929 | | $385.00 | $.87 | | $38,194.13 |
| 03/05/13 | 03/08/13 | Buy | 225,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.53 | | ($5,962.50) | ($2.66) | $113,284.82 | |
| Remarks | As of entry booked on 3/6/2013. ** Cancel Ticket | | | | | | | | | | | |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/13 | 03/08/13 | Sell | (225,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.53 | | $1,192.00 | $2.68 | | $118,055.32 |
| Remarks | As of entry booked on 3/6/2013. ** Corrected Ticket | | | | | | | | | | | |
| 03/05/13 | 03/08/13 | Sell | (225,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.53 | | $5,962.50 | $2.68 | | $113,284.82 |
| 03/05/13 | 03/05/13 | Receive | 200,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5147 | | | | $102,957.66 | |
| Remarks | DO-718309 RecvFm 0901 | | | | | | | | | | | |
| 03/05/13 | 03/08/13 | Buy | 300,000 | REDG | RED GIANT ENTMT INC | USD | 0.173 | | $519.00 | | $52,419.00 | |
| 03/05/13 | 03/05/13 | Receive | 200,000 | USRC | UNISOURCE CORP | USD | 0.1207 | | | | $24,155.45 | |
| Remarks | DO-715431 RecvFm 0901 | | | | | | | | | | | |
| 03/04/13 | 03/04/13 | Receive | 15,000 | SUSA | SOUTHERN USA RES INC | USD | 1.1681 | | | | $17,522.60 | |
| Remarks | DO-717820 RecvFm 0901 | | | | | | | | | | | |
| 03/04/13 | 03/07/13 | Sell | (40,000) | VAPR | VAPORBRANDS INTERNATIONAL INC | USD | 0.173 | | $70.00 | $.16 | | $6,849.84 |
| 02/28/13 | 03/05/13 | Sell | (200,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.52 | | $1,040.00 | $2.33 | | $102,957.67 |
| 02/27/13 | 03/04/13 | Sell | (15,000) | SUSA | SOUTHERN USA RES INC | USD | 1.18 | | $177.00 | $.40 | | $17,522.60 |
| 02/27/13 | 03/04/13 | Sell | (2,000,000) | SWVI | SWINGPLANE VENTURES IN | USD | 0.4860625 | | $9,722.00 | $21.78 | | $962,381.22 |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/13 | 02/26/13 | Sell | (2,900,0 00) | SWVI | SWINGPLANE VENTURES IN | USD | | 0 | | | | $1,238,521.97 |

**Remarks**   As of entry booked on 3/5/2013.

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/13 | 02/26/13 | Buy | 2,900,00 0 | SWVI | SWINGPLANE VENTURES IN | USD | 0.431413 79310344 8 | | ($62,555.00 ) | ($28.03) | $1,188,516.97 | |

**Remarks**   As of entry booked on 3/1/2013. ** Cancel Ticket

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/13 | 02/07/13 | Sell | (800,000 ) | SWVI | SWINGPLANE VENTURES IN | USD | | 0 | | | | $318,372.79 |

**Remarks**   As of entry booked on 3/4/2013.

Please be advised that further information with respect to commissions and other charges related to the execution of all transactions (including options trasactions) as well as the time of the execution has been included in confirmations of such transactions previously furnished to you.

To protect your rights please advise Lek Securities immediately of any inaccuracy in this account statement. Any oral communication should be confirmed in writing.

Please notify Lek Securities promptly of any material change in your investment objectives or financial situation.

Free credit balances in your account are available to you on demand. Such funds might not immediately be segregaded and may be used in the operation of our business.

The NYSE and the NASDAQ and possibly other exchanges and ECNs give discounts to their largest customers based on volume. Lek Securities Corp. is committed to providing its clients with the best execution service at competitive commission rates. In an effort to maintain our competitive pricing our firm may aggregate some of our order flow with large liquidity providing firms. This will allow us to potentially receive lower fees and higher rebates based on a higher aggregate volume. We will continue to pass through the rebates and fees that our customers would normally receive as if they were direct members of the NYSE, NASDAQ and the other exchanges and ECNs. Should any of our clients reach a breakpoint that would entitle them to preferential pricing, such preferential rates will be taken into account when calculating the total commission. However, we will not pass on savings based on third party clients' trading volume that a customer would not receive if the firm were a direct member of the relevant market center.

Section 15(e) of the Exchange Act as amended Under the 'Dodd-Frank Wall Street Reform and Consumer Protection Act' requires us to notify you that have the right to prohibit us from using your fully paid securities in connection with short sales. Please note that LSC has always had a policy against using customers' fully paid securities in connection with short sales. The new law also requires us to notify you that we may receive compensation when lending securities.

SPECIAL DISCLOSURE FOR CUSTOMERS WITH POSITIONS IN PENNY STOCKS:
IF THIS STATMENTENT CONTAINS AN ESTIMATED VALUE, YOU SHOULD BE AWARE THAT THIS VALUE MAY BE BASED ON A
LIMITED NUMBER OF TRADE OR QUOTES. THEREFORE, YOU MAY NOT BE ABLE TO SELL THESE SECURITIES AT A PRICE EQUAL
OR NEAR TO THE VALUE SHOWN. HOWEVER, WE MAY NOT REFUSE TO ACCEPT YOUR ORDER TO SELL THESE SECURITIES.
ALSO, THE AMOUNT YOU RECEIVE FROM A SALE GENERALLY WILL BE REDUCED BY THE AMOUNT OF ANY COMMISSIONS OR
SIMILAR CHARGES.
IF AN ESTIMATED VALUE IS NOT SHOWN FOR A SECURITY, A VALUE COULD NOT BE DETERMINED BECAUSE OF A LACK OF
INFORMATION.



## Account Statement - Trade Date
*Expressed in US Dollars*

**Caledonian Securities Limited**
**69 Dr. Roy's Drive**
**PO Box 1043**
**KY1-1102 George Town**
**Cayman Islands**

Caledonian Securities Limited
BMACALEDON
Report Period 4/1/2013 to 4/30/2013

**Equity as of 4/30/2013**

| | |
|---|---|
| Long Market Value | $19.50 |
| Net Cash Balance | $9,700.15 |
| **Equity** | **$9,719.65** |

**Portfolio Composition**

▬ Cash (99.80%)
Equities - Equities (0.20%)

**LEK SECURITIES**

Lek Securities Corporation
One Liberty Plaza
New York, NY 10006
212.509.2300



**Settlement Date Balances**

| | |
|---|---|
| Settlement Date Cash Balance | $9,700.15 |
| **Settlement Date Adjusted Net Balance** | **$9,700.15** |

## Positions in securities traded in United States

| Symbol | Security Description | ISIN | TD Quantity | SD Quantity | Price | TD Market Value |
|---|---|---|---|---|---|---|
| ESSI | EATON SCIENTIFIC SYS | US27888G1040 | 5,000 | 5,000 | .0039 | $19.50 |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/13 | 04/19/13 | Receive | 500,000 | BOPT | Eco-Trade Corp | USD | 0.0603 | | | | $30,194.32 | Credit |
| Remarks | DO-736106 RecvFm 0901 | | | | | | | | | | | |
| 04/19/13 | 04/19/13 | Receive | 65,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.4553 | | | | $29,600.33 | Credit |
| Remarks | DO-736107 RecvFm 0901 | | | | | | | | | | | |
| 04/19/13 | 04/19/13 | Receive | 2,000,000 | HIDC | HARBOR IS DEV CORP | USD | 0.0406 | | | | $81,376.16 | Credit |
| Remarks | DO-736103 RecvFm 0901 | | | | | | | | | | | |
| 04/19/13 | 04/18/13 | Receive | 600,000 | BOPT | Eco-Trade Corp | USD | 0.0796 | | | | $47,815.92 | Credit |
| Remarks | DO-735655 RecvFm 0901 | | | | | | | | | | | |
| 04/17/13 | 04/17/13 | Receive | 1,000,000 | CGLD | COLORADO GOLD MINES IN | USD | 0.046 | | | | $46,033.95 | Credit |
| Remarks | DO-735096 RecvFm 0901 | | | | | | | | | | | |
| 04/17/13 | 04/17/13 | Receive | 65,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.4949 | | | | $32,174.27 | Credit |
| Remarks | DO-735130 RecvFm 0901 | | | | | | | | | | | |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/13 | 04/19/13 | Sell | (500,000) | BOPT | Eco-Trade Corp | USD | 0.061 | | $305.00 | $.69 | | $30,194.31 |
| 04/16/13 | 04/19/13 | Sell | (65,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.46 | | $300.00 | $.67 | | $29,599.33 |
| 04/16/13 | 04/19/13 | Sell | (2,000,000) | HIDC | HARBOR IS DEV CORP | USD | 0.0411 | | $822.00 | $1.85 | | $81,376.15 |
| 04/15/13 | 04/18/13 | Sell | (600,000) | BOPT | Eco-Trade Corp | USD | 0.0805 | | $483.00 | $1.09 | | $47,815.91 |
| 04/12/13 | 04/17/13 | Sell | (1,000,000) | CGLD | COLORADO GOLD MINES IN | USD | 0.0465 | | $465.00 | $1.05 | | $46,033.95 |
| 04/12/13 | 04/17/13 | Sell | (65,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.5 | | $325.00 | $.73 | | $32,174.27 |
| 04/11/13 | 04/11/13 | Receive | 804,809 | CGLD | COLORADO GOLD MINES IN | USD | 0.046 | | | | $37,048.54 | |
| **Remarks** DO-732953 RecvFm 0901 | | | | | | | | | | | | |
| 04/11/13 | 04/11/13 | Deliver | (1,000,000) | GOFF | Goff Corp | USD | 0.606 | | | | | $606,000.00 |
| **Remarks** DO-733066 DelvTo 0901 | | | | | | | | | | | | |
| 04/09/13 | 04/09/13 | Deliver | (35,000) | GOFF | Goff Corp | USD | 0.5201 | | | | | $18,205.00 |
| **Remarks** DO-732296 DelvTo 0901 | | | | | | | | | | | | |
| 04/08/13 | 04/11/13 | Buy | 3,195.510 | CGLD | COLORADO GOLD MINES IN | USD | 0.046500 00156469 55 | | ($1,485.00) | ($3.33) | $147,102.89 | |
| **Remarks** As of entry booked on 4/11/2013. ** Cancel Ticket | | | | | | | | | | | | |

## Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/13 | 04/11/13 | Sell | (3,195.5 10) | CGLD | COLORADO GOLD MINES IN | USD | 0.046500 00156469 55 | | $1,485.00 | $3.33 | | $147,102.89 |
| 04/08/13 | 04/11/13 | Sell | (804,809 ) | CGLD | COLORADO GOLD MINES IN | USD | 0.046500 00186379 63 | | $375.00 | $.84 | | $37,047.78 |
| 04/08/13 | 04/11/13 | Buy | 1,000.00 0 | GOFF | Goff Corp | USD | 0.6 | | $6,000.00 | | $606,000.00 | |
| 04/08/13 | 04/08/13 | Deliver | (4,300.00 00) | GOFF | Goff Corp | USD | 0.4744 | | | | | $2,040,340.00 |
| Remarks | DO-731799 DelvTo 0901 | | | | | | | | | | | |
| 04/05/13 | 04/05/13 | Receive | 250,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5256 | | | | $131,419.52 | |
| Remarks | DO-731066 RecvFm 0901 | | | | | | | | | | | |
| 04/05/13 | 04/05/13 | Deliver | (40,000) | DCGD | DISCOVERY GOLD CORP | USD | 0.0317 | | | | | $1,270.00 |
| Remarks | DO-731320 DelvTo 0901 | | | | | | | | | | | |
| 04/04/13 | 04/04/13 | Receive | 10,000 | DCGD | DISCOVERY GOLD CORP | USD | 0.0247 | | | | $247.50 | |
| Remarks | DO-730604 RecvFm 0901 | | | | | | | | | | | |
| 04/04/13 | 04/09/13 | Buy | 35,000 | GOFF | Goff Corp | USD | 0.515 | | $180.00 | | $18,205.00 | |
| 04/03/13 | 04/08/13 | Buy | 4,300.00 0 | GOFF | Goff Corp | USD | 0.4698 | | $20,200.00 | | $2,040,340.00 | |
| 04/02/13 | 04/05/13 | Sell | (250,000 ) | CTLE | COLORADO CERAMIC TILE | USD | 0.531 | | $1,328.00 | $2.98 | | $131,419.02 |

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | AccInt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/13 | 04/02/13 | Receive | 200,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5246 | | | | $104,937.62 | |
| Remarks | DO-729476 RecvFm 0901 | | | | | | | | | | | |
| 04/02/13 | 04/05/13 | Buy | 40,000 | DCGD | DISCOVERY GOLD CORP | USD | 0.0305 | | $50.00 | | $1,270.00 | |
| Remarks | | | | | | | | | | | | |
| 04/02/13 | 04/02/13 | Receive | 5,000 | ESSI | EATON SCIENTIFIC SYS | USD | 0.49 | | | | $2,450.00 | |
| Remarks | As of entry booked on 4/3/2013. ESS: Certificate received | | | | | | | | | | | |
| 04/02/13 | 04/02/13 | Deliver | (450,000) | GOFF | Golf Corp | USD | 0.4231 | | | | | $190,435.00 |
| Remarks | DO-729771 DelvTo 0901 | | | | | | | | | | | |
| 04/02/13 | 04/02/13 | Deliver | (800,000) | GOFF | Golf Corp | USD | 0.409 | | | | | $327,240.00 |
| Remarks | DO-729674 DelvTo 0901 | | | | | | | | | | | |
| 04/02/13 | 04/02/13 | Receive | 3,000,000 | REDG | RED GIANT ENTMT INC | USD | 0.0182 | | | | $54,646.76 | |
| Remarks | DO-729478 RecvFm 0901 | | | | | | | | | | | |
| 04/01/13 | 04/01/13 | Receive | 100,000 | CTLE | COLORADO CERAMIC TILE | USD | 0.5296 | | | | $52,963.80 | |
| Remarks | DO-724827 RecvFm 0901 | | | | | | | | | | | |
| 04/01/13 | 04/04/13 | Sell | (10,000) | DCGD | DISCOVERY GOLD CORP | USD | 0.025 | | | $.01 | | $249.99 |
| Remarks | | | | | | | | | | | | |
| 04/01/13 | 04/01/13 | Deliver | (5,000) | ESSI | EATON SCIENTIFIC SYS | USD | 0.49 | | | | | $2,450.00 |
| Remarks | As of entry booked on 4/2/2013. ESS: Certificate delivered | | | | | | | | | | | |

# Transactions

| Trade | Settle | Buy/Sell | Qnty | Symbol | Security Description | Cur | Price | Acclnt | Comm | TrFee | Charge | Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/13 | 04/01/13 | Receive | 428,000 | REDG | RED GIANT ENTMT INC | USD | 0.0212 | | | | | Credit |
| Remarks | DO-728660 Recv.Fm 0901 | | | | | | | | | | | $104,937.62 |
| 03/27/13 | 04/02/13 | Sell | (200,000.0) | CTLE | COLORADO CERAMIC TILE | USD | 0.53 | | $1,060.00 | $2.38 | | Credit |
| 03/27/13 | 04/02/13 | Buy | 450,000 | GOFF | Goff Corp | USD | 0.419 | | $1,885.00 | | $190,435.00 | |
| 03/27/13 | 04/02/13 | Sell | (3,000,0 00) | REDG | RED GIANT ENTMT INC | USD | 0.0184 | | $550.00 | $1.24 | | Credit $54,648.76 |
| 03/26/13 | 04/01/13 | Sell | (100,000) | CTLE | COLORADO CERAMIC TILE | USD | 0.535 | | $535.00 | $1.20 | | Credit $52,963.80 |
| 03/26/13 | 04/01/13 | Buy | 800,000 | GOFF | Goff Corp | USD | 0.405 | | $3,240.00 | | $327,240.00 | |
| 03/26/13 | 04/01/13 | Sell | (428,000 ) | REDG | RED GIANT ENTMT INC | USD | 0.0215 | | $92.00 | $.21 | | Credit $9,109.79 |

Please be advised that further information with respect to commissions and other charges related to the execution of all transactions (including options trasactions) as well as the time of the execution has been included in confirmations of such transactions previously furnished to you.

To protect your rights please advise Lek Securities immediately of any inaccuracy in this account statement. Any oral communication should be confirmed in writing.

Please notify Lek Securities promptly of any material change in your investment objectives or financial situation.

Free credit balances in your account are available to you on demand. Such funds might not immediately be segregated and may be used in the operation of our business.

The NYSE and the NASDAQ and possibly other exchanges and ECNs give discounts to their largest customers based on volume. Lek Securities Corp. is committed to providing its clients with the best execution service at competitive commission rates. In an effort to maintain our competitive pricing our firm may aggregate some of our order flow with large liquidity providing firms. This will allow us to potentially receive lower fees and higher rebates based on a higher aggregate volume. We will continue to pass through the rebates and fees that our customers would normally receive as if they were direct members of the NYSE, NASDAQ and the other exchanges and ECNs. Should any of our clients reach a breakpoint that would entitle them to preferential pricing, such preferential rates will be taken into account when calculating the total commission. However, we will not pass on savings based on third party clients' trading volume that a customer would not receive if the firm were a direct member of the relevant market center.

Section 15(e) of the Exchange Act as amended Under the 'Dodd-Frank Wall Street Reform and Consumer Protection Act' requires us to notify you that have the right to prohibit us from using your fully paid securities in connection with short sales. Please note that LSC has always had a policy against using customers' fully paid securities in connection with short sales. The new law also requires us to notify you that we may receive compensation when lending securities.

SPECIAL DISCLOSURE FOR CUSTOMERS WITH POSITIONS IN PENNY STOCKS:
IF THIS STATMENTENT CONTAINS AN ESTIMATED VALUE, YOU SHOULD BE AWARE THAT THIS VALUE MAY BE BASED ON A LIMITED NUMBER OF TRADE OR QUOTES. THEREFORE, YOU MAY NOT BE ABLE TO SELL THESE SECURITIES AT A PRICE EQUAL OR NEAR TO THE VALUE SHOWN. HOWEVER, WE MAY NOT REFUSE TO ACCEPT YOUR ORDER TO SELL THESE SECURITIES. ALSO, THE AMOUNT YOU RECEIVE FROM A SALE GENERALLY WILL BE REDUCED BY THE AMOUNT OF ANY COMMISSIONS OR SIMILAR CHARGES.
IF AN ESTIMATED VALUE IS NOT SHOWN FOR A SECURITY, A VALUE COULD NOT BE DETERMINED BECAUSE OF A LACK OF INFORMATION.