# EXHIBIT

# 15



**ConvergEx** Group
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ████████          Account Rep: W34

Statement Period: 1/1/13 - 1/31/13          TIN: XXXXX

You may have received confirmation for trades which do not appear on your statement. However, if the settlement date of the trades as shown on the confirmation was later than the date that appears at the top of your statement, the trade will appear on your next regular monthly statement.

**Notice:** This statement should be retained as it contains information that may be needed to enable you to verify interest charges appearing on subsequent statements.

CALEDONIAN 298307
CP CALENDONIA BANK LTD
CALEDONIA HOUSE 69 DR ROY'S DR
PO BOX 10
GRAND CAYMAN   CAYMAN ISLANDS

COURTESY OF THE VERTICAL GROUP

## ACCOUNTS

|  | CASH | MARGIN | SHORT | OTHER TYPES | TOTAL (EXCEPT SHORT) |
|---|---|---|---|---|---|
| Opening Balance | 0.00 | 0.00 | 0.00 | 3,968.03 CR | 3,968.03 CR |
| Closing Balance | 0.00 | 0.00 | 0.00 | 423.68 DB | 423.68 DB |

## INCOME & EXPENSE SUMMARY (CASH & MARGIN ACCOUNTS)

|  | DEBIT | CREDIT |
|---|---|---|
| Dividends/Interest | 0.00 | 0.00 |

## DIVIDENDS & INTEREST

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | QUANTITY | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
|  |  | ** NO DIVIDENDS/INTEREST ** |  |  |  |  |

## MONTHLY CASH ACTIVITY

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | DEBIT | CREDIT |
|---|---|---|---|---|---|
|  |  | ** NO CASH ACTIVITY ** |  |  |  |

## POSITIONS IN ACCOUNT

| ACCOUNT TYPE | SYMBOL | DESCRIPTION | QUANTITY | MARKET PRICE | MARKET VALUE | DIV & INT % | EST ANNUAL INCOME |
|---|---|---|---|---|---|---|---|
| DVP | BYRG | BUYER GROUP INTERNATIONAL IN COM | 10,000.00 | 0.19 | 1,900.00 |  |  |
| DVP | MDMCE | MARINE DRIVE MOBILE CORP   COM | 100,000.00 | 0.03 | 3,000.00 |  |  |
| DVP | USRC | UNISOURCE CORP   COM | -2,800.00 | 1.26 | -3,528.00 |  |  |

## TRANSACTION HISTORY

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION |  | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/12 | 01/04/13 | AGR TOOLS INC | COM | DVP | SOLD | 118,000 | 0.0100 |  | 1,168.05 |
|  | 01/04/13 | AGR TOOLS INC | COM | DVP | RECEIVE | 118,000 |  | 1,168.05 |  |
| 01/07/13 | 01/10/13 | AGR TOOLS INC | COM | DVP | SOLD | 76,882 | 0.0100 |  | 760.80 |
|  | 01/10/13 | AGR TOOLS INC | COM | DVP | RECEIVE | 76,882 |  | 760.80 |  |
| 12/28/12 | 01/03/13 | AGR TOOLS INC | COM | DVP | SOLD | 197,437 | 0.0103 |  | 2,014.40 |
|  | 01/03/13 | AGR TOOLS INC | COM | DVP | RECEIVE | 197,437 |  | 2,014.40 |  |
| 01/15/13 | 01/18/13 | ABBY INC | COM | DVP | SOLD | 80,000 | 0.0800 |  | 6,335.85 |
|  | 01/18/13 | ABBY INC | COM | DVP | RECEIVE | 80,000 |  | 6,335.85 |  |
| 01/17/13 | 01/23/13 | ADVAXIS INC | COM | DVP | SOLD | 50,000 | 0.0614 |  | 3,043.93 |
|  | 01/23/13 | ADVAXIS INC | COM | DVP | RECEIVE | 50,000 |  | 3,043.93 |  |
|  | 01/17/13 | ATLAS TECHNOLOGY GROUP INC   COM MOVE $ | | DVP | JOURNAL |  |  | 32.05 |  |
|  | 01/16/13 | ATLAS TECHNOLOGY GROUP INC   COM MOVE $ | | DVP | JOURNAL |  |  |  | 32.05 |
| 01/22/13 | 01/25/13 | BIOLOGIX HAIR INC NV | COM | DVP | BOUGHT | 1,500 | 1.3500 | 2,045.00 |  |
| 01/14/13 | 01/17/13 | BIOLOGIX HAIR INC NV | COM | DVP | BOUGHT | 3,000 | 1.0300 | 3,121.00 |  |

## TYPE OF ACCOUNT

CASH – CASH ACCOUNT      MARG – MARGIN ACCOUNT
SHRT – SHORT ACCOUNT      DVP – DVP ACCOUNT

Any free credit balance represents funds payable upon demand which, although properly accounted for on our books of records, are not segregated and may be used in the conduct of this firm's business.

If this is a margin account, and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.5 of Regulation T, issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request.

ConvergEx Execution Solutions LLC carries your account and acts as your custodian for funds and securities deposited with us directly by you through an introducing broker or as a result of transactions we processed for your account. Inquiries concerning the positions and balances in your account may be directed to our Cashiering Department at (212) 468-7635.

A financial statement of this firm is available for your personal inspection at its offices, or a copy will be mailed to you upon written request.

LISTED OPTIONS – Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. A summary of such information will be made available to you promptly upon request. If your financial status changes, you are obligated to contact us to amend your options agreement.

A portion of the commissions on these transactions may be refunded to the beneficial owner depending on volume or other factors in accordance with terms of an agreement with ConvergEx Execution Solutions LLC.

Pursuant to FINRA Conduct Rule 2267, please note that the toll-free number for the BrokerCheck Hotline of FINRA (which provides certain information about the disciplinary history of FINRA members and their associated persons) is (800) 289-9999, the FINRA web site address is WWW.FINRA.ORG and an investor brochure that includes information describing the Public Disclosure Program is available upon request from FINRA.

Investments in securities, including mutual funds, are: (1) not FDIC insured, (2) not a bank deposit or other obligation of, or guaranteed by The Bank of New York Mellon Corporation or any of its subsidiaries or affiliates, (3) subject to investment risk, including possible loss of the principal amount invested.

ConvergEx Execution Solutions LLC is a corporate entity separate and distinct from its affiliates and no activity or obligation of ConvergEx Execution Solutions LLC is guaranteed or will be performed by any of its affiliates. The use of ConvergEx Execution Solutions LLC's services in this or any other transaction is not in any way related to or dependent upon the use of any other services offered by any of its affiliates, including without limitation the credit services of The Bank of New York Mellon Corporation or any other bank or lending affiliate. An "affiliate" of ConvergEx Execution Solutions LLC means any person that directly or indirectly controls, is controlled by, or is under common control with ConvergEx Execution Solutions LLC.

Credit interest is readily available on the day of posting and can be sent by check or fed wire depending on customer instructions. Dividends and coupon interest is posted to the customer's account on payable date. The funds are available for withdrawal by check or wire provided that there are no outstanding debits in the account. Any funds left with ConvergEx Execution Solutions LLC will be paid the prevailing credit interest rate.

SEC Rule 606 requires broker-dealer's that route customer orders in equity and option securities to make publicly available quarterly reports that identify the venues to which customer orders are routed for execution. You may locate ConvergEx Execution Solutions LLC's report at www.tta.thomson.com. Additionally, the venue to which your individual orders were routed are available upon request.

Pursuant to NASD Rule 2340, and to further protect the customers' rights under the Securities Investor Protection Act (SIPA), customers should promptly report any inaccuracy or discrepancy in their account to the introducing firm and clearing firm and should re-confirm any oral communication in writing. Please be advised that account inaccuracies, discrepancies and complaints may be directed to ConvergEx Execution Solutions LLC, 1633 Broadway, 48th Floor, New York, NY 10019, Attn: Compliance Department.

A copy of ConvergEx Execution Solutions LLC's ("CESG's") current Business Continuity Plan ("BCP") can be found at www.bnyconvergex.com. A copy of the BCP will be furnished upon written request to the Compliance Department at the address noted on this statement. Any updates to the firm's BCP will be promptly posted on the firm's website and will be furnished upon written request.



**ConvergEx**
Group

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account ████████                                    Account Rep: W34

Statement Period: 1/1/13 - 1/31/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 01/17/13 | BIOLOGIX HAIR INC NV | COM | DVP | DELIVER | 3,000 | | | 3,121.00 |
| | 01/29/13 | BIOLOGIX HAIR INC NV | COM | DVP | DELIVER | 1,500 | | | 2,045.00 |
| 01/07/13 | 01/10/13 | BITZIO INC | COM | DVP | SOLD | 20,000 | 0.1005 | | 1,989.95 |
| | 01/10/13 | BITZIO INC | COM | DVP | RECEIVE | 20,000 | | 1,989.95 | |
| 01/14/13 | 01/17/13 | BULLFROG GOLD CORP | COM | DVP | BOUGHT | 15,000 | 0.4300 | 6,515.00 | |
| | 01/17/13 | BULLFROG GOLD CORP | COM | DVP | DELIVER | 15,000 | | | 6,515.00 |
| 01/16/13 | 01/22/13 | BULLFROG GOLD CORP | COM | DVP | BOUGHT | 20,000 | 0.4500 | 9,090.00 | |
| | 01/22/13 | BULLFROG GOLD CORP | COM | DVP | DELIVER | 20,000 | | | 9,090.00 |
| 01/14/13 | 01/17/13 | BUYER GROUP INTERNATIONAL IN COM | | DVP | SOLD | 5,000 | 0.1400 | | 692.98 |
| 01/15/13 | 01/18/13 | BUYER GROUP INTERNATIONAL IN COM | | DVP | BOUGHT | 10,000 | 0.1490 | 1,505.00 | |
| | 01/18/13 | BUYER GROUP INTERNATIONAL IN COM | | DVP | RECEIVE | 5,000 | | 692.98 | |
| 01/10/13 | 01/15/13 | BUYER GROUP INTERNATIONAL IN COM | | DVP | SOLD | 5,000 | 0.1400 | | 692.98 |
| | 01/25/13 | BUYER GROUP INTERNATIONAL IN COM | | DVP | RECEIVE | 5,000 | | 692.98 | |
| 01/07/13 | 01/10/13 | CHANCERY RES INC | COM | DVP | SOLD | 195,400 | 0.0087 | | 1,682.94 |
| | 01/10/13 | CHANCERY RES INC | COM | DVP | RECEIVE | 195,400 | | 1,682.94 | |
| 01/18/13 | 01/24/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 175,000 | 0.0922 | | 15,982.56 |
| | 01/24/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 175,000 | | 15,982.56 | |
| 01/14/13 | 01/17/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 90,700 | 0.1320 | | 11,852.76 |
| | 01/17/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 90,700 | | 11,852.76 | |
| 01/17/13 | 01/23/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 35,000 | 0.1128 | | 3,910.92 |
| | 01/23/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 35,000 | | 3,910.92 | |
| 01/15/13 | 01/18/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 327,750 | 0.1604 | | 52,066.82 |
| | 01/18/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 327,750 | | 52,066.82 | |
| 01/14/13 | 01/17/13 | ENERGY REV AMER INC | COM | DVP | SOLD | 24,714 | 0.3600 | | 8,807.84 |
| | 01/17/13 | ENERGY REV AMER INC | COM | DVP | RECEIVE | 24,714 | | 8,807.84 | |
| 01/25/13 | 01/30/13 | FERNHILL CORP | COM | DVP | SOLD | 80,000 | 0.0090 | | 715.50 |
| | 01/30/13 | FERNHILL CORP | COM | DVP | RECEIVE | 80,000 | | 715.50 | |
| 01/07/13 | 01/10/13 | FIMA INC | COM | DVP | SOLD | 300,000 | 0.0036 | | 1,069.17 |
| | 01/10/13 | FIMA INC | COM | DVP | RECEIVE | 300,000 | | 1,069.17 | |
| 01/25/13 | 01/30/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 99,000 | 0.0295 | | 2,895.48 |
| | 01/30/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 99,000 | | 2,895.48 | |
| 01/18/13 | 01/24/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 25,700 | 0.0290 | | 738.29 |
| | 01/24/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 25,700 | | 738.29 | |
| 01/22/13 | 01/25/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 972,717 | 0.0297 | | 28,605.01 |
| | 01/25/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 972,717 | | 28,605.01 | |
| 01/24/13 | 01/29/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 33,000 | 0.0287 | | 938.42 |
| | 01/29/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 33,000 | | 938.42 | |
| 01/23/13 | 01/28/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 296,000 | 0.0297 | | 8,722.03 |
| | 01/28/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 296,000 | | 8,722.03 | |
| 01/17/13 | 01/23/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 366,000 | 0.0289 | | 10,507.62 |
| | 01/23/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 366,000 | | 10,507.62 | |
| 01/16/13 | 01/22/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 813,334 | 0.0251 | | 20,262.13 |
| | 01/22/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 813,334 | | 20,262.13 | |
| 01/16/13 | 01/22/13 | GHANA GOLD CORP | COM | DVP | BOUGHT | 5,000 | 0.1100 | 556.00 | |
| | 01/22/13 | GHANA GOLD CORP | COM | DVP | DELIVER | 5,000 | | | 556.00 |
| 01/17/13 | 01/23/13 | GHANA GOLD CORP | COM | DVP | SOLD | 19,100 | 0.1201 | | 2,271.87 |
| | 01/23/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 19,100 | | 2,271.87 | |
| 01/23/13 | 01/28/13 | GHANA GOLD CORP | COM | DVP | SOLD | 100,000 | 0.1047 | | 10,369.26 |
| | 01/28/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 100,000 | | 10,369.26 | |
| 01/24/13 | 01/29/13 | GHANA GOLD CORP | COM | DVP | SOLD | 55,750 | 0.0899 | | 4,966.93 |
| | 01/29/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 55,750 | | 4,966.93 | |
| 01/14/13 | 01/17/13 | GHANA GOLD CORP | COM | DVP | BOUGHT | 20,000 | 0.1300 | 2,626.00 | |
| | 01/17/13 | GHANA GOLD CORP | COM | DVP | DELIVER | 20,000 | | | 2,626.00 |
| 01/15/13 | 01/18/13 | GHANA GOLD CORP | COM | DVP | BOUGHT | 3,500 | 0.1442 | 509.75 | |
| | 01/18/13 | GHANA GOLD CORP | COM | DVP | DELIVER | 3,500 | | | 509.75 |
| 01/22/13 | 01/25/13 | GHANA GOLD CORP | COM | DVP | SOLD | 15,000 | 0.1100 | | 1,632.96 |



**CONVERGEX EXECUTION SOLUTIONS LLC**
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Execution Solutions

Account ██████████          Account Rep: W34

Statement Period: 1/1/13 - 1/31/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 01/25/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 15,000 | | 1,632.96 | |
| 01/18/13 | 01/24/13 | GHANA GOLD CORP | COM | DVP | SOLD | 141,572 | 0.1193 | | 16,720.68 |
| | 01/24/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 141,572 | | 16,720.68 | |
| 01/25/13 | 01/30/13 | GHANA GOLD CORP | COM | DVP | SOLD | 145,000 | 0.0568 | | 8,162.87 |
| | 01/30/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 145,000 | | 8,162.87 | |
| 01/17/13 | 01/23/13 | GLOBAL SEC AGY INC | COM | DVP | BOUGHT | 20,000 | 0.0090 | 180.00 | |
| | 01/23/13 | GLOBAL SEC AGY INC | COM | DVP | DELIVER | 20,000 | | | 180.00 |
| 01/04/13 | 01/09/13 | GNCC CAP INC | COM | DVP | SOLD | 26,200 | 0.0130 | | 337.60 |
| | 01/09/13 | GNCC CAP INC | COM | DVP | RECEIVE | 26,200 | | 337.60 | |
| 12/31/12 | 01/04/13 | GNCC CAP INC | COM | DVP | SOLD | 34,500 | 0.0138 | | 471.11 |
| | 01/04/13 | GNCC CAP INC | COM | DVP | RECEIVE | 34,500 | | 471.11 | |
| 01/09/13 | 01/14/13 | GNCC CAP INC | COM | DVP | SOLD | 63,800 | 0.0130 | | 821.40 |
| | 01/14/13 | GNCC CAP INC | COM | DVP | RECEIVE | 63,800 | | 821.40 | |
| 01/10/13 | 01/15/13 | GNCC CAP INC | COM | DVP | SOLD | 50,000 | 0.0140 | | 692.98 |
| | 01/15/13 | GNCC CAP INC | COM | DVP | RECEIVE | 50,000 | | 692.98 | |
| 01/23/13 | 01/28/13 | GREAT CHINA MANIA HLDGS INC | COM | DVP | SOLD | 210,000 | 0.0939 | | 19,534.59 |
| | 01/28/13 | GREAT CHINA MANIA HLDGS INC | COM | DVP | RECEIVE | 210,000 | | 19,534.59 | |
| 01/28/13 | 01/31/13 | GREAT CHINA MANIA HLDGS INC | COM | DVP | SOLD | 100,000 | 0.0985 | | 9,750.77 |
| | 01/31/13 | GREAT CHINA MANIA HLDGS INC | COM | DVP | RECEIVE | 100,000 | | 9,750.77 | |
| 01/22/13 | 01/25/13 | GREAT CHINA MANIA HLDGS INC | COM | DVP | SOLD | 600,000 | 0.0840 | | 49,897.27 |
| | 01/25/13 | GREAT CHINA MANIA HLDGS INC | COM | DVP | RECEIVE | 600,000 | | 49,897.27 | |
| 01/03/13 | 01/08/13 | GREEN ENERGY RENEWABLE SOLUT COM | | DVP | SOLD | 75,000 | 0.0280 | | 2,078.95 |
| | 01/08/13 | GREEN ENERGY RENEWABLE SOLUT COM | | DVP | RECEIVE | 75,000 | | 2,078.95 | |
| 01/11/13 | 01/16/13 | GREEN INNOVATIONS LTD | COM | DVP | BOUGHT | 5,000 | 0.6200 | 3,131.00 | |
| | 01/16/13 | GREEN INNOVATIONS LTD | COM | DVP | DELIVER | 5,000 | | | 3,131.00 |
| 01/25/13 | 01/30/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 5,000 | 0.7900 | | 3,909.91 |
| | 01/30/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 5,000 | | 3,909.91 | |
| 01/24/13 | 01/29/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 10,000 | 0.7300 | | 7,226.83 |
| | 01/29/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 10,000 | | 7,226.83 | |
| 01/24/13 | 01/29/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 30,000 | 0.9700 | | 28,808.64 |
| | 01/29/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 30,000 | | 28,808.64 | |
| 01/23/13 | 01/28/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 95,000 | 0.9844 | | 92,582.91 |
| | 01/28/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 95,000 | | 92,582.91 | |
| 01/25/13 | 01/30/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 15,000 | 0.8500 | | 12,621.71 |
| | 01/30/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 15,000 | | 12,621.71 | |
| 01/18/13 | 01/24/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 25,000 | 0.8518 | | 21,083.02 |
| | 01/24/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 25,000 | | 21,083.02 | |
| 01/28/13 | 01/31/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 12,200 | 0.8418 | | 10,166.77 |
| | 01/31/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 12,200 | | 10,166.77 | |
| 01/17/13 | 01/23/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 17,500 | 1.0457 | | 18,117.59 |
| | 01/23/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 17,500 | | 18,117.59 | |
| 01/17/13 | 01/23/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 2,600 | 1.0261 | | 2,641.94 |
| | 01/23/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 2,600 | | 2,641.94 | |
| 01/16/13 | 01/22/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 35,000 | 0.9800 | | 33,956.23 |
| | 01/22/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 35,000 | | 33,956.23 | |
| 01/04/13 | 01/09/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 7,500 | 0.9446 | | 7,013.94 |
| | 01/09/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 7,500 | | 7,013.94 | |
| 01/08/13 | 01/11/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 8,000 | 0.9488 | | 7,514.32 |
| | 01/11/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 8,000 | | 7,514.32 | |
| 01/28/13 | 01/31/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 8,950 | 1.2499 | | 11,074.75 |
| | 01/31/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 8,950 | | 11,074.75 | |
| 12/31/12 | 01/04/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 3,500 | 1.0600 | | 3,672.91 |
| | 01/04/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 3,500 | | 3,672.91 | |
| 01/03/13 | 01/08/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 3,000 | 0.9000 | | 2,672.93 |



**ConvergEx Group**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Execution Solutions

Account █████████████        Account Rep: W34

Statement Period: 1/1/13 - 1/31/13        TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 01/08/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 3,000 | | 2,672.93 | |
| 01/11/13 | 01/16/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 15,200 | 1.0496 | | 15,793.64 |
| | 01/16/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 15,200 | | 15,793.64 | |
| 01/09/13 | 01/14/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 5,000 | 0.9468 | | 4,686.89 |
| | 01/14/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 5,000 | | 4,686.89 | |
| 12/28/12 | 01/03/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 5,700 | 1.0042 | | 5,667.37 |
| | 01/03/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 5,700 | | 5,667.37 | |
| 01/22/13 | 01/25/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 38,700 | 1.2744 | | 48,828.89 |
| | 01/25/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 38,700 | | 48,828.89 | |
| 01/25/13 | 01/30/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 2,100 | 1.1700 | | 2,431.94 |
| | 01/30/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 2,100 | | 2,431.94 | |
| 12/27/12 | 01/02/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 37,500 | 1.0026 | | 37,221.16 |
| | 01/02/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 37,500 | | 37,221.16 | |
| 01/23/13 | 01/28/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 7,500 | 1.4093 | | 10,463.76 |
| | 01/28/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 7,500 | | 10,463.76 | |
| 01/24/13 | 01/29/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 2,000 | 1.3200 | | 2,613.94 |
| | 01/29/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 2,000 | | 2,613.94 | |
| 01/15/13 | 01/18/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 34,000 | 0.9313 | | 31,347.33 |
| | 01/18/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 34,000 | | 31,347.33 | |
| 01/14/13 | 01/17/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 7,500 | 0.9459 | | 7,023.34 |
| | 01/17/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 7,500 | | 7,023.34 | |
| 01/02/13 | 01/07/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 14,620 | 0.9741 | | 14,099.89 |
| | 01/07/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 14,620 | | 14,099.89 | |
| 01/28/13 | 01/31/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 45,000 | 0.0466 | | 2,079.00 |
| | 01/31/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 45,000 | | 2,079.00 | |
| 01/03/13 | 01/08/13 | ICEWEB INC | COM | DVP | SOLD | 2,800,000 | 0.0604 | | 167,444.61 |
| | 01/08/13 | ICEWEB INC | COM | DVP | RECEIVE | 2,800,000 | | 167,444.61 | |
| 01/02/13 | 01/07/13 | ICEWEB INC | COM | DVP | SOLD | 1,200,000 | 0.0606 | | 72,109.96 |
| | 01/07/13 | ICEWEB INC | COM | DVP | RECEIVE | 1,200,000 | | 72,109.96 | |
| 01/03/13 | 01/08/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 550,000 | 0.1969 | | 107,254.72 |
| | 01/08/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | RECEIVE | 550,000 | | 107,254.72 | |
| 01/09/13 | 01/14/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 400,500 | 0.1509 | | 59,867.38 |
| | 01/14/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | RECEIVE | 400,500 | | 59,867.38 | |
| 01/11/13 | 01/16/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | BOUGHT | 100,000 | 0.1235 | 12,481.50 | |
| | 01/16/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | DELIVER | 100,000 | | | 12,481.50 |
| 12/27/12 | 01/02/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 600,000 | 0.1987 | | 118,027.52 |
| | 01/02/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | RECEIVE | 600,000 | | 118,027.52 | |
| 01/08/13 | 01/11/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 321,000 | 0.1610 | | 51,163.03 |
| | 01/11/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | RECEIVE | 321,000 | | 51,163.03 | |
| 01/04/13 | 01/09/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 150,000 | 0.1750 | | 25,986.46 |
| | 01/09/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | RECEIVE | 150,000 | | 25,986.46 | |
| 01/28/13 | 01/31/13 | MICROELECTRONICS TECHNOLOGY COM | | DVP | SOLD | 85,000 | 0.0350 | | 2,945.01 |
| | 01/31/13 | MICROELECTRONICS TECHNOLOGY COM | | DVP | RECEIVE | 85,000 | | 2,945.01 | |
| 01/23/13 | 01/28/13 | NANO LABS CORP | COM | DVP | SOLD | 230,000 | 0.6050 | | 137,754.92 |
| | 01/28/13 | NANO LABS CORP | COM | DVP | RECEIVE | 230,000 | | 137,754.92 | |
| 01/08/13 | 01/11/13 | NEW WESTN ENERGY CORP | COM | DVP | SOLD | 20,000 | 0.7227 | | 14,309.67 |
| | 01/11/13 | NEW WESTN ENERGY CORP | COM | DVP | RECEIVE | 20,000 | | 14,309.67 | |
| 01/24/13 | 01/29/13 | NITRO PETE INC | COM | DVP | BOUGHT | 2,500 | 0.3500 | 884.00 | |
| | 01/29/13 | NITRO PETE INC | COM | DVP | DELIVER | 2,500 | | | 884.00 |
| 01/15/13 | 01/18/13 | NITRO PETE INC | COM | DVP | BOUGHT | 2,500 | 0.2500 | 631.00 | |
| | 01/18/13 | NITRO PETE INC | COM | DVP | DELIVER | 2,500 | | | 631.00 |
| 01/02/13 | 01/07/13 | PM&E INC | COM | DVP | BOUGHT | 78,500 | 0.0600 | 4,756.94 | |
| | 01/07/13 | PM&E INC | COM | DVP | DELIVER | 78,500 | | | 4,756.94 |
| 01/18/13 | 01/24/13 | PIONEER EXPL INC | COM | DVP | SOLD | 145,000 | 0.1693 | | 24,304.49 |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account ▬▬▬▬▬▬          Account Rep: W34

Statement Period: 1/1/13 - 1/31/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 01/24/13 | PIONEER EXPL INC | COM | DVP | RECEIVE | 145,000 | | 24,304.49 | |
| 01/02/13 | 01/07/13 | POSITIVEID CORP | COM | DVP | SOLD | 50,000 | 0.0210 | | 1,038.97 |
| | 01/07/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 50,000 | | 1,038.97 | |
| 01/23/13 | 01/28/13 | PUNCHLINE RES LTD | COM | DVP | BOUGHT | 8,300 | 0.1900 | 1,592.99 | |
| | 01/28/13 | PUNCHLINE RES LTD | COM | DVP | DELIVER | 8,300 | | | 1,592.99 |
| 01/11/13 | 01/16/13 | RESOURCE VENTURES INC | COM | DVP | SOLD | 20,000 | 0.0200 | | 395.99 |
| | 01/16/13 | RESOURCE VENTURES INC | COM | DVP | RECEIVE | 20,000 | | 395.99 | |
| 01/14/13 | 01/17/13 | SCRIPSAMERICA INC | COM | DVP | SOLD | 74,000 | 0.3087 | | 22,617.51 |
| | 01/17/13 | SCRIPSAMERICA INC | COM | DVP | RECEIVE | 74,000 | | 22,617.51 | |
| 01/17/13 | 01/23/13 | SCRIPSAMERICA INC | COM | DVP | SOLD | 20,000 | 0.2037 | | 4,034.90 |
| | 01/23/13 | SCRIPSAMERICA INC | COM | DVP | RECEIVE | 20,000 | | 4,034.90 | |
| 01/17/13 | 01/23/13 | SMACK SPORTSWEAR | COM | DVP | BOUGHT | 20,000 | 0.1650 | 3,333.00 | |
| 01/17/13 | 01/23/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 45,000 | 0.1840 | | 8,197.82 |
| | 01/23/13 | SMACK SPORTSWEAR | COM | DVP | DELIVER | 20,000 | | 3,333.00 | |
| | 01/23/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 45,000 | | 8,197.82 | |
| 01/15/13 | 01/18/13 | SMACK SPORTSWEAR | COM | DVP | BOUGHT | 100,000 | 0.1700 | 17,170.00 | |
| 01/18/13 | 01/24/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 80,000 | 0.1656 | | 13,116.74 |
| | 01/24/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 80,000 | | 13,116.74 | |
| 01/22/13 | 01/25/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 20,000 | 0.1790 | | 3,543.91 |
| | 01/25/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 20,000 | | 3,543.91 | |
| 01/25/13 | 01/30/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 30,000 | 0.1530 | | 4,543.90 |
| | 01/30/13 | SMACK SPORTSWEAR | COM | DVP | DELIVER | 100,000 | | 17,170.00 | |
| | 01/30/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 30,000 | | | 4,543.90 |
| 01/24/13 | 01/29/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | BOUGHT | 45,000 | 0.0800 | 3,636.00 | |
| | 01/29/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | DELIVER | 45,000 | | | 3,636.00 |
| 01/10/13 | 01/15/13 | SUNBELT INTL CORP | COM | DVP | SOLD | 534,500 | 0.0487 | | 25,816.29 |
| | 01/15/13 | SUNBELT INTL CORP | COM | DVP | RECEIVE | 534,500 | | 25,816.29 | |
| 01/22/13 | 01/25/13 | SUNBELT INTL CORP | COM | DVP | SOLD | 500,000 | 0.0297 | | 14,730.66 |
| | 01/25/13 | SUNBELT INTL CORP | COM | DVP | RECEIVE | 500,000 | | 14,730.66 | |
| 01/09/13 | 01/14/13 | SUNBELT INTL CORP | COM | DVP | SOLD | 80,000 | 0.0451 | | 3,573.91 |
| | 01/14/13 | SUNBELT INTL CORP | COM | DVP | RECEIVE | 80,000 | | 3,573.91 | |
| | 01/04/13 | SUNBELT INTL CORP | COM | DVP | RECEIVE | 205,000 | | 7,102.87 | |
| 01/07/13 | 01/10/13 | SUNBELT INTL CORP | COM | DVP | SOLD | 101,700 | 0.0300 | | 3,020.01 |
| | 01/10/13 | SUNBELT INTL CORP | COM | DVP | RECEIVE | 101,700 | | 3,020.01 | |
| 01/28/13 | 01/31/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 52,500 | 0.2752 | 14,595.94 | |
| | 01/31/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 52,500 | | | 14,595.94 |
| 01/22/13 | 01/25/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 7,500 | 0.3100 | 2,348.00 | |
| | 01/25/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 7,500 | | | 2,348.00 |
| 01/25/13 | 01/30/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 210,000 | 0.2580 | 54,721.80 | |
| | 01/30/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 210,000 | | | 54,721.80 |
| 01/24/13 | 01/29/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 2,000,000 | 0.2769 | 559,418.00 | |
| | 01/29/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 2,000,000 | | | 559,418.00 |
| 01/23/13 | 01/28/13 | TERRA TECH CORP | COM | DVP | SOLD | 11,773 | 0.4600 | | 5,361.46 |
| | 01/28/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 11,773 | | 5,361.46 | |
| 01/18/13 | 01/24/13 | TERRA TECH CORP | COM | DVP | BOUGHT | 15,000 | 0.4154 | 6,293.60 | |
| | 01/24/13 | TERRA TECH CORP | COM | DVP | DELIVER | 15,000 | | | 6,293.60 |
| | 01/30/13 | W/O TO ADJ MGN UNBAL | | DVP | JOURNAL | | | 2.17 | |
| 01/09/13 | 01/14/13 | TODAYS ALTERNATIVE ENERGY CO | COM | DVP | SOLD | 5,000,000 | 0.0198 | | 98,477.77 |
| | 01/14/13 | TODAYS ALTERNATIVE ENERGY CO | COM | DVP | RECEIVE | 5,000,000 | | 98,477.77 | |
| 01/10/13 | 01/15/13 | TODAYS ALTERNATIVE ENERGY CO | COM | DVP | SOLD | 6,135,550 | 0.0058 | | 35,597.65 |
| | 01/15/13 | TODAYS ALTERNATIVE ENERGY CO | COM | DVP | RECEIVE | 6,135,550 | | 35,597.65 | |
| 01/08/13 | 01/11/13 | TODAYS ALTERNATIVE ENERGY CO | COM | DVP | SOLD | 25,000 | 0.0126 | | 311.99 |
| | 01/11/13 | TODAYS ALTERNATIVE ENERGY CO | COM | DVP | RECEIVE | 25,000 | | 311.99 | |
| 01/08/13 | 01/11/13 | TRANZBYTE CORP | COM | DVP | BOUGHT | 500,000 | 0.0048 | 2,426.00 | |
| | 01/15/13 | TRANZBYTE CORP | COM | DVP | JOURNAL | | | 189.56 | |
| | | MOVE $ | | | | | | | |



**ConvergEx Group**

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ████████          Account Rep: W34

Statement Period: 1/1/13 - 1/31/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 01/28/13 | TRANZBYTE CORP | COM | DVP | DELIVER | 500,000 | | | 2,426.00 |
| 01/24/13 | 01/29/13 | TRULI MEDIA GROUP INC | COM | DVP | SOLD | 275,000 | 0.1185 | | 32,260.89 |
| | 01/29/13 | TRULI MEDIA GROUP INC | COM | DVP | RECEIVE | 275,000 | | 32,260.89 | |
| 01/14/13 | 01/17/13 | TRULI MEDIA GROUP INC | COM | DVP | SOLD | 25,000 | 0.1500 | | 3,711.91 |
| | 01/17/13 | TRULI MEDIA GROUP INC | COM | DVP | RECEIVE | 25,000 | | 3,711.91 | |
| 01/11/13 | 01/16/13 | TRULI MEDIA GROUP INC | COM | DVP | SOLD | 10,000 | 0.1300 | | 1,286.97 |
| | 01/16/13 | TRULI MEDIA GROUP INC | COM | DVP | RECEIVE | 10,000 | | 1,286.97 | |
| 01/08/13 | 01/11/13 | TRULI MEDIA GROUP INC | COM | DVP | SOLD | 25,000 | 0.1202 | | 2,974.93 |
| | 01/11/13 | TRULI MEDIA GROUP INC | COM | DVP | RECEIVE | 25,000 | | 2,974.93 | |
| 01/17/13 | 01/23/13 | TRULI MEDIA GROUP INC | COM | DVP | SOLD | 40,000 | 0.1193 | | 4,727.89 |
| | 01/23/13 | TRULI MEDIA GROUP INC | COM | DVP | RECEIVE | 40,000 | | 4,727.89 | |
| 01/16/13 | 01/22/13 | USA GRAPHITE INC | COM | DVP | BOUGHT | 100,000 | 0.7512 | 75,870.00 | |
| | 01/22/13 | USA GRAPHITE INC | COM | DVP | DELIVER | 100,000 | | | 75,870.00 |
| 01/08/13 | 01/11/13 | USA GRAPHITE INC | COM | DVP | SOLD | 250,000 | 0.9481 | | 234,672.69 |
| | 01/11/13 | USA GRAPHITE INC | COM | DVP | RECEIVE | 250,000 | | 234,672.69 | |
| 01/11/13 | 01/16/13 | USA GRAPHITE INC | COM | DVP | SOLD | 160,300 | 0.5800 | | 92,971.91 |
| | 01/16/13 | USA GRAPHITE INC | COM | DVP | DELIVER | 24,650 | | | 16,491.99 |
| | 01/16/13 | USA GRAPHITE INC | COM | DVP | RECEIVE | 160,300 | | 92,971.91 | |
| 01/18/13 | 01/24/13 | USA GRAPHITE INC | COM | DVP | SOLD | 153,758 | 0.8532 | | 129,872.45 |
| | 01/24/13 | USA GRAPHITE INC | COM | DVP | RECEIVE | 153,758 | | 129,872.45 | |
| 01/22/13 | 01/25/13 | USA GRAPHITE INC | COM | DVP | BOUGHT | 178,300 | 0.7555 | 136,069.83 | |
| | 01/25/13 | USA GRAPHITE INC | COM | DVP | DELIVER | 178,300 | | | 136,069.83 |
| 01/14/13 | 01/17/13 | USA GRAPHITE INC | COM | DVP | SOLD | 139,350 | 0.6140 | | 84,703.09 |
| | 01/17/13 | USA GRAPHITE INC | COM | DVP | RECEIVE | 139,350 | | 84,703.09 | |
| 01/10/13 | 01/15/13 | USA GRAPHITE INC | COM | DVP | BOUGHT | 24,650 | 0.6624 | 16,491.99 | |
| 01/15/13 | 01/18/13 | USA GRAPHITE INC | COM | DVP | BOUGHT | 160,958 | 0.7139 | 116,068.10 | |
| | 01/18/13 | USA GRAPHITE INC | COM | DVP | DELIVER | 160,958 | | | 116,068.10 |
| 01/24/13 | 01/29/13 | USA GRAPHITE INC | COM | DVP | SOLD | 178,300 | 0.7298 | | 128,819.54 |
| | 01/29/13 | USA GRAPHITE INC | COM | DVP | RECEIVE | 178,300 | | 128,819.54 | |
| 01/10/13 | 01/15/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 384,500 | 0.0206 | | 7,825.55 |
| 01/10/13 | 01/15/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | CXL SELL | 384,500 | 0.0206 | 7,825.55 | |
| 01/10/13 | 01/15/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 384,500 | 0.0206 | | 7,873.64 |
| | 01/15/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | JOURNAL | 384,500 | | 7,871.51 | |
| | | DTC RECEIVE FROM 0901 | | | | | | | |
| 12/31/12 | 01/04/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 261,000 | 0.0211 | | 5,470.17 |
| | 01/04/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 261,000 | | 5,470.17 | |
| 01/04/13 | 01/09/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 47,500 | 0.0260 | | 1,223.00 |
| | 01/09/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 47,500 | | 1,223.00 | |
| 01/11/13 | 01/16/13 | UNISOURCE CORP | COM | DVP | SOLD | 46,000 | 1.6100 | | 73,318.38 |
| | 01/30/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 10,000 | | 18,116.59 | |
| 01/15/13 | 01/18/13 | UNISOURCE CORP | COM | DVP | SOLD | 10,000 | 1.8300 | | 18,116.59 |
| 01/14/13 | 01/17/13 | UNISOURCE CORP | COM | DVP | SOLD | 2,000 | 1.8000 | | 3,563.91 |
| 01/24/13 | 01/29/13 | UNISOURCE CORP | COM | DVP | SOLD | 800 | 1.6000 | | 1,266.97 |
| | 01/28/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 46,000 | | 73,318.38 | |
| | 01/07/13 | VELATEL GLOBAL COMMUNICATION COM | DVP | RECEIVE | 5,985 | | 425.12 | | |
| 01/10/13 | 01/15/13 | VUMEE INC | COM | DVP | BOUGHT | 10,000 | 0.3800 | 3,838.00 | |
| | 01/15/13 | VUMEE INC | COM | DVP | DELIVER | 10,000 | | | 3,838.00 |
| 01/17/13 | 01/23/13 | VUMEE INC | COM | DVP | SOLD | 75,000 | 0.3228 | | 23,972.53 |
| | 01/23/13 | VUMEE INC | COM | DVP | RECEIVE | 75,000 | | 23,972.53 | |
| | 01/23/13 | ZIPPY BAGS INC | COM | DVP | RECEIVE | 20,000 | | 5,642.87 | |
| 01/15/13 | 01/18/13 | ZIPPY BAGS INC | COM | DVP | SOLD | 20,000 | 0.2850 | | 5,642.87 |



**ConvergEx Group**

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓▓▓▓    Account Rep: W34

Statement Period: 2/1/13 - 2/28/13    TIN: XXXXX

You may have received confirmation for trades which do not appear on your statement. However, if the settlement date of the trades as shown on the confirmation was later than the date that appears at the top of your statement, the trade will appear on your next regular monthly statement.

Notice: This statement should be retained as it contains information that may be needed to enable you to verify interest charges appearing on subsequent statements.

CALEDONIAN 298307
CP CALENDONIA BANK LTD
CALEDONIA HOUSE 69 DR ROY'S DR
PO BOX 10
GRAND CAYMAN   CAYMAN ISLANDS

COURTESY OF THE VERTICAL GROUP

## ACCOUNTS

| | CASH | MARGIN | SHORT | OTHER TYPES | TOTAL (EXCEPT SHORT) |
|---|---|---|---|---|---|
| Opening Balance | 0.00 | 0.00 | 0.00 | 423.68 DB | 423.68 DB |
| Closing Balance | 0.00 | 0.00 | 0.00 | 3,191,608.93 DB | 3,191,608.93 DB |

## INCOME & EXPENSE SUMMARY (CASH & MARGIN ACCOUNTS)

| | DEBIT | CREDIT |
|---|---|---|
| Dividends/Interest | 0.00 | 0.00 |

## DIVIDENDS & INTEREST

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | QUANTITY | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
| | | ** NO DIVIDENDS/INTEREST ** | | | | |

## MONTHLY CASH ACTIVITY

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | DEBIT | CREDIT |
|---|---|---|---|---|---|
| | | ** NO CASH ACTIVITY ** | | | |

## POSITIONS IN ACCOUNT

| ACCOUNT TYPE | SYMBOL | DESCRIPTION | | QUANTITY | MARKET PRICE | MARKET VALUE | DIV & INT % | EST ANNUAL INCOME |
|---|---|---|---|---|---|---|---|---|
| DVP | SWVI | SWINGPLANE VENTURES INC | COM | 4,000,000.00 | 0.27 | 1,080,000.00 | | |
| DVP | UMAX | UMAX GROUP CORP | COM | 10,400.00 | 1.40 | 14,560.00 | | |
| DVP | USRC | UNISOURCE CORP | COM | 290,320.00 | 0.06 | 19,741.00 | | |
| DVP | XTPT | XTRA ENERGY CORP | COM | -1,615,984.00 | 0.01 | -30,703.00 | | |

## TRANSACTION HISTORY

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 02/15/13 | 02/21/13 | ABBY INC | COM | DVP | SOLD | 12,414 | 0.0700 | | 859.97 |
| | 02/21/13 | ABBY INC | COM | DVP | RECEIVE | 12,414 | | 859.97 | |
| 02/19/13 | 02/22/13 | ABBY INC | COM | DVP | SOLD | 91,400 | 0.0510 | | 4,614.31 |
| | 02/22/13 | ABBY INC | COM | DVP | RECEIVE | 91,400 | | 4,614.31 | |
| 02/13/13 | 02/19/13 | ABBY INC | COM | DVP | SOLD | 150,000 | 0.0503 | | 7,473.43 |
| | 02/19/13 | ABBY INC | COM | DVP | RECEIVE | 150,000 | | 7,473.43 | |
| 02/11/13 | 02/14/13 | ADVANCED DEFENSE TECHNOLOGIE COM | | DVP | SOLD | 300,000 | 0.0364 | | 10,838.75 |
| | 02/14/13 | ADVANCED DEFENSE TECHNOLOGIE COM | | DVP | RECEIVE | 300,000 | | 10,838.75 | |
| 02/12/13 | 02/15/13 | ADVANCED DEFENSE TECHNOLOGIE COM | | DVP | SOLD | 289,660 | 0.0400 | | 11,478.97 |
| | 02/15/13 | ADVANCED DEFENSE TECHNOLOGIE COM | | DVP | RECEIVE | 289,660 | | 11,478.97 | |
| 02/04/13 | 02/07/13 | BIOLOGIX HAIR INC NV | COM | DVP | BOUGHT | 500 | 1.6600 | 838.00 | |

Page 1 of 9

## TYPE OF ACCOUNT

CASH – CASH ACCOUNT      MARG – MARGIN ACCOUNT
SHRT – SHORT ACCOUNT     DVP – DVP ACCOUNT

Any free credit balance represents funds payable upon demand which, although properly accounted for on our books of records, are not segregated and may be used in the conduct of this firm's business.

If this is a margin account, and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.5 of Regulation T, issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request.

ConvergEx Execution Solutions LLC carries your account and acts as your custodian for funds and securities deposited with us directly by you through an introducing broker or as a result of transactions we processed for your account. Inquiries concerning the positions and balances in your account may be directed to our Cashiering Department at (212) 468-7635.

A financial statement of this firm is available for your personal inspection at its offices, or a copy will be mailed to you upon written request.

LISTED OPTIONS – Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. A summary of such information will be made available to you promptly upon request. If your financial status changes, you are obligated to contact us to amend your options agreement.

A portion of the commissions on these transactions may be refunded to the beneficial owner depending on volume or other factors in accordance with terms of an agreement with ConvergEx Execution Solutions LLC.

Pursuant to FINRA Conduct Rule 2267, please note that the toll-free number for the BrokerCheck Hotline of FINRA (which provides certain information about the disciplinary history of FINRA members and their associated persons) is (800) 289-9999, the FINRA web site address is WWW.FINRA.ORG and an investor brochure that includes information describing the Public Disclosure Program is available upon request from FINRA.

Investments in securities, including mutual funds, are: (1) not FDIC insured, (2) not a bank deposit or other obligation of, or guaranteed by The Bank of New York Mellon Corporation or any of its subsidiaries or affiliates, (3) subject to investment risk, including possible loss of the principal amount invested.

ConvergEx Execution Solutions LLC is a corporate entity separate and distinct from its affiliates and no activity or obligation of ConvergEx Execution Solutions LLC is guaranteed or will be performed by any of its affiliates. The use of ConvergEx Execution Solutions LLC's services in this or any other transaction is not in any way related to or dependent upon the use of any other services offered by any of its affiliates, including without limitation the credit services of The Bank of New York Mellon Corporation or any other bank or lending affiliate. An "affiliate" of ConvergEx Execution Solutions LLC means any person that directly or indirectly controls, is controlled by, or is under common control with ConvergEx Execution Solutions LLC.

Credit interest is readily available on the day of posting and can be sent by check or fed wire depending on customer instructions. Dividends and coupon interest is posted to the customer's account on payable date. The funds are available for withdrawal by check or wire provided that there are no outstanding debits in the account. Any funds left with ConvergEx Execution Solutions LLC will be paid the prevailing credit interest rate.

SEC Rule 606 requires broker-dealer's that route customer orders in equity and option securities to make publicly available quarterly reports that identify the venues to which customer orders are routed for execution. You may locate ConvergEx Execution Solutions LLC's report at www.tta.thomson.com. Additionally, the venue to which your individual orders were routed are available upon request.

Pursuant to NASD Rule 2340, and to further protect the customers' rights under the Securities Investor Protection Act (SIPA), customers should promptly report any inaccuracy or discrepancy in their account to the introducing firm and clearing firm and should re-confirm any oral communication in writing. Please be advised that account inaccuracies, discrepancies and complaints may be directed to ConvergEx Execution Solutions LLC, 1633 Broadway, 48th Floor, New York, NY 10019, Attn: Compliance Department.

A copy of ConvergEx Execution Solutions LLC's ("CESG's") current Business Continuity Plan ("BCP") can be found at www.bnyconvergex.com. A copy of the BCP will be furnished upon written request to the Compliance Department at the address noted on this statement. Any updates to the firm's BCP will be promptly posted on the firm's website and will be furnished upon written request.



**ConvergEx** Group

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ███████████   Account Rep: W34

Statement Period: 2/1/13 - 2/28/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 02/07/13 | BIOLOGIX HAIR INC NV | COM | DVP | DELIVER | 500 | | | 838.00 |
| 02/11/13 | 02/14/13 | BLUFOREST INC | COM | DVP | BOUGHT | 200 | 5.0000 | 1,010.00 | |
| | 02/22/13 | BLUFOREST INC | COM | DVP | DELIVER | 200 | | | 1,010.00 |
| | 02/22/13 | BUYER GROUP INTERNATIONAL IN | COM | DVP | RECEIVE | 40,000 | | 4,751.89 | |
| 02/13/13 | 02/19/13 | BUYER GROUP INTERNATIONAL IN | COM | DVP | SOLD | 73,000 | 0.0933 | | 6,746.87 |
| 02/04/13 | 02/07/13 | BUYER GROUP INTERNATIONAL IN | COM | DVP | SOLD | 139,099 | 0.1212 | | 16,691.08 |
| 02/15/13 | 02/19/13 | BUYER GROUP INTERNATIONAL IN | COM | DVP | SOLD | 40,000 | 0.1200 | | 4,751.89 |
| | 02/15/13 | BUYER GROUP INTERNATIONAL IN | COM | DVP | RECEIVE | 139,099 | | 16,691.08 | |
| | 02/06/13 | BUYER GROUP INTERNATIONAL IN | COM | DVP | DELIVER | 10,000 | | | 1,505.00 |
| | 02/25/13 | BUYER GROUP INTERNATIONAL IN | COM | DVP | RECEIVE | 73,000 | | 6,746.87 | |
| 02/12/13 | 02/15/13 | CEREPLAST INC | COM | DVP | SOLD | 29,000 | 0.0475 | | 1,363.48 |
| | 02/15/13 | CEREPLAST INC | COM | DVP | RECEIVE | 29,000 | | 1,363.48 | |
| 02/12/13 | 02/15/13 | COLORADO GOLD MINES INC | COM | DVP | SOLD | 10,000 | 0.2600 | | 2,573.94 |
| 01/31/13 | 02/05/13 | COLORADO GOLD MINES INC | COM | DVP | BOUGHT | 7,500 | 0.4200 | 3,182.00 | |
| | 02/05/13 | COLORADO GOLD MINES INC | COM | DVP | DELIVER | 7,500 | | | 3,182.00 |
| | 02/20/13 | COLORADO GOLD MINES INC | COM | DVP | RECEIVE | 10,000 | | 2,573.94 | |
| 01/30/13 | 02/04/13 | COLORADO GOLD MINES INC | COM | DVP | BOUGHT | 2,500 | 0.4100 | 1,035.00 | |
| | 02/04/13 | COLORADO GOLD MINES INC | COM | DVP | DELIVER | 2,500 | | | 1,035.00 |
| 01/31/13 | 02/05/13 | DMH INTL INC | COM | DVP | SOLD | 10,000 | 0.1500 | | 1,484.96 |
| | 02/06/13 | DMH INTL INC | COM | DVP | RECEIVE | 10,000 | | 1,484.96 | |
| 02/20/13 | 02/25/13 | ECO-TRADE CORP | COM | DVP | SOLD | 35,080 | 0.6300 | | 21,879.91 |
| | 02/25/13 | ECO-TRADE CORP | COM | DVP | RECEIVE | 35,080 | | 21,879.91 | |
| 02/14/13 | 02/20/13 | ECO-TRADE CORP | COM | DVP | SOLD | 77,725 | 0.5200 | | 40,012.15 |
| | 02/20/13 | ECO-TRADE CORP | COM | DVP | RECEIVE | 77,725 | | 40,012.15 | |
| | 02/27/13 | FACE UP ENTMT GROUP INC | COM | DVP | DELIVER | 10,000 | | | 1,768.00 |
| 02/21/13 | 02/26/13 | FACE UP ENTMT GROUP INC | COM | DVP | BOUGHT | 10,000 | 0.1750 | 1,768.00 | |
| 01/30/13 | 02/04/13 | FERNHILL CORP | COM | DVP | SOLD | 55,000 | 0.0064 | | 348.03 |
| | 02/04/13 | FERNHILL CORP | COM | DVP | RECEIVE | 55,000 | | 348.03 | |
| 01/30/13 | 02/04/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 320,000 | 0.0129 | | 4,086.94 |
| | 02/04/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 320,000 | | 4,086.94 | |
| 02/11/13 | 02/14/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 80,000 | 0.0053 | | 419.99 |
| | 02/14/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 80,000 | | 419.99 | |
| 02/19/13 | 02/22/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 300,000 | 0.0041 | | 1,241.97 |
| | 02/22/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 300,000 | | 1,241.97 | |
| 02/15/13 | 02/21/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 250,000 | 0.0042 | | 1,043.47 |
| | 02/21/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 250,000 | | 1,043.47 | |
| 02/21/13 | 02/26/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 1,000,000 | 0.0050 | | 4,949.88 |
| | 02/26/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 1,000,000 | | 4,949.88 | |
| 02/20/13 | 02/25/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 200,000 | 0.0039 | | 771.98 |
| | 02/25/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 200,000 | | 771.98 | |
| 01/31/13 | 02/05/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 1,000,000 | 0.0128 | | 12,730.71 |
| | 02/05/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 1,000,000 | | 12,730.71 | |
| 02/06/13 | 02/11/13 | GEO VISION INTL GROUP | COM | DVP | SOLD | 700,000 | 0.0077 | | 5,357.67 |
| | 02/11/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 700,000 | | 5,357.67 | |
| 01/29/13 | 02/01/13 | GEO VISION INTL GROUP | COM | DVP | BOUGHT | 35,000 | 0.0158 | | 548.39 |
| | 02/01/13 | GEO VISION INTL GROUP | COM | DVP | RECEIVE | 35,000 | | 548.39 | |
| 02/06/13 | 02/11/13 | GHANA GOLD CORP | COM | DVP | SOLD | 100,000 | 0.0411 | | 4,068.90 |
| | 02/11/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 100,000 | | 4,068.90 | |
| 01/31/13 | 02/05/13 | GHANA GOLD CORP | COM | DVP | SOLD | 218,472 | 0.0417 | | 9,036.45 |
| | 02/05/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 218,472 | | 9,036.45 | |
| 02/01/13 | 02/06/13 | GHANA GOLD CORP | COM | DVP | SOLD | 75,320 | 0.0401 | | 2,991.79 |
| | 02/06/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 75,320 | | 2,991.79 | |
| 02/12/13 | 02/15/13 | GHANA GOLD CORP | COM | DVP | SOLD | 10,000 | 0.0365 | | 360.99 |
| | 02/15/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 10,000 | | 360.99 | |
| 02/08/13 | 02/13/13 | GHANA GOLD CORP | COM | DVP | SOLD | 200,000 | 0.0380 | | 7,609.82 |
| | 02/13/13 | GHANA GOLD CORP | COM | DVP | JOURNAL | 200,000 | | 7,533.73 | |



**ConvergEx** Group
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ~~XXXXX~~                    Account Rep: W34

Statement Period: 2/1/13 - 2/28/13        TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | DTC RECEIVE FROM 0901 | | | | | | | |
| 02/11/13 | 02/14/13 | GHANA GOLD CORP | | COM | DVP | SOLD | 44,935 | 0.0366 | | 1,630.65 |
| | 02/14/13 | GHANA GOLD CORP | | COM | DVP | RECEIVE | 44,935 | | 1,630.65 | |
| 01/30/13 | 02/04/13 | GHANA GOLD CORP | | COM | DVP | SOLD | 86,000 | 0.0462 | | 3,933.89 |
| | 02/04/13 | GHANA GOLD CORP | | COM | DVP | RECEIVE | 86,000 | | 3,933.89 | |
| 02/14/13 | 02/20/13 | GHANA GOLD CORP | | COM | DVP | SOLD | 20,000 | 0.0400 | | 791.98 |
| | 02/20/13 | GHANA GOLD CORP | | COM | DVP | RECEIVE | 20,000 | | 791.98 | |
| 01/31/13 | 02/05/13 | GNCC CAP INC | COM | | DVP | SOLD | 35,000 | 0.0230 | | 797.00 |
| | 02/05/13 | GNCC CAP INC | COM | | DVP | RECEIVE | 35,000 | | 797.00 | |
| 02/05/13 | 02/08/13 | GNCC CAP INC | COM | | DVP | SOLD | 100,000 | 0.0180 | | 1,781.95 |
| | 02/08/13 | GNCC CAP INC | COM | | DVP | RECEIVE | 100,000 | | 1,781.95 | |
| 01/29/13 | 02/01/13 | GNCC CAP INC | COM | | DVP | SOLD | 35,000 | 0.0220 | | 762.98 |
| | 02/01/13 | GNCC CAP INC | COM | | DVP | RECEIVE | 35,000 | | 762.98 | |
| 02/20/13 | 02/25/13 | GNCC CAP INC | COM | | DVP | SOLD | 20,000 | 0.0122 | | 241.99 |
| | 02/25/13 | GNCC CAP INC | COM | | DVP | RECEIVE | 20,000 | | 241.99 | |
| 01/29/13 | 02/01/13 | GREAT CHINA MANIA HLDGS INC | COM | | DVP | SOLD | 436,110 | 0.1052 | | 45,432.91 |
| | 02/01/13 | GREAT CHINA MANIA HLDGS INC | COM | | DVP | RECEIVE | 436,110 | | 45,432.91 | |
| 01/30/13 | 02/04/13 | GREAT CHINA MANIA HLDGS INC | COM | | DVP | SOLD | 129,000 | 0.1100 | | 14,051.78 |
| | 02/04/13 | GREAT CHINA MANIA HLDGS INC | COM | | DVP | RECEIVE | 129,000 | | 14,051.78 | |
| 02/11/13 | 02/14/13 | GREEN INNOVATIONS LTD | | COM | DVP | SOLD | 12,500 | 1.3580 | | 16,804.61 |
| | 02/14/13 | GREEN INNOVATIONS LTD | | COM | DVP | RECEIVE | 12,500 | | 16,804.61 | |
| 02/13/13 | 02/19/13 | GREEN INNOVATIONS LTD | | COM | DVP | BOUGHT | 2,500 | 1.6700 | 4,217.00 | |
| | 02/19/13 | GREEN INNOVATIONS LTD | | COM | DVP | DELIVER | 2,500 | | | 4,217.00 |
| 02/12/13 | 02/15/13 | GREEN INNOVATIONS LTD | | COM | DVP | SOLD | 5,000 | 1.6250 | | 8,043.81 |
| | 02/15/13 | GREEN INNOVATIONS LTD | | COM | DVP | RECEIVE | 5,000 | | 8,043.81 | |
| 02/04/13 | 02/07/13 | GREEN INNOVATIONS LTD | | COM | DVP | SOLD | 5,000 | 1.0000 | | 4,949.88 |
| | 02/07/13 | GREEN INNOVATIONS LTD | | COM | DVP | RECEIVE | 5,000 | | 4,949.88 | |
| 02/12/13 | 02/15/13 | GRIZZLY GOLD CORP | COM | | DVP | SOLD | 14,982 | 0.8950 | | 13,274.58 |
| | 02/15/13 | GRIZZLY GOLD CORP | COM | | DVP | RECEIVE | 14,982 | | 13,274.58 | |
| 02/01/13 | 02/06/13 | GRIZZLY GOLD CORP | COM | | DVP | SOLD | 11,551 | 0.8973 | | 10,260.66 |
| | 02/06/13 | GRIZZLY GOLD CORP | COM | | DVP | RECEIVE | 11,551 | | 10,260.66 | |
| 01/29/13 | 02/01/13 | GRIZZLY GOLD CORP | COM | | DVP | SOLD | 10,000 | 0.8140 | | 8,058.81 |
| | 02/01/13 | GRIZZLY GOLD CORP | COM | | DVP | RECEIVE | 10,000 | | 8,058.81 | |
| 01/31/13 | 02/05/13 | GRIZZLY GOLD CORP | COM | | DVP | SOLD | 16,546 | 0.8854 | | 14,504.08 |
| | 02/05/13 | GRIZZLY GOLD CORP | COM | | DVP | RECEIVE | 16,546 | | 14,504.08 | |
| 02/06/13 | 02/11/13 | GRIZZLY GOLD CORP | COM | | DVP | SOLD | 25,000 | 0.9525 | | 23,575.86 |
| | 02/11/13 | GRIZZLY GOLD CORP | COM | | DVP | RECEIVE | 25,000 | | 23,575.86 | |
| 02/07/13 | 02/12/13 | GRIZZLY GOLD CORP | COM | | DVP | SOLD | 4,000 | 0.8925 | | 3,569.92 |
| | 02/12/13 | GRIZZLY GOLD CORP | COM | | DVP | JOURNAL | 4,000 | | 3,534.22 | |
| | | DTC RECEIVE FROM 0901 | | | | | | | |
| 02/08/13 | 02/13/13 | GRIZZLY GOLD CORP | COM | | DVP | SOLD | 60,804 | 0.8972 | | 54,557.17 |
| | 02/13/13 | GRIZZLY GOLD CORP | COM | | DVP | JOURNAL | 60,804 | | 54,011.59 | |
| | | DTC RECEIVE FROM 0901 | | | | | | | |
| 02/11/13 | 02/14/13 | GRIZZLY GOLD CORP | | COM | DVP | SOLD | 10,005 | 0.9000 | | 8,914.30 |
| | 02/14/13 | GRIZZLY GOLD CORP | | COM | DVP | RECEIVE | 10,005 | | 8,914.30 | |
| 01/30/13 | 02/04/13 | GRIZZLY GOLD CORP | | COM | DVP | SOLD | 8,000 | 0.8500 | | 6,731.84 |
| | 02/04/13 | GRIZZLY GOLD CORP | | COM | DVP | RECEIVE | 8,000 | | 6,731.84 | |
| 02/19/13 | 02/22/13 | GROVEWARE TECHNOLOGIES LTD | COM | DVP | | SOLD | 5,000 | 0.1950 | | 964.97 |
| | 02/22/13 | GROVEWARE TECHNOLOGIES LTD | COM | DVP | | RECEIVE | 5,000 | | 964.97 | |
| 02/21/13 | 02/26/13 | HALBERD CORP | COM | | DVP | BOUGHT | 120,000 | 0.0364 | 4,413.96 | |
| | 02/26/13 | HALBERD CORP | COM | | DVP | DELIVER | 120,000 | | | 4,413.96 |
| 01/31/13 | 02/05/13 | HARBOR IS DEV CORP | | COM | DVP | SOLD | 10,000 | 0.1500 | | 1,484.96 |
| | 02/06/13 | HARBOR IS DEV CORP | | COM | DVP | RECEIVE | 10,000 | | 1,484.96 | |
| 02/01/13 | 02/06/13 | HARMONIC ENERGY INC | | COM | DVP | SOLD | 76,300 | 1.4019 | | 105,898.65 |
| | 02/06/13 | HARMONIC ENERGY INC | | COM | DVP | RECEIVE | 76,300 | | 105,898.65 | |
| 02/12/13 | 02/15/13 | HARMONIC ENERGY INC | | COM | DVP | SOLD | 203,118 | 1.0709 | | 215,347.12 |

Page 3 of 9



**ConvergEx** Group
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ████████           Account Rep: W34

Statement Period: 2/1/13 - 2/28/13           TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 02/15/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 203,118 | | 215,347.12 | |
| 02/04/13 | 02/07/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 40,500 | 1.4527 | | 58,245.21 |
| | 02/07/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 40,500 | | 58,245.21 | |
| 01/31/13 | 02/05/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 1,500 | 1.3600 | | 2,019.95 |
| | 02/05/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 1,500 | | 2,019.95 | |
| 02/06/13 | 02/11/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 204,000 | 1.3116 | | 264,892.89 |
| | 02/11/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 204,000 | | 264,892.89 | |
| 02/05/13 | 02/08/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 137,000 | 1.4664 | | 198,884.42 |
| | 02/08/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 137,000 | | 198,884.42 | |
| 01/29/13 | 02/01/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 3,100 | 1.2858 | | 3,945.91 |
| | 02/01/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 3,100 | | 3,945.91 | |
| 02/25/13 | 02/28/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 4,500 | 0.9000 | | 4,009.90 |
| | 02/28/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 4,500 | | 4,009.90 | |
| 02/20/13 | 02/25/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 149,000 | 0.6303 | | 92,979.99 |
| | 02/25/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 149,000 | | 92,979.99 | |
| 02/19/13 | 02/22/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 57,471 | 0.8283 | | 47,129.29 |
| | 02/22/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 57,471 | | 47,129.29 | |
| 02/15/13 | 02/21/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 111,333 | 0.9270 | | 102,174.76 |
| | 02/21/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 111,333 | | 102,174.76 | |
| 02/08/13 | 02/13/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 215,500 | 1.1100 | | 239,200.50 |
| | 02/13/13 | HARMONIC ENERGY INC | COM | DVP | JOURNAL | 215,500 | | 236,808.44 | |
| | | DTC RECEIVE FROM 0901 | | | | | | | |
| 02/07/13 | 02/12/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 64,472 | 1.2404 | | 79,973.78 |
| | 02/12/13 | HARMONIC ENERGY INC | COM | DVP | JOURNAL | 64,472 | | 79,174.03 | |
| | | DTC RECEIVE FROM 0901 | | | | | | | |
| 02/13/13 | 02/19/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 160,200 | 1.1001 | | 174,482.84 |
| | 02/19/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 160,200 | | 174,482.84 | |
| 01/30/13 | 02/04/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 5,000 | 1.3400 | | 6,632.84 |
| | 02/04/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 5,000 | | 6,632.84 | |
| 02/14/13 | 02/20/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 71,372 | 0.9377 | | 66,260.26 |
| | 02/20/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 71,372 | | 66,260.26 | |
| 02/11/13 | 02/14/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 202,251 | 1.0864 | | 217,535.84 |
| | 02/14/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 202,251 | | 217,535.84 | |
| 02/22/13 | 02/27/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 73,300 | 0.8972 | | 65,111.57 |
| | 02/27/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 73,300 | | 65,111.57 | |
| 02/11/13 | 02/14/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 40,000 | 0.0310 | | 1,229.17 |
| | 02/14/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 40,000 | | 1,229.17 | |
| 02/14/13 | 02/20/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 57,000 | 0.0390 | | 2,201.00 |
| | 02/20/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 57,000 | | 2,201.00 | |
| 01/30/13 | 02/04/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 40,000 | 0.0530 | | 2,098.95 |
| | 02/04/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 40,000 | | 2,098.95 | |
| 02/20/13 | 02/25/13 | HOKUTOU HLDGS INTL INC | COM | DVP | BOUGHT | 30,000 | 0.0200 | 606.00 | |
| | 02/26/13 | HOKUTOU HLDGS INTL INC | COM | DVP | DELIVER | 30,000 | | | 606.00 |
| 02/25/13 | 02/28/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 1,000,000 | 0.0229 | | 22,685.48 |
| | 02/28/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 1,000,000 | | 22,685.48 | |
| 01/29/13 | 02/01/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 56,800 | 0.0501 | | 2,821.58 |
| | 02/01/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 56,800 | | 2,821.58 | |
| 02/06/13 | 02/11/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 102,000 | 0.0550 | | 5,553.87 |
| | 02/11/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 102,000 | | 5,553.87 | |
| 01/31/13 | 02/05/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 78,700 | 0.0564 | | 4,400.88 |
| | 02/05/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 78,700 | | 4,400.88 | |
| 02/04/13 | 02/07/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 400,000 | 0.0789 | | 31,267.29 |
| | 02/07/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 400,000 | | 31,267.29 | |
| 02/01/13 | 02/06/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 119,380 | 0.0583 | | 6,892.72 |
| | 02/06/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 119,380 | | 6,892.72 | |
| 02/06/13 | 02/11/13 | ICEWEB INC | COM | DVP | SOLD | 571,000 | 0.0435 | | 24,590.13 |

Page 4 of 9



**ConvergEx** Group
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SiPC**

Account: ▮▮▮▮▮▮▮        Account Rep: W34

Statement Period: 2/1/13 - 2/28/13        TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 02/11/13 | ICEWEB INC | COM | DVP | RECEIVE | 571,000 | | 24,590.13 | |
| 01/29/13 | 02/01/13 | ITONIS INC | COM | DVP | SOLD | 265,000 | 0.0190 | | 4,985.06 |
| | 02/01/13 | ITONIS INC | COM | DVP | RECEIVE | 265,000 | | 4,985.06 | |
| 02/12/13 | 02/15/13 | ITONIS INC | COM | DVP | BOUGHT | 40,000 | 0.0096 | 390.00 | |
| | 02/15/13 | ITONIS INC | COM | DVP | DELIVER | 40,000 | | | 390.00 |
| 01/30/13 | 02/04/13 | ITONIS INC | COM | DVP | SOLD | 5,000,000 | 0.0270 | | 133,951.96 |
| | 02/04/13 | ITONIS INC | COM | DVP | RECEIVE | 5,000,000 | | 133,951.96 | |
| 01/30/13 | 02/04/13 | JANUS RES INC | COM | DVP | BOUGHT | 100,000 | 0.3400 | 34,340.00 | |
| | 02/04/13 | JANUS RES INC | COM | DVP | DELIVER | 100,000 | | | 34,340.00 |
| 02/11/13 | 02/14/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 200,000 | 0.0790 | | 15,641.64 |
| | 02/14/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | RECEIVE | 200,000 | | 15,641.64 | |
| 02/07/13 | 02/12/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 200,000 | 0.1000 | | 19,999.55 |
| | 02/12/13 | LIVEWIRE ERGOGENICS INC DTC RECEIVE FROM 0901 | COM | DVP | JOURNAL | 200,000 | | 19,799.55 | |
| 02/08/13 | 02/13/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 170,000 | 0.1000 | | 16,999.61 |
| | 02/13/13 | LIVEWIRE ERGOGENICS INC DTC RECEIVE FROM 0901 | COM | DVP | JOURNAL | 170,000 | | 16,829.62 | |
| 01/29/13 | 02/01/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 100,000 | 0.1131 | | 11,199.74 |
| | 02/01/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | RECEIVE | 100,000 | | 11,199.74 | |
| 02/06/13 | 02/11/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 200,000 | 0.1050 | | 20,789.52 |
| | 02/11/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | RECEIVE | 200,000 | | 20,789.52 | |
| | 02/21/13 | MARINE DRIVE MOBILE CORP | COM | DVP | DELIVER | 28,500 | | | 1,007.48 |
| | 02/14/13 | MARINE DRIVE MOBILE CORP | COM | DVP | DELIVER | 71,500 | | | 2,552.48 |
| 02/19/13 | 02/22/13 | MICROELECTRONICS TECHNOLOGY COM | | DVP | SOLD | 67,500 | 0.0183 | | 1,223.27 |
| | 02/22/13 | MICROELECTRONICS TECHNOLOGY COM | | DVP | RECEIVE | 67,500 | | 1,223.27 | |
| 01/29/13 | 02/01/13 | MICROELECTRONICS TECHNOLOGY COM | | DVP | BOUGHT | 30,000 | 0.0400 | 1,212.00 | |
| | 02/01/13 | MICROELECTRONICS TECHNOLOGY COM | | DVP | DELIVER | 30,000 | | | 1,212.00 |
| 02/04/13 | 02/07/13 | NANO LABS CORP | COM | DVP | SOLD | 350,000 | 0.5800 | | 200,965.45 |
| | 02/07/13 | NANO LABS CORP | COM | DVP | DELIVER | 4,000 | | | 2,424.00 |
| | 02/07/13 | NANO LABS CORP | COM | DVP | RECEIVE | 350,000 | | 200,965.45 | |
| 02/01/13 | 02/06/13 | NANO LABS CORP | COM | DVP | BOUGHT | 4,000 | 0.6000 | 2,424.00 | |
| 02/19/13 | 02/22/13 | NANO LABS CORP | COM | DVP | SOLD | 250,000 | 0.5260 | | 130,182.05 |
| | 02/22/13 | NANO LABS CORP | COM | DVP | RECEIVE | 250,000 | | 130,182.05 | |
| 02/07/13 | 02/12/13 | NANO LABS CORP | COM | DVP | SOLD | 300,000 | 0.5350 | | 160,496.40 |
| | 02/12/13 | NANO LABS CORP DTC RECEIVE FROM 0901 | COM | DVP | JOURNAL | 300,000 | | 158,891.40 | |
| 02/11/13 | 02/14/13 | NANO LABS CORP | COM | DVP | BOUGHT | 5,000 | 0.5500 | 2,778.00 | |
| | 02/14/13 | NANO LABS CORP | COM | DVP | DELIVER | 5,000 | | | 2,778.00 |
| | 02/22/13 | NATURALNANO INC | COM | DVP | DELIVER | 1,000,000 | | | 3,999.00 |
| 02/15/13 | 02/21/13 | NATURALNANO INC | COM | DVP | BOUGHT | 1,000,000 | 0.0039 | 3,999.00 | |
| | 02/21/13 | NITRO PETE INC | COM | DVP | DELIVER | 1,600 | | | 978.00 |
| 02/13/13 | 02/19/13 | NITRO PETE INC | COM | DVP | BOUGHT | 7,000 | 0.5500 | 3,889.00 | |
| | 02/19/13 | NITRO PETE INC | COM | DVP | DELIVER | 7,000 | | | 3,889.00 |
| 02/14/13 | 02/20/13 | NITRO PETE INC | COM | DVP | BOUGHT | 1,600 | 0.6050 | 978.00 | |
| 02/25/13 | 02/28/13 | NITRO PETE INC | COM | DVP | SOLD | 1,500 | 0.5500 | | 816.98 |
| | 02/28/13 | NITRO PETE INC | COM | DVP | RECEIVE | 1,500 | | 816.98 | |
| 01/31/13 | 02/05/13 | NITRO PETE INC | COM | DVP | BOUGHT | 5,000 | 0.4000 | 2,020.00 | |
| | 02/05/13 | NITRO PETE INC | COM | DVP | DELIVER | 5,000 | | | 2,020.00 |
| 02/15/13 | 02/21/13 | PACWEST EQUITIES INC | COM | DVP | BOUGHT | 26,616 | 0.2500 | 6,720.99 | |
| | 02/21/13 | PACWEST EQUITIES INC | COM | DVP | DELIVER | 26,616 | | | 6,720.99 |
| 02/05/13 | 02/08/13 | PIONEER EXPL INC | COM | DVP | BOUGHT | 13,000 | 0.1400 | 1,837.99 | |
| | 02/08/13 | PIONEER EXPL INC | COM | DVP | DELIVER | 13,000 | | | 1,837.99 |
| 02/06/13 | 02/11/13 | PRIMCO MGMT INC | COM | DVP | SOLD | 540,000 | 0.1402 | | 74,990.26 |

Page 5 of 9



**CONVERGEX EXECUTION SOLUTIONS LLC**
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SiPC**

Execution Solutions

Account████████          Account Rep: W34

Statement Period: 2/1/13 - 2/28/13    TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 02/11/13 | PRIMCO MGMT INC | COM | DVP | RECEIVE | 540,000 | | 74,990.26 | |
| 02/12/13 | 02/15/13 | PRIMCO MGMT INC | COM | DVP | BOUGHT | 20,000 | 0.0510 | 1,030.00 | |
| 02/08/13 | 02/13/13 | PRIMCO MGMT INC | COM | DVP | BOUGHT | 5,000 | 0.0779 | 389.50 | |
| | 02/13/13 | PRIMCO MGMT INC | COM | DVP | DELIVER | 5,000 | | | 389.50 |
| | 02/19/13 | PRIMCO MGMT INC | COM | DVP | DELIVER | 20,000 | | | 1,030.00 |
| 02/07/13 | 02/12/13 | PRIMCO MGMT INC | COM | DVP | SOLD | 1,499,000 | 0.1916 | | 287,260.42 |
| 02/07/13 | 02/12/13 | PRIMCO MGMT INC | COM | DVP | CXL SELL | 1,499,000 | 0.1916 | 287,260.42 | |
| 02/07/13 | 02/12/13 | PRIMCO MGMT INC | COM | DVP | SOLD | 1,499,000 | 0.1916 | | 284,387.42 |
| | 02/12/13 | PRIMCO MGMT INC | COM | DVP | JOURNAL | 1,499,000 | | 284,387.76 | |
| | | DTC RECEIVE FROM 0901 | | | | | | | |
| 02/07/13 | 02/12/13 | QUADRANT 4 SYS CORP | COM | DVP | BOUGHT | 10,000 | 0.0700 | 700.00 | |
| | 02/12/13 | QUADRANT 4 SYS CORP | COM | DVP | DELIVER | 10,000 | | | 700.00 |
| 02/08/13 | 02/13/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 10,000 | 0.0900 | | 899.97 |
| | 02/13/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 10,000 | | 899.97 | |
| 02/15/13 | 02/21/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 5,700 | 0.1000 | | 563.98 |
| | 02/21/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 5,700 | | 563.98 | |
| 02/19/13 | 02/22/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 10,000 | 0.1200 | | 1,187.97 |
| | 02/22/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 10,000 | | 1,187.97 | |
| 02/14/13 | 02/20/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 56,100 | 0.0873 | | 4,852.76 |
| | 02/20/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 56,100 | | 4,852.76 | |
| 02/11/13 | 02/14/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 18,200 | 0.0850 | | 1,531.96 |
| | 02/14/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 18,200 | | 1,531.96 | |
| 02/22/13 | 02/27/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 35,535 | 0.0700 | | 2,462.41 |
| | 02/27/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 35,535 | | 2,462.41 | |
| 02/12/13 | 02/15/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 29,000 | 0.0866 | | 2,487.94 |
| | 02/15/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 29,000 | | 2,487.94 | |
| 01/31/13 | 02/05/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 15,000 | 0.0710 | | 1,053.97 |
| | 02/05/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 15,000 | | 1,053.97 | |
| 02/25/13 | 02/28/13 | QUADRANT 4 SYS CORP | COM | DVP | BOUGHT | 40,000 | 0.0655 | | 2,593.94 |
| | 02/28/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 40,000 | | 2,593.94 | |
| 02/21/13 | 02/26/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 149,565 | 0.0702 | | 10,406.80 |
| | 02/26/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 149,565 | | 10,406.80 | |
| 02/20/13 | 02/25/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 75,033 | 0.0816 | | 6,068.90 |
| | 02/25/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 75,033 | | 6,068.90 | |
| 02/20/13 | 02/25/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | SOLD | 28,000 | 0.5000 | | 13,859.68 |
| | 02/25/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | RECEIVE | 28,000 | | 13,859.68 | |
| 02/21/13 | 02/26/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | SOLD | 23,500 | 0.5000 | | 11,631.74 |
| | 02/26/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | RECEIVE | 23,500 | | 11,631.74 | |
| 02/25/13 | 02/28/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | SOLD | 12,000 | 0.5000 | | 5,939.86 |
| | 02/28/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | RECEIVE | 12,000 | | 5,939.86 | |
| 02/22/13 | 02/27/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | SOLD | 11,000 | 0.5000 | | 5,444.87 |
| | 02/27/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | RECEIVE | 11,000 | | 5,444.87 | |
| | 02/21/13 | RIGHTSMILE INC | COM | DVP | DELIVER | 27,000,000 | | | 5,967.00 |
| 02/12/13 | 02/15/13 | RIGHTSMILE INC | COM | DVP | BOUGHT | 27,000,000 | 0.0002 | 5,967.00 | |
| 01/31/13 | 02/05/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 12,313 | 0.1229 | | 1,499.09 |
| | 02/05/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 12,313 | | 1,499.09 | |
| 02/25/13 | 02/28/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 18,000 | 0.2700 | | 4,810.89 |
| | 02/28/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 18,000 | | 4,810.89 | |
| 02/21/13 | 02/26/13 | SOUTHERN PRODS INC | COM | DVP | BOUGHT | 2,500 | 0.2500 | 631.00 | |
| | 02/26/13 | SOUTHERN PRODS INC | COM | DVP | DELIVER | 2,500 | | | 631.00 |
| 02/01/13 | 02/06/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | BOUGHT | 11,000 | 0.1050 | 1,166.99 | |
| | 02/06/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | DELIVER | 11,000 | | | 1,166.99 |
| 02/08/13 | 02/21/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | CXL BUY | 30,000 | 0.1450 | | 4,350.00 |
| 02/08/13 | 02/21/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | BOUGHT | 30,000 | 0.1450 | 4,394.00 | |
| 02/08/13 | 02/13/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | BOUGHT | 30,000 | 0.1450 | 4,350.00 | |
| | 02/13/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | DELIVER | 12,000 | | | 1,500.00 |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account ▬▬▬▬▬                     Account Rep: W34

Statement Period: 2/1/13 - 2/28/13          TIN: XXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 02/13/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | DELIVER | 30,000 | | | 4,350.00 |
| 02/07/13 | 02/12/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | BOUGHT | 12,000 | 0.1250 | 1,500.00 | |
| | 02/20/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | JOURNAL | 30,000 | | | 4,393.50 |
| | | DTC DELIVERY TO # 0901 | | | | | | | |
| 01/30/13 | 02/04/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | BOUGHT | 20,000 | 0.1002 | 2,025.50 | |
| | 02/04/13 | STRATEGIC GLOBAL INVTS INC | COM | DVP | DELIVER | 20,000 | | | 2,025.50 |
| 01/30/13 | 02/04/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 757,579 | 0.3583 | 274,182.24 | |
| 02/14/13 | 02/20/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 279,900 | 0.6050 | 171,032.34 | |
| 02/11/13 | 02/14/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 35,000 | 0.4110 | 14,528.99 | |
| | 02/14/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 35,000 | | | 14,528.99 |
| 02/13/13 | 02/19/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 707,737 | 0.6217 | 444,445.39 | |
| | 02/19/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 250,000 | | | 124,527.50 |
| | 02/19/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 707,737 | | | 444,445.39 |
| 02/08/13 | 02/13/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 1,200,000 | 0.4400 | 528,000.00 | |
| 02/08/13 | 02/13/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 1,200,000 | 0.4400 | 533,280.00 | |
| 02/08/13 | 02/13/13 | SWINGPLANE VENTURES INC | COM | DVP | CXL BUY | 1,200,000 | 0.4400 | | 528,000.00 |
| | 02/13/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 1,200,000 | | | 528,000.00 |
| | 02/13/13 | SWINGPLANE VENTURES INC | COM | DVP | JOURNAL | 1,200,000 | | | 533,280.00 |
| | | DTC DELIVERY TO # 0901 | | | | | | | |
| 02/15/13 | 02/21/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 27,000 | 0.6300 | 17,179.99 | |
| | 02/21/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 279,900 | | | 171,032.34 |
| | 02/21/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 27,000 | | | 17,179.99 |
| 02/01/13 | 02/06/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 1,193,600 | 0.3684 | 444,157.66 | |
| | 02/06/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 757,579 | | | 274,182.24 |
| | 02/06/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 1,193,600 | | | 444,157.66 |
| 02/12/13 | 02/15/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 250,000 | 0.4931 | 124,527.50 | |
| 01/29/13 | 02/01/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 388,600 | 0.3300 | 129,519.99 | |
| | 02/01/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 388,600 | | | 129,519.99 |
| 01/31/13 | 02/05/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 3,200,000 | 0.3420 | 1,105,344.00 | |
| | 02/05/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 3,200,000 | | | 1,105,344.00 |
| 02/06/13 | 02/11/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 800,000 | 0.3500 | 282,800.00 | |
| | 02/11/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 3,184,350 | | | 1,234,747.63 |
| | 02/11/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 800,000 | | | 282,800.00 |
| 02/05/13 | 02/08/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 3,184,350 | 0.3839 | 1,234,747.63 | |
| 02/21/13 | 02/26/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 4,000,000 | 0.8027 | 3,242,984.00 | |
| | 02/26/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 163,035 | | | 148,203.05 |
| 02/20/13 | 02/25/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 163,035 | 0.9000 | 148,203.05 | |
| 02/05/13 | 02/08/13 | TERRA TECH CORP | COM | DVP | SOLD | 18,500 | 0.6289 | | 11,518.73 |
| | 02/08/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 18,500 | | 11,518.73 | |
| 02/06/13 | 02/11/13 | TERRA TECH CORP | COM | DVP | SOLD | 75,000 | 0.6000 | | 44,548.99 |
| | 02/11/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 75,000 | | 44,548.99 | |
| 02/25/13 | 02/28/13 | TERRA TECH CORP | COM | DVP | SOLD | 100,000 | 0.2442 | | 24,179.85 |
| | 02/28/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 100,000 | | 24,179.85 | |
| 02/04/13 | 02/07/13 | TERRA TECH CORP | COM | DVP | SOLD | 35,000 | 0.5600 | | 19,404.19 |
| | 02/07/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 35,000 | | 19,404.19 | |
| 02/01/13 | 02/06/13 | TERRA TECH CORP | COM | DVP | SOLD | 211,337 | 0.5537 | | 115,849.99 |
| | 02/06/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 211,337 | | 115,849.99 | |
| 02/19/13 | 02/22/13 | TERRA TECH CORP | COM | DVP | SOLD | 100,000 | 0.2607 | | 25,815.41 |
| | 02/22/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 100,000 | | 25,815.41 | |
| 02/14/13 | 02/20/13 | TERRA TECH CORP | COM | DVP | SOLD | 30,000 | 0.4000 | | 11,881.53 |
| | 02/20/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 30,000 | | 11,881.53 | |
| 01/30/13 | 02/04/13 | TRANZBYTE CORP | COM | DVP | BOUGHT | 900,000 | 0.0029 | 2,635.20 | |
| | 02/04/13 | TRANZBYTE CORP | COM | DVP | DELIVER | 900,000 | | | 2,635.20 |
| 02/04/13 | 02/07/13 | TRANZBYTE CORP | COM | DVP | SOLD | 1,400,000 | 0.0039 | | 5,405.27 |
| | 02/15/13 | TRANZBYTE CORP | COM | DVP | RECEIVE | 1,400,000 | | 5,405.27 | |
| 02/25/13 | 02/28/13 | TRULAN RES INC | COM | DVP | SOLD | 1,275,000 | 0.1251 | | 158,026.29 |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ▬▬▬▬▬▬▬    Account Rep: W34

Statement Period: 2/1/13 - 2/28/13

TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 02/28/13 | TRULAN RES INC | COM | DVP | RECEIVE | 1,275,000 | | 158,026.29 | |
| 01/31/13 | 02/05/13 | TRULAN RES INC | COM | DVP | BOUGHT | 10,000 | 0.2000 | 2,020.00 | |
| | 02/05/13 | TRULAN RES INC | COM | DVP | DELIVER | 10,000 | | | 2,020.00 |
| 02/05/13 | 02/08/13 | TRULAN RES INC | COM | DVP | SOLD | 10,000 | 0.1600 | | 1,583.96 |
| | 02/08/13 | TRULAN RES INC | COM | DVP | RECEIVE | 10,000 | | 1,583.96 | |
| 02/11/13 | 02/14/13 | TRULAN RES INC | COM | DVP | BOUGHT | 20,000 | 0.1250 | 2,525.00 | |
| | 02/14/13 | TRULAN RES INC | COM | DVP | DELIVER | 20,000 | | | 2,525.00 |
| 02/22/13 | 02/27/13 | TRULAN RES INC | COM | DVP | SOLD | 5,000 | 0.1200 | | 593.98 |
| | 02/27/13 | TRULAN RES INC | COM | DVP | RECEIVE | 5,000 | | 593.98 | |
| 02/08/13 | 02/13/13 | TRULAN RES INC | COM | DVP | SOLD | 10,000 | 0.1400 | | 1,399.96 |
| | 02/13/13 | TRULAN RES INC | COM | DVP | RECEIVE | 10,000 | | 1,399.96 | |
| 02/21/13 | 02/26/13 | UMAX GROUP CORP | COM | DVP | BOUGHT | 10,400 | 1.4100 | 14,810.99 | |
| 02/05/13 | 02/08/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 65,000 | 0.0314 | | 2,025.02 |
| | 02/08/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 65,000 | | 2,025.02 | |
| 01/31/13 | 02/05/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 40,000 | 0.0367 | | 1,454.96 |
| | 02/05/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 40,000 | | 1,454.96 | |
| 02/06/13 | 02/11/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 213,400 | 0.0276 | | 5,830.80 |
| | 02/11/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 213,400 | | 5,830.80 | |
| 02/04/13 | 02/07/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 379,850 | 0.0368 | | 13,838.76 |
| | 02/07/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 379,850 | | 13,838.76 | |
| 02/01/13 | 02/06/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 543,954 | 0.0387 | | 20,867.23 |
| | 02/06/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 543,954 | | 20,867.23 | |
| 02/15/13 | 02/21/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 99,000 | 0.0214 | | 2,104.19 |
| | 02/21/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 99,000 | | 2,104.19 | |
| 02/07/13 | 02/12/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 40,000 | 0.0251 | | 1,003.97 |
| | 02/12/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 40,000 | | 1,003.97 | |
| 02/14/13 | 02/20/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 78,000 | 0.0235 | | 1,822.03 |
| | 02/20/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 78,000 | | 1,822.03 | |
| 02/22/13 | 02/27/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 160,000 | 0.0849 | 13,720.96 | |
| 02/15/13 | 02/21/13 | UNISOURCE CORP | COM | DVP | SOLD | 5,680 | 0.8800 | | 4,948.28 |
| | 02/21/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 5,100 | | 4,997.88 | |
| | 02/21/13 | UNISOURCE CORP | COM | DVP | JOURNAL | | | | 49.97 |
| | | MONEY DIFFERENCE 901 RVP | | | | | | | |
| 02/08/13 | 02/13/13 | UNISOURCE CORP | | DVP | SOLD | 5,100 | 0.9800 | | 4,997.88 |
| 02/04/13 | 02/07/13 | UNISOURCE CORP | | DVP | SOLD | 15,000 | 1.1700 | | 17,373.60 |
| | 02/07/13 | UNISOURCE CORP | | DVP | RECEIVE | 15,000 | | 17,373.60 | |
| 02/25/13 | 02/28/13 | UNISOURCE CORP | | DVP | BOUGHT | 150,000 | 0.0793 | 12,018.90 | |
| | 02/01/13 | UNISOURCE CORP | | DVP | RECEIVE | 2,000 | | 3,563.91 | |
| | 02/01/13 | UNISOURCE CORP | | DVP | RECEIVE | 800 | | 1,266.97 | |
| 02/21/13 | 02/26/13 | UNISOURCE CORP | | DVP | SOLD | 14,000 | 0.4965 | | 6,880.84 |
| 02/22/13 | 02/27/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 35,000 | 0.0340 | | 1,178.00 |
| | 02/27/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 35,000 | | 1,178.00 | |
| 02/11/13 | 02/14/13 | VOIS INC | COM | DVP | SOLD | 200,000 | 0.0240 | | 4,751.89 |
| | 02/14/13 | VOIS INC | COM | DVP | RECEIVE | 200,000 | | 4,751.89 | |
| 01/30/13 | 02/04/13 | VAPORBRANDS INTL INC | COM | DVP | BOUGHT | 5,000 | 0.1800 | 909.00 | |
| | 02/04/13 | VAPORBRANDS INTL INC | COM | DVP | DELIVER | 5,000 | | | 909.00 |
| 02/14/13 | 02/20/13 | VITAMIN BLUE INC | COM | DVP | BOUGHT | 115,000 | 0.0129 | 1,507.42 | |
| | 02/20/13 | VITAMIN BLUE INC | COM | DVP | DELIVER | 115,000 | | | 1,507.42 |
| 02/15/13 | 02/21/13 | VOIP PAL COM | COM | DVP | SOLD | 25,000 | 0.0435 | | 1,076.47 |
| | 02/21/13 | VOIP PAL COM | COM | DVP | RECEIVE | 25,000 | | 1,076.47 | |
| 02/13/13 | 02/19/13 | VOIP PAL COM | COM | DVP | SOLD | 45,000 | 0.0435 | | 1,937.47 |
| | 02/19/13 | VOIP PAL COM | COM | DVP | RECEIVE | 45,000 | | 1,937.47 | |
| 02/22/13 | 02/27/13 | WELLNESS CTR USA INC | COM | DVP | BOUGHT | 3,000 | 0.6966 | 2,111.00 | |
| | 02/27/13 | WELLNESS CTR USA INC | COM | DVP | RECEIVE | 3,900 | | 2,972.93 | |
| | 02/27/13 | WELLNESS CTR USA INC | COM | DVP | DELIVER | 3,000 | | | 2,111.00 |
| 02/21/13 | 02/26/13 | WELLNESS CTR USA INC | COM | DVP | SOLD | 3,900 | -0.7700 | | 2,972.93 |



**ConvergEx** Group

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ███████████     Account Rep: W34

Statement Period: 2/1/13 - 2/28/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 02/25/13 | 02/28/13 | WELLNESS CTR USA INC      COM | DVP | BOUGHT | 4,500 | 0.6522 | 2,964.00 | |
| | 02/28/13 | WELLNESS CTR USA INC      COM | DVP | DELIVER | 4,500 | | | 2,964.00 |
| 02/11/13 | 02/14/13 | WHEREVERTV BROADCASTING CORP COM | DVP | BOUGHT | 500 | 0.5100 | 258.00 | |
| | 02/14/13 | WHEREVERTV BROADCASTING CORP COM | DVP | DELIVER | 500 | | | 258.00 |
| 02/11/13 | 02/14/13 | X CHANGE CORP            COM | DVP | BOUGHT | 40,400 | 0.1149 | 4,689.96 | |
| | 02/14/13 | X CHANGE CORP            COM | DVP | DELIVER | 40,400 | | | 4,689.96 |
| 02/15/13 | 02/21/13 | X CHANGE CORP            COM | DVP | BOUGHT | 104,109 | 0.1713 | 18,018.04 | |
| | 02/22/13 | X CHANGE CORP            COM | DVP | DELIVER | 104,109 | | | 18,018.04 |
| 02/14/13 | 02/20/13 | XSUNX INC               COM | DVP | SOLD | 200,000 | 0.0140 | | 2,771.93 |
| | 02/20/13 | XSUNX INC               COM | DVP | RECEIVE | 200,000 | | 2,771.93 | |
| 02/22/13 | 02/27/13 | XTRA ENERGY CORP         COM | DVP | SOLD | 1,500,800 | 0.0470 | | 69,925.18 |
| 02/25/13 | 02/28/13 | XTRA ENERGY CORP         COM | DVP | SOLD | 115,184 | 0.0393 | | 4,487.92 |
| 02/25/13 | 02/28/13 | YAFARM TECHNOLOGIES INC   COM | DVP | SOLD | 112,100 | 0.2350 | | 26,082.38 |
| | 02/28/13 | YAFARM TECHNOLOGIES INC   COM | DVP | RECEIVE | 112,100 | | 26,082.38 | |
| | 02/14/13 | MARINE DRIVE MOBILE CORP  COM REINSTATE OF # 1121019 | DVP | REVERSAL | 71,500 | | 2,552.48 | |
| | 02/20/13 | MARINE DRIVE MOBILE CORP  COM REINSTATE OF # 1121019 | DVP | DELIVER | 71,500 | | | 2,552.48 |
| | 02/13/13 | SWINGPLANE VENTURES INC   COM REINSTATE OF # 1130208 | DVP | REVERSAL | 1,200,000 | | 528,000.00 | |
| | 02/13/13 | STRATEGIC GLOBAL INVTS INC COM REINSTATE OF # 1130208 | DVP | REVERSAL | 30,000 | | 4,350.00 | |
| | 02/19/13 | STRATEGIC GLOBAL INVTS INC COM REINSTATE OF # 1130208 | DVP | DELIVER | 30,000 | | | 4,350.00 |
| | 02/19/13 | STRATEGIC GLOBAL INVTS INC COM REINSTATE OF # 1130208 | DVP | REVERSAL | 30,000 | | 4,350.00 | |
| | 02/20/13 | STRATEGIC GLOBAL INVTS INC COM REINSTATE OF # 1130208 | DVP | DELIVER | 30,000 | | | 4,350.00 |
| | 02/20/13 | STRATEGIC GLOBAL INVTS INC COM REINSTATE OF # 1130208 | DVP | REVERSAL | 30,000 | | 4,350.00 | |
| | 02/14/13 | STRATEGIC GLOBAL INVTS INC COM REINSTATE OF # 1130208 | DVP | REVERSAL | 30,000 | | 4,350.00 | |
| | 02/14/13 | STRATEGIC GLOBAL INVTS INC COM REINSTATE OF # 1130208 | DVP | DELIVER | 30,000 | | | 4,350.00 |
| | 02/15/13 | STRATEGIC GLOBAL INVTS INC COM REINSTATE OF # 1130208 | DVP | REVERSAL | 30,000 | | 4,350.00 | |
| | 02/15/13 | STRATEGIC GLOBAL INVTS INC COM REINSTATE OF # 1130208 | DVP | DELIVER | 30,000 | | | 4,350.00 |



**ConvergEx Group**
**Execution Solutions**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓▓▓▓

Account Rep: W34

Statement Period: 3/1/13 - 3/28/13

TIN: XXXXX

You may have received confirmation for trades which do not appear on your statement. However, if the settlement date of the trades as shown on the confirmation was later than the date that appears at the top of your statement, the trade will appear on your next regular monthly statement.

Notice: This statement should be retained as it contains information that may be needed to enable you to verify interest charges appearing on subsequent statements.

CALEDONIAN 298307
CP CALENDONIA BANK LTD
CALEDONIA HOUSE 69 DR ROY'S DR
PO BOX 10
GRAND CAYMAN   CAYMAN ISLANDS

COURTESY OF THE VERTICAL GROUP

## ACCOUNTS

|  | CASH | MARGIN | SHORT | OTHER TYPES | TOTAL (EXCEPT SHORT) |
|---|---|---|---|---|---|
| Opening Balance | 0.00 | 0.00 | 0.00 | 3,191,608.93 DB | 3,191,608.93 DB |
| Closing Balance | 0.00 | 0.00 | 0.00 | 8,265.47 DB | 8,265.47 DB |

## INCOME & EXPENSE SUMMARY (CASH & MARGIN ACCOUNTS)

|  | DEBIT | CREDIT |
|---|---|---|
| Dividends/Interest | 0.00 | 0.00 |

## DIVIDENDS & INTEREST

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | QUANTITY | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
|  |  | ** NO DIVIDENDS/INTEREST ** |  |  |  |  |

## MONTHLY CASH ACTIVITY

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | DEBIT | CREDIT |
|---|---|---|---|---|---|
|  |  | ** NO CASH ACTIVITY ** |  |  |  |

## POSITIONS IN ACCOUNT

| ACCOUNT TYPE | SYMBOL | DESCRIPTION |  | QUANTITY | MARKET PRICE | MARKET VALUE | DIV & INT % | EST ANNUAL INCOME |
|---|---|---|---|---|---|---|---|---|
| DVP | GRCV | GRAND CAP VENTURES INC | COM | -2,000.00 | 1.51 | -3,020.00 |  |  |
| DVP | MNVN | MONDIAL VENTURES INC | COM | -7,500.00 | 0.25 | -1,875.00 |  |  |
| DVP | MULI | MULTI-CORP INTL INC | COM | 1,000.00 | 1.10 | 1,100.00 |  |  |
| DVP | CTLE | NANO LABS CORP | COM | 10,000.00 | 0.55 | 5,513.00 |  |  |
| DVP | OTOW | O2 SECURE WIRELESS INC | COM | 15,000.00 | 0.06 | 930.00 |  |  |
| DVP | USRC | UNISOURCE CORP | COM | 147,500.00 | 0.08 | 13,127.00 |  |  |

## TRANSACTION HISTORY

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION |  | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 03/11/13 | 03/14/13 | BIO SOLUTIONS CORPORATION | COM | DVP | SOLD | 195,000 | 0.0203 |  | 3,926.82 |
|  | 03/14/13 | BIO SOLUTIONS CORPORATION | COM | DVP | RECEIVE | 195,000 |  | 3,926.82 |  |
| 03/18/13 | 03/21/13 | BIOLOGIX HAIR INC NV | COM | DVP | BOUGHT | 500 | 2.4500 | 1,237.00 |  |
|  | 03/21/13 | BIOLOGIX HAIR INC NV | COM | DVP | DELIVER | 500 |  |  | 1,237.00 |
| 02/26/13 | 03/01/13 | BRAVO ENTERPRISES LTD | COM | DVP | BOUGHT | 4,750 | 0.2050 | 983.75 |  |
|  | 03/01/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 4,750 |  |  | 983.75 |
| 03/22/13 | 03/27/13 | BRAVO ENTERPRISES LTD | COM | DVP | BOUGHT | 5,000 | 0.2000 | 1,010.00 |  |
|  | 03/27/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 5,000 |  |  | 1,010.00 |
| 03/08/13 | 03/13/13 | BRAVO ENTERPRISES LTD | COM | DVP | BOUGHT | 30,000 | 0.1675 | 5,074.98 |  |
|  | 03/13/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 30,000 |  |  | 5,074.98 |
| 03/12/13 | 03/15/13 | BRAVO ENTERPRISES LTD | COM | DVP | BOUGHT | 12,060 | 0.1600 | 1,948.59 |  |

## TYPE OF ACCOUNT

| | |
|---|---|
| CASH – CASH ACCOUNT | MARG – MARGIN ACCOUNT |
| SHRT – SHORT ACCOUNT | DVP – DVP ACCOUNT |

Any free credit balance represents funds payable upon demand which, although properly accounted for on our books of records, are not segregated and may be used in the conduct of this firm's business.

If this is a margin account, and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.5 of Regulation T, issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request.

ConvergEx Execution Solutions LLC carries your account and acts as your custodian for funds and securities deposited with us directly by you through an introducing broker or as a result of transactions we processed for your account. Inquiries concerning the positions and balances in your account may be directed to our Cashiering Department at (212) 468-7635.

A financial statement of this firm is available for your personal inspection at its offices, or a copy will be mailed to you upon written request.

LISTED OPTIONS – Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. A summary of such information will be made available to you promptly upon request. If your financial status changes, you are obligated to contact us to amend your options agreement.

A portion of the commissions on these transactions may be refunded to the beneficial owner depending on volume or other factors in accordance with terms of an agreement with ConvergEx Execution Solutions LLC.

Pursuant to FINRA Conduct Rule 2267, please note that the toll-free number for the BrokerCheck Hotline of FINRA (which provides certain information about the disciplinary history of FINRA members and their associated persons) is (800) 289-9999, the FINRA web site address is WWW.FINRA.ORG and an investor brochure that includes information describing the Public Disclosure Program is available upon request from FINRA.

Investments in securities, including mutual funds, are: (1) not FDIC insured, (2) not a bank deposit or other obligation of, or guaranteed by The Bank of New York Mellon Corporation or any of its subsidiaries or affiliates, (3) subject to investment risk, including possible loss of the principal amount invested.

ConvergEx Execution Solutions LLC is a corporate entity separate and distinct from its affiliates and no activity or obligation of ConvergEx Execution Solutions LLC is guaranteed or will be performed by any of its affiliates. The use of ConvergEx Execution Solutions LLC's services in this or any other transaction is not in any way related to or dependent upon the use of any other services offered by any of its affiliates, including without limitation the credit services of The Bank of New York Mellon Corporation or any other bank or lending affiliate. An "affiliate" of ConvergEx Execution Solutions LLC means any person that directly or indirectly controls, is controlled by, or is under common control with ConvergEx Execution Solutions LLC.

Credit interest is readily available on the day of posting and can be sent by check or fed wire depending on customer instructions. Dividends and coupon interest is posted to the customer's account on payable date. The funds are available for withdrawal by check or wire provided that there are no outstanding debits in the account. Any funds left with ConvergEx Execution Solutions LLC will be paid the prevailing credit interest rate.

SEC Rule 606 requires broker-dealer's that route customer orders in equity and option securities to make publicly available quarterly reports that identify the venues to which customer orders are routed for execution. You may locate ConvergEx Execution Solutions LLC's report at www.tta.thomson.com. Additionally, the venue to which your individual orders were routed are available upon request.

Pursuant to NASD Rule 2340, and to further protect the customers' rights under the Securities Investor Protection Act (SIPA), customers should promptly report any inaccuracy or discrepancy in their account to the introducing firm and clearing firm and should re-confirm any oral communication in writing. Please be advised that account inaccuracies, discrepancies and complaints may be directed to ConvergEx Execution Solutions LLC, 1633 Broadway, 48th Floor, New York, NY 10019, Attn: Compliance Department.

A copy of ConvergEx Execution Solutions LLC's ("CESG's") current Business Continuity Plan ("BCP") can be found at www.bnyconvergex.com. A copy of the BCP will be furnished upon written request to the Compliance Department at the address noted on this statement. Any updates to the firm's BCP will be promptly posted on the firm's website and will be furnished upon written request.



**CONVERGEX EXECUTION SOLUTIONS LLC**
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Execution Solutions

Account: ▬▬▬▬▬▬                Account Rep: W34

Statement Period: 3/1/13 - 3/28/13        TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 03/15/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 12,060 | | | 1,948.59 |
| 03/12/13 | 03/15/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 100,000 | 0.0220 | | 2,177.95 |
| | 03/15/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 100,000 | | 2,177.95 | |
| 03/08/13 | 03/13/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 22,500 | 0.0142 | | 317.00 |
| | 03/13/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 22,500 | | 317.00 | |
| 02/28/13 | 03/05/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 10,000 | 0.0100 | | 98.99 |
| | 03/05/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 10,000 | | 98.99 | |
| 03/01/13 | 03/06/13 | BUDGET CTR INC | COM | DVP | BOUGHT | 10,000 | 0.0100 | 101.00 | |
| | 03/06/13 | BUDGET CTR INC | COM | DVP | DELIVER | 10,000 | | | 101.00 |
| 03/04/13 | 03/07/13 | BUDGET CTR INC | COM | DVP | BOUGHT | 31,500 | 0.0100 | 317.99 | |
| | 03/07/13 | BUDGET CTR INC | COM | DVP | DELIVER | 31,500 | | | 317.99 |
| 03/21/13 | 03/26/13 | CASABLANCA MNG LTD | COM | DVP | SOLD | 5,900 | 0.9866 | | 5,762.86 |
| | 03/26/13 | CASABLANCA MNG LTD | COM | DVP | RECEIVE | 5,900 | | 5,762.86 | |
| 03/19/13 | 03/22/13 | CASABLANCA MNG LTD | COM | DVP | SOLD | 6,740 | 0.6000 | | 4,009.90 |
| | 03/22/13 | CASABLANCA MNG LTD | COM | DVP | RECEIVE | 6,740 | | 4,009.90 | |
| 03/20/13 | 03/25/13 | CASABLANCA MNG LTD | COM | DVP | SOLD | 6,000 | 0.7500 | | 4,454.89 |
| | 03/25/13 | CASABLANCA MNG LTD | COM | DVP | RECEIVE | 6,000 | | 4,454.89 | |
| 03/15/13 | 03/20/13 | CASABLANCA MNG LTD | COM | DVP | SOLD | 8,100 | 0.5774 | | 4,630.83 |
| | 03/20/13 | CASABLANCA MNG LTD | COM | DVP | RECEIVE | 8,100 | | 4,630.83 | |
| 03/14/13 | 03/19/13 | CEREPLAST INC | COM | DVP | SOLD | 92,000 | 0.0311 | | 2,835.92 |
| | 03/19/13 | CEREPLAST INC | COM | DVP | RECEIVE | 92,000 | | 2,835.92 | |
| 03/25/13 | 03/28/13 | CEREPLAST INC | COM | DVP | SOLD | 820,000 | 0.0229 | | 18,627.51 |
| | 03/28/13 | CEREPLAST INC | COM | DVP | RECEIVE | 820,000 | | 18,627.51 | |
| 03/19/13 | 03/22/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 120,000 | 0.0899 | | 10,683.71 |
| | 03/22/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 120,000 | | 10,683.71 | |
| 03/20/13 | 03/25/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 50,000 | 0.0710 | | 3,513.92 |
| | 03/25/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 50,000 | | 3,513.92 | |
| 03/18/13 | 03/21/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 35,000 | 0.1078 | | 3,737.94 |
| | 03/21/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 35,000 | | 3,737.94 | |
| 03/13/13 | 03/18/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 106,000 | 0.1115 | | 11,701.70 |
| | 03/18/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 106,000 | | 11,701.70 | |
| 03/08/13 | 03/13/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 30,000 | 0.1346 | | 3,999.92 |
| | 03/13/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 30,000 | | 3,999.92 | |
| 03/07/13 | 03/12/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 32,900 | 0.1250 | | 4,071.41 |
| | 03/12/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 32,900 | | 4,071.41 | |
| 03/06/13 | 03/11/13 | COLORADO GOLD MINES INC | COM | DVP | BOUGHT | 5,000 | 0.1300 | 657.00 | |
| 03/08/13 | 03/13/13 | COLORADO GOLD MINES INC | COM | DVP | BOUGHT | 5,000 | 0.1050 | 531.00 | |
| | 03/13/13 | COLORADO GOLD MINES INC | COM | DVP | DELIVER | 5,000 | | | 1,111.00 |
| | 03/13/13 | COLORADO GOLD MINES INC | COM | DVP | DELIVER | 5,000 | | | 657.00 |
| | 03/13/13 | COLORADO GOLD MINES INC | COM | DVP | DELIVER | 5,000 | | | 531.00 |
| 03/15/13 | 03/20/13 | COLORADO GOLD MINES INC | COM | DVP | BOUGHT | 10,000 | 0.0539 | 544.50 | |
| | 03/22/13 | COLORADO GOLD MINES INC | COM | DVP | DELIVER | 10,000 | | | 544.50 |
| 03/05/13 | 03/08/13 | COLORADO GOLD MINES INC | COM | DVP | BOUGHT | 5,000 | 0.2200 | 1,111.00 | |
| 03/22/13 | 03/27/13 | COMPLIANCE SYS CORP | COM | DVP | BOUGHT | 25,000 | 0.1030 | 2,601.00 | |
| | 03/27/13 | COMPLIANCE SYS CORP | COM | DVP | DELIVER | 25,000 | | | 2,601.00 |
| 03/25/13 | 03/28/13 | COMPLIANCE SYS CORP | COM | DVP | SOLD | 25,000 | 0.1600 | | 3,959.91 |
| | 03/28/13 | COMPLIANCE SYS CORP | COM | DVP | RECEIVE | 25,000 | | 3,959.91 | |
| 02/27/13 | 03/04/13 | DMH INTL INC | COM | DVP | SOLD | 500,000 | 0.0508 | | 25,154.93 |
| | 03/04/13 | DMH INTL INC | COM | DVP | RECEIVE | 500,000 | | 25,154.93 | |
| 03/06/13 | 03/11/13 | DMH INTL INC | COM | DVP | SOLD | 1,350,000 | 0.0259 | | 34,694.21 |
| | 03/11/13 | DMH INTL INC | COM | DVP | RECEIVE | 1,350,000 | | 34,694.21 | |
| 03/14/13 | 03/19/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 17,564 | 0.0500 | | 870.19 |
| | 03/19/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 17,564 | | 870.19 | |
| 03/13/13 | 03/18/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 400,000 | 0.0800 | | 31,679.28 |
| | 03/18/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 400,000 | | 31,679.28 | |
| 03/12/13 | 03/15/13 | DETHRONE RTY HLDGS INC | COM | DVP | BOUGHT | 95,000 | 0.0662 | 6,359.40 | |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ████████                     Account Rep: W34

Statement Period: 3/1/13 - 3/28/13

TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 03/15/13 | DETHRONE RTY HLDGS INC | COM | DVP | DELIVER | 95,000 | | | 6,359.40 |
| | 03/22/13 | DETHRONE RTY HLDGS INC | COM | DVP | DELIVER | 110,000 | | | 5,548.95 |
| 03/22/13 | 03/27/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 46,345 | 0.0456 | | 2,094.15 |
| | 03/27/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 46,345 | | 2,094.15 | |
| 03/18/13 | 03/21/13 | DETHRONE RTY HLDGS INC | COM | DVP | BOUGHT | 110,000 | 0.0499 | 5,548.95 | |
| 03/20/13 | 03/25/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 110,000 | 0.0497 | | 5,420.89 |
| | 03/25/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 110,000 | | 5,420.89 | |
| 02/28/13 | 03/05/13 | ECO-TRADE CORP | COM | DVP | SOLD | 10,000 | 0.6980 | | 6,909.84 |
| | 03/05/13 | ECO-TRADE CORP | COM | DVP | RECEIVE | 10,000 | | 6,909.84 | |
| 03/01/13 | 03/06/13 | ECO-TRADE CORP | COM | DVP | SOLD | 25,000 | 0.6950 | | 17,200.61 |
| | 03/06/13 | ECO-TRADE CORP | COM | DVP | RECEIVE | 25,000 | | 17,200.61 | |
| 03/04/13 | 03/07/13 | ECO-TRADE CORP | COM | DVP | SOLD | 10,000 | 0.6700 | | 6,632.84 |
| | 03/07/13 | ECO-TRADE CORP | COM | DVP | RECEIVE | 10,000 | | 6,632.84 | |
| 02/27/13 | 03/04/13 | ENDEAVOR PWR CORP | COM | DVP | SOLD | 5,200 | 0.2000 | | 1,029.97 |
| | 03/04/13 | ENDEAVOR PWR CORP | COM | DVP | RECEIVE | 5,200 | | 1,029.97 | |
| 03/04/13 | 03/07/13 | EXTREME BIODIESEL INC | COM | DVP | BOUGHT | 100,000 | 0.0124 | 1,252.00 | |
| | 03/11/13 | EXTREME BIODIESEL INC | COM | DVP | DELIVER | 100,000 | | | 1,252.00 |
| | 03/06/13 | FACE UP ENTMT GROUP INC | COM | DVP | RECEIVE | 20,000 | | 3,884.91 | |
| 02/28/13 | 03/05/13 | FACE UP ENTMT GROUP INC | COM | DVP | SOLD | 20,000 | 0.1962 | | 3,884.91 |
| 03/13/13 | 03/18/13 | FOY JOHNSTON INC | COM | DVP | BOUGHT | 5,000,000 | 0.0006 | 3,030.00 | |
| | 03/18/13 | FOY JOHNSTON INC | COM | DVP | DELIVER | 5,000,000 | | | 3,030.00 |
| 03/22/13 | 03/27/13 | GOFF CORP | COM | DVP | BOUGHT | 704,000 | 0.3588 | 255,155.65 | |
| | 03/27/13 | GOFF CORP | COM | DVP | DELIVER | 704,000 | | | 255,155.65 |
| 03/21/13 | 03/26/13 | GOFF CORP | COM | DVP | BOUGHT | 2,008,500 | 0.3253 | 660,051.35 | |
| | 03/26/13 | GOFF CORP | COM | DVP | DELIVER | 72,463 | | | 20,199.79 |
| | 03/26/13 | GOFF CORP | COM | DVP | DELIVER | 2,008,500 | | | 660,051.35 |
| 03/25/13 | 03/28/13 | GOFF CORP | COM | DVP | BOUGHT | 441,100 | 0.3800 | 169,293.74 | |
| | 03/28/13 | GOFF CORP | COM | DVP | DELIVER | 441,100 | | | 169,293.74 |
| 03/18/13 | 03/21/13 | GOFF CORP | COM | DVP | BOUGHT | 72,463 | 0.2760 | 20,199.79 | |
| 02/26/13 | 03/01/13 | GEORGETOWN CORP | COM | DVP | SOLD | 238,050 | 0.0699 | | 16,474.82 |
| | 03/01/13 | GEORGETOWN CORP | COM | DVP | RECEIVE | 238,050 | | 16,474.82 | |
| 02/28/13 | 03/05/13 | GEORGETOWN CORP | COM | DVP | SOLD | 65,000 | 0.0423 | | 2,727.01 |
| | 03/05/13 | GEORGETOWN CORP | COM | DVP | RECEIVE | 65,000 | | 2,727.01 | |
| 03/04/13 | 03/07/13 | GEORGETOWN CORP | COM | DVP | SOLD | 90,000 | 0.0330 | | 2,939.96 |
| | 03/07/13 | GEORGETOWN CORP | COM | DVP | RECEIVE | 90,000 | | 2,939.96 | |
| 03/04/13 | 03/07/13 | GHANA GOLD CORP | COM | DVP | SOLD | 80,000 | 0.0183 | | 1,453.88 |
| | 03/07/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 80,000 | | 1,453.88 | |
| 03/01/13 | 03/06/13 | GHANA GOLD CORP | COM | DVP | SOLD | 150,000 | 0.0162 | | 2,409.24 |
| | 03/06/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 150,000 | | 2,409.24 | |
| 02/26/13 | 03/01/13 | GNCC CAP INC | COM | DVP | BOUGHT | 100,000 | 0.0172 | 1,737.00 | |
| 03/21/13 | 03/26/13 | GNCC CAP INC | COM | DVP | SOLD | 10,000 | 0.0100 | | 98.99 |
| | 03/26/13 | GNCC CAP INC | COM | DVP | RECEIVE | 10,000 | | 98.99 | |
| 02/27/13 | 03/04/13 | GNCC CAP INC | COM | DVP | SOLD | 60,000 | 0.0156 | | 926.97 |
| | 03/04/13 | GNCC CAP INC | COM | DVP | DELIVER | 100,000 | | | 1,737.00 |
| | 03/04/13 | GNCC CAP INC | COM | DVP | RECEIVE | 60,000 | | 926.97 | |
| 03/20/13 | 03/25/13 | GNCC CAP INC | COM | DVP | SOLD | 150,000 | 0.0100 | | 1,484.96 |
| | 03/25/13 | GNCC CAP INC | COM | DVP | RECEIVE | 150,000 | | 1,484.96 | |
| 03/13/13 | 03/18/13 | GNCC CAP INC | COM | DVP | SOLD | 40,000 | 0.0120 | | 475.98 |
| | 03/18/13 | GNCC CAP INC | COM | DVP | RECEIVE | 40,000 | | 475.98 | |
| 03/12/13 | 03/15/13 | GNCC CAP INC | COM | DVP | SOLD | 70,000 | 0.0110 | | 774.81 |
| | 03/15/13 | GNCC CAP INC | COM | DVP | RECEIVE | 70,000 | | 774.81 | |
| 03/11/13 | 03/14/13 | GNCC CAP INC | COM | DVP | SOLD | 30,000 | 0.0167 | | 496.00 |
| | 03/14/13 | GNCC CAP INC | COM | DVP | RECEIVE | 30,000 | | 496.00 | |
| 03/22/13 | 03/27/13 | GRAND CAP VENTURES INC | COM | DVP | SOLD | 2,000 | 1.5100 | | 2,989.93 |
| 02/28/13 | 03/05/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 250,000 | 0.8880 | | 221,995.02 |
| | 03/05/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 250,000 | | 221,995.02 | |



**ConvergEx Group**

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ██████████

Account Rep: W34

Statement Period: 3/1/13 - 3/28/13

TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 03/01/13 | 03/06/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 789,000 | 1.0380 | | 819,041.76 |
| | 03/06/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 789,000 | | 819,041.76 | |
| 03/05/13 | 03/08/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 2,000 | 0.6600 | | 1,306.97 |
| | 03/08/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 2,000 | | 1,306.97 | |
| 03/25/13 | 03/28/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 49,562 | 0.5113 | | 25,092.33 |
| | 03/28/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 49,562 | | 25,092.33 | |
| 03/11/13 | 03/14/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 20,076 | 0.6030 | | 11,985.64 |
| | 03/14/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 20,076 | | 11,985.64 | |
| 03/08/13 | 03/13/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 15,506 | 0.6261 | | 9,611.58 |
| | 03/13/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 15,506 | | 9,611.58 | |
| 03/06/13 | 03/11/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 10,000 | 0.7031 | | 6,960.84 |
| | 03/11/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 10,000 | | 6,960.84 | |
| 03/13/13 | 03/18/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 20,247 | 0.5140 | | 10,308.20 |
| | 03/18/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 20,247 | | 10,308.20 | |
| 03/13/13 | 03/18/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 39,000 | 0.1024 | | 3,955.91 |
| | 03/18/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 39,000 | | 3,955.91 | |
| 03/14/13 | 03/19/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 169,551 | 0.0933 | | 15,673.78 |
| | 03/19/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 169,551 | | 15,673.78 | |
| 03/15/13 | 03/20/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 55,000 | 0.0886 | | 4,826.91 |
| | 03/20/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 55,000 | | 4,826.91 | |
| 03/06/13 | 03/11/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 100,000 | 0.0970 | | 9,602.78 |
| | 03/11/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 100,000 | | 9,602.78 | |
| 03/07/13 | 03/12/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 217,000 | 0.1473 | | 31,645.26 |
| | 03/12/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 17,000 | | 1,648.96 | |
| | 03/12/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 217,000 | | 31,645.26 | |
| 03/08/13 | 03/13/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 105,000 | 0.1307 | | 13,587.74 |
| | 03/13/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 105,000 | | 13,587.74 | |
| 03/11/13 | 03/14/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 68,500 | 0.0976 | | 6,623.86 |
| | 03/14/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 68,500 | | 6,623.86 | |
| 03/25/13 | 03/28/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 50,500 | 0.0957 | | 4,789.41 |
| | 03/28/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 50,500 | | 4,789.41 | |
| 03/05/13 | 03/08/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 67,000 | 0.0980 | | 6,499.85 |
| | 03/08/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 50,000 | | 4,850.89 | |
| 03/04/13 | 03/07/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 45,000 | 0.1400 | | 6,236.85 |
| | 03/07/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 45,000 | | 6,236.85 | |
| 03/01/13 | 03/06/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 80,000 | 0.1537 | | 12,176.76 |
| | 03/06/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 80,000 | | 12,176.76 | |
| 02/28/13 | 03/05/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | SOLD | 115,560 | 0.1770 | | 20,255.47 |
| | 03/05/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | | RECEIVE | 115,560 | | 20,255.47 | |
| 03/08/13 | 03/13/13 | HALBERD CORP | COM | DVP | SOLD | 120,000 | 0.0220 | | 2,614.98 |
| | 03/13/13 | HALBERD CORP | COM | DVP | RECEIVE | 120,000 | | 2,614.98 | |
| 03/07/13 | 03/12/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 5,000 | 0.6400 | | 3,167.92 |
| | 03/12/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 5,000 | | 3,167.92 | |
| 02/28/13 | 03/05/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 6,000 | 0.7616 | | 4,523.89 |
| | 03/05/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 6,000 | | 4,523.89 | |
| 03/01/13 | 03/06/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 43,500 | 0.6698 | | 28,845.58 |
| | 03/06/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 43,500 | | 28,845.58 | |
| 03/05/13 | 03/08/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 25,000 | 0.6230 | | 15,418.65 |
| | 03/08/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 25,000 | | 15,418.65 | |
| 03/25/13 | 03/28/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 10,000 | 0.4000 | | 3,959.91 |
| | 03/28/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 10,000 | | 3,959.91 | |
| 02/27/13 | 03/04/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 18,000 | 0.7638 | | 13,611.70 |
| | 03/04/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 18,000 | | 13,611.70 | |
| 03/21/13 | 03/26/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 5,000 | 0.5400 | | 2,672.93 |
| | 03/26/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 5,000 | | 2,672.93 | |
| 02/26/13 | 03/01/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 16,300 | 0.7789 | | 12,569.72 |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: █████████          Account Rep: W34

Statement Period: 3/1/13 - 3/28/13

TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 03/01/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 16,300 | | 12,569.72 | |
| 03/20/13 | 03/25/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 5,000 | 0.5500 | | 2,721.93 |
| | 03/25/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 5,000 | | 2,721.93 | |
| 02/26/13 | 03/01/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 651,050 | 0.0100 | | 6,467.38 |
| | 03/01/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 651,050 | | 6,467.38 | |
| 02/27/13 | 03/04/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 405,000 | 0.0096 | | 3,885.08 |
| | 03/04/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 405,000 | | 3,885.08 | |
| 03/19/13 | 03/22/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 3,330,000 | 0.0044 | | 14,771.54 |
| | 03/22/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 3,330,000 | | 14,771.54 | |
| 03/05/13 | 03/08/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 1,500,000 | 0.0067 | | 9,965.77 |
| | 03/08/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 1,500,000 | | 9,965.77 | |
| 03/07/13 | 03/12/13 | HOKUTOU HLDGS INTL INC | COM | DVP | SOLD | 3,325,000 | 0.0078 | | 25,728.26 |
| | 03/12/13 | HOKUTOU HLDGS INTL INC | COM | DVP | RECEIVE | 3,325,000 | | 25,728.26 | |
| 03/25/13 | 03/28/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 11,000 | 0.0715 | | 778.48 |
| | 03/28/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 11,000 | | 778.48 | |
| 03/05/13 | 03/08/13 | INDEPENDENCE ENERGY CORP | COM | DVP | BOUGHT | 60,000 | 0.0230 | 1,393.98 | |
| | 03/08/13 | INDEPENDENCE ENERGY CORP | COM | DVP | DELIVER | 60,000 | | | 1,393.98 |
| 03/01/13 | 03/06/13 | INDEPENDENCE ENERGY CORP | COM | DVP | BOUGHT | 40,000 | 0.0080 | 323.00 | |
| | 03/06/13 | INDEPENDENCE ENERGY CORP | COM | DVP | DELIVER | 40,000 | | | 323.00 |
| 03/22/13 | 03/27/13 | INDEPENDENCE ENERGY CORP | COM | DVP | SOLD | 130,000 | 0.0120 | | 1,543.97 |
| | 03/27/13 | INDEPENDENCE ENERGY CORP | COM | DVP | RECEIVE | 130,000 | | 1,543.97 | |
| 03/19/13 | 03/22/13 | INDEPENDENT FILM DEV CORP | COM | DVP | SOLD | 50,000 | 0.0202 | | 1,003.97 |
| | 03/22/13 | INDEPENDENT FILM DEV CORP | COM | DVP | RECEIVE | 50,000 | | 1,003.97 | |
| 03/22/13 | 03/27/13 | ITONIS INC | COM | DVP | SOLD | 250,000 | 0.0058 | | 1,434.96 |
| | 03/27/13 | ITONIS INC | COM | DVP | RECEIVE | 250,000 | | 1,434.96 | |
| 03/13/13 | 03/18/13 | ITONIS INC | COM | DVP | BOUGHT | 268,843 | 0.0061 | 1,655.80 | |
| | 03/18/13 | ITONIS INC | COM | DVP | DELIVER | 268,843 | | | 1,655.80 |
| 03/08/13 | 03/13/13 | LOT 78 INC | COM | DVP | BOUGHT | 30,000 | 0.8100 | 24,543.00 | |
| | 03/13/13 | LOT 78 INC | COM | DVP | DELIVER | 30,000 | | | 24,543.00 |
| 03/19/13 | 03/22/13 | MONDIAL VENTURES INC | COM | DVP | SOLD | 5,000 | 0.1800 | | 890.97 |
| 03/20/13 | 03/25/13 | MONDIAL VENTURES INC | COM | DVP | SOLD | 2,500 | 0.2000 | | 494.98 |
| 03/15/13 | 03/20/13 | MULTI-CORP INTL INC | COM | DVP | BOUGHT | 1,000 | 0.6500 | 656.00 | |
| 03/11/13 | 03/14/13 | NANO LABS CORP | COM | DVP | BOUGHT | 12,000 | 0.5642 | 6,838.00 | |
| | 03/22/13 | NANO LABS CORP | COM | DVP | DELIVER | 12,000 | | | 6,838.00 |
| 03/22/13 | 03/27/13 | NANO LABS CORP | COM | DVP | BOUGHT | 10,000 | 0.5595 | 5,651.00 | |
| 03/01/13 | 03/06/13 | NATIONAL GRAPHITE CORP | COM | DVP | BOUGHT | 10,379 | 0.2050 | 2,148.70 | |
| | 03/06/13 | NATIONAL GRAPHITE CORP | COM | DVP | DELIVER | 10,379 | | | 2,148.70 |
| 03/19/13 | 03/22/13 | NEW ENERGY TECHNOLOGIES INC | COM DVP | SOLD | 3,500 | 1.3557 | | 4,697.89 |
| | 03/22/13 | NEW ENERGY TECHNOLOGIES INC | COM DVP | RECEIVE | 3,500 | | 4,697.89 | |
| 03/20/13 | 03/25/13 | NEW ENERGY TECHNOLOGIES INC | COM DVP | SOLD | 4,313 | 1.3717 | | 5,857.41 |
| | 03/25/13 | NEW ENERGY TECHNOLOGIES INC | COM DVP | RECEIVE | 4,313 | | 5,857.41 | |
| 03/25/13 | 03/28/13 | NEW YORK TUTOR CO | COM | DVP | BOUGHT | 5,000 | 0.2000 | 1,010.00 | |
| | 03/28/13 | NEW YORK TUTOR CO | COM | DVP | DELIVER | 5,000 | | | 1,010.00 |
| 03/12/13 | 03/15/13 | NIGHTCULTURE INC | COM | DVP | SOLD | 6,200 | 0.1500 | | 920.97 |
| | 03/15/13 | NIGHTCULTURE INC | COM | DVP | RECEIVE | 6,200 | | 920.97 | |
| 03/12/13 | 03/15/13 | NITRO PETE INC | COM | DVP | BOUGHT | 10,000 | 0.5053 | 5,103.35 | |
| | 03/15/13 | NITRO PETE INC | COM | DVP | DELIVER | 10,000 | | | 5,103.35 |
| | 03/20/13 | NITRO PETE INC | COM | DVP | DELIVER | 10,000 | | | 5,959.00 |
| 03/14/13 | 03/19/13 | NITRO PETE INC | COM | DVP | BOUGHT | 10,000 | 0.5900 | 5,959.00 | |
| 03/06/13 | 03/11/13 | NITRO PETE INC | COM | DVP | BOUGHT | 5,000 | 0.4000 | 2,020.00 | |
| | 03/11/13 | NITRO PETE INC | COM | DVP | DELIVER | 5,000 | | | 2,020.00 |
| 02/27/13 | 03/04/13 | NITRO PETE INC | COM | DVP | SOLD | 3,000 | 0.5000 | | 1,484.96 |
| | 03/04/13 | NITRO PETE INC | COM | DVP | RECEIVE | 3,000 | | 1,484.96 | |
| 02/26/13 | 03/01/13 | NITRO PETE INC | COM | DVP | SOLD | 5,500 | 0.5354 | | 2,915.94 |
| | 03/01/13 | NITRO PETE INC | COM | DVP | RECEIVE | 5,500 | | 2,915.94 | |
| 03/19/13 | 03/22/13 | NORTHUMBERLAND RES INC | COM | DVP | BOUGHT | 10,300 | 0.4200 | 4,368.99 | |



**ConvergEx** Group

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▬▬▬▬▬▬▬                     Account Rep: W34

Statement Period: 3/1/13 - 3/28/13                 TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 03/22/13 | NORTHUMBERLAND RES INC | COM | DVP | DELIVER | 10,300 | | | 4,368.99 |
| 03/18/13 | 03/21/13 | NORTHUMBERLAND RES INC | COM | DVP | BOUGHT | 20,030 | 0.4600 | 9,305.80 | |
| | 03/21/13 | NORTHUMBERLAND RES INC | COM | DVP | DELIVER | 20,030 | | | 9,305.80 |
| 03/07/13 | 03/12/13 | NORTHUMBERLAND RES INC | COM | DVP | BOUGHT | 70,000 | 0.3183 | 22,510.46 | |
| | 03/12/13 | NORTHUMBERLAND RES INC | COM | DVP | DELIVER | 70,000 | | | 22,510.46 |
| 03/08/13 | 03/13/13 | NORTHUMBERLAND RES INC | COM | DVP | BOUGHT | 12,500 | 0.3512 | 4,434.00 | |
| | 03/13/13 | NORTHUMBERLAND RES INC | COM | DVP | DELIVER | 12,500 | | | 4,434.00 |
| 03/14/13 | 03/19/13 | O2 SECURE WIRELESS INC | COM | DVP | BOUGHT | 15,000 | 0.0800 | 1,212.00 | |
| 03/12/13 | 03/15/13 | PTA HOLDINGS INC | COM | DVP | BOUGHT | 500,000 | 0.0016 | 808.00 | |
| | 03/15/13 | PTA HOLDINGS INC | COM | DVP | DELIVER | 500,000 | | | 808.00 |
| 03/13/13 | 03/18/13 | PTA HOLDINGS INC | COM | DVP | SOLD | 500,000 | 0.0015 | | 742.98 |
| | 03/18/13 | PTA HOLDINGS INC | COM | DVP | RECEIVE | 500,000 | | 742.98 | |
| 03/25/13 | 03/28/13 | PACWEST EQUITIES INC | COM | DVP | BOUGHT | 1,000,000 | 0.3108 | 313,987.00 | |
| | 03/28/13 | PACWEST EQUITIES INC | COM | DVP | DELIVER | 1,000,000 | | | 313,987.00 |
| 03/22/13 | 03/27/13 | PACWEST EQUITIES INC | COM | DVP | BOUGHT | 400,000 | 0.2560 | 103,424.00 | |
| | 03/27/13 | PACWEST EQUITIES INC | COM | DVP | DELIVER | 400,000 | | | 103,424.00 |
| 03/14/13 | 03/19/13 | POSITIVEID CORP | COM | DVP | SOLD | 500,000 | 0.0160 | | 7,949.82 |
| | 03/19/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 500,000 | | 7,949.82 | |
| 03/07/13 | 03/12/13 | PREMIER HLDG CORP | COM | DVP | SOLD | 300,000 | 0.1000 | | 29,699.32 |
| | 03/12/13 | PREMIER HLDG CORP | COM | DVP | RECEIVE | 300,000 | | 29,699.32 | |
| 03/06/13 | 03/11/13 | PREMIER HLDG CORP | COM | DVP | SOLD | 200,000 | 0.1400 | | 27,719.37 |
| | 03/11/13 | PREMIER HLDG CORP | COM | DVP | RECEIVE | 200,000 | | 27,719.37 | |
| 03/05/13 | 03/08/13 | PUNCHLINE RES LTD | COM | DVP | BOUGHT | 10,000 | 0.2650 | 2,677.00 | |
| | 03/08/13 | PUNCHLINE RES LTD | COM | DVP | DELIVER | 10,000 | | | 2,677.00 |
| 03/18/13 | 03/21/13 | QUADRANT 4 SYS CORP | COM | DVP | BOUGHT | 500 | 0.0849 | 42.45 | |
| | 03/21/13 | QUADRANT 4 SYS CORP | COM | DVP | DELIVER | 500 | | | 42.45 |
| 03/22/13 | 03/27/13 | RANGER GOLD CORP | COM | DVP | SOLD | 500,000 | 0.0230 | | 11,404.24 |
| | 03/27/13 | RANGER GOLD CORP | COM | DVP | RECEIVE | 500,000 | | 11,404.24 | |
| 03/21/13 | 03/26/13 | RANGER GOLD CORP | COM | DVP | SOLD | 150,000 | 0.0482 | | 7,158.58 |
| | 03/26/13 | RANGER GOLD CORP | COM | DVP | RECEIVE | 150,000 | | 7,158.58 | |
| 02/27/13 | 03/04/13 | RED GIANT ENTMT INC | COM | DVP | BOUGHT | 70,000 | 0.0964 | 6,817.02 | |
| | 03/04/13 | RED GIANT ENTMT INC | COM | DVP | DELIVER | 70,000 | | | 6,817.02 |
| 02/28/13 | 03/05/13 | RED GIANT ENTMT INC | COM | DVP | BOUGHT | 1,078,607 | 0.1142 | 124,491.74 | |
| | 03/05/13 | RED GIANT ENTMT INC | COM | DVP | DELIVER | 1,078,607 | | | 124,491.74 |
| 03/01/13 | 03/06/13 | RED GIANT ENTMT INC | COM | DVP | BOUGHT | 130,000 | 0.1300 | 17,069.00 | |
| | 03/06/13 | RED GIANT ENTMT INC | COM | DVP | DELIVER | 130,000 | | | 17,069.00 |
| 03/05/13 | 03/08/13 | RED GIANT ENTMT INC | COM | DVP | BOUGHT | 2,100,000 | 0.1759 | 373,254.00 | |
| | 03/08/13 | RED GIANT ENTMT INC | COM | DVP | DELIVER | 2,100,000 | | | 373,254.00 |
| 03/04/13 | 03/07/13 | RED GIANT ENTMT INC | COM | DVP | BOUGHT | 2,490,000 | 0.1422 | 357,631.23 | |
| | 03/07/13 | RED GIANT ENTMT INC | COM | DVP | DELIVER | 2,490,000 | | | 357,631.23 |
| 03/06/13 | 03/11/13 | RED GIANT ENTMT INC | COM | DVP | BOUGHT | 3,110,121 | 0.1851 | 581,564.63 | |
| | 03/11/13 | RED GIANT ENTMT INC | COM | DVP | DELIVER | 3,110,121 | | | 581,564.63 |
| 03/08/13 | 03/13/13 | RED GIANT ENTMT INC | COM | DVP | BOUGHT | 547,250 | 0.0683 | 37,768.45 | |
| | 03/13/13 | RED GIANT ENTMT INC | COM | DVP | DELIVER | 547,250 | | | 37,768.45 |
| 03/19/13 | 03/22/13 | RENEWABLE CORP | COM | DVP | BOUGHT | 10,000 | 0.2000 | 2,020.00 | |
| | 03/22/13 | RENEWABLE CORP | COM | DVP | DELIVER | 10,000 | | | 2,020.00 |
| 02/26/13 | 03/01/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | SOLD | 2,500 | 0.5000 | | 1,236.97 |
| | 03/01/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | RECEIVE | 2,500 | | 1,236.97 | |
| 03/04/13 | 03/07/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | SOLD | 6,800 | 0.4019 | | 2,705.93 |
| | 03/07/13 | RESPECT YOUR UNIVERSE INC | COM | DVP | RECEIVE | 6,800 | | 2,705.93 | |
| 03/18/13 | 03/21/13 | RESOURCE VENTURES INC | COM | DVP | BOUGHT | 50,000 | 0.1020 | 5,151.00 | |
| | 03/21/13 | RESOURCE VENTURES INC | COM | DVP | DELIVER | 50,000 | | | 5,151.00 |
| 03/05/13 | 03/08/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 75,000 | 0.6273 | | 46,582.49 |
| | 03/08/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 75,000 | | 46,582.49 | |
| 03/07/13 | 03/12/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 7,600 | 0.6133 | | 4,614.37 |
| | 03/12/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 7,600 | | 4,614.37 | |



**ConvergEx Group** — Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ███████████         Account Rep: W34

Statement Period: 3/1/13 - 3/28/13

TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 03/07/13 | 03/12/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 150,000 | 0.1509 | | 22,419.99 |
| | 03/12/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 150,000 | | 22,419.99 | |
| 03/11/13 | 03/14/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 200,000 | 0.1155 | | 22,868.48 |
| | 03/14/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 200,000 | | 22,868.48 | |
| | 03/20/13 | SMACK SPORTSWEAR | COM | DVP | DELIVER | 10,000 | | | 989.00 |
| 03/13/13 | 03/18/13 | SMACK SPORTSWEAR | COM | DVP | BOUGHT | 10,000 | 0.0980 | 989.00 | |
| 03/05/13 | 03/08/13 | SMACK SPORTSWEAR | COM | DVP | BOUGHT | 50,000 | 0.0985 | 4,978.60 | |
| | 03/08/13 | SMACK SPORTSWEAR | COM | DVP | DELIVER | 50,000 | | | 4,978.60 |
| 02/27/13 | 03/04/13 | SMACK SPORTSWEAR | COM | DVP | BOUGHT | 490,000 | 0.0800 | 39,592.00 | |
| | 03/04/13 | SMACK SPORTSWEAR | COM | DVP | DELIVER | 490,000 | | | 39,592.00 |
| 03/19/13 | 03/22/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 48,100 | 0.1015 | | 4,833.31 |
| | 03/22/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 48,100 | | 4,833.31 | |
| 03/20/13 | 03/25/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 77,687 | 0.0915 | | 7,042.24 |
| | 03/25/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 77,687 | | 7,042.24 | |
| | 03/28/13 | SOLAR AMER CORP | COM | DVP | DELIVER | 7,000 | | | 3,724.00 |
| 02/27/13 | 03/04/13 | SOLAR AMER CORP | COM | DVP | SOLD | 34,000 | 0.7417 | | 24,967.47 |
| | 03/04/13 | SOLAR AMER CORP | COM | DVP | RECEIVE | 34,000 | | 24,967.47 | |
| 03/22/13 | 03/27/13 | SOLAR AMER CORP | COM | DVP | BOUGHT | 7,000 | 0.5267 | 3,724.00 | |
| 03/22/13 | 03/27/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 15,000 | 0.1923 | | 2,855.93 |
| | 03/27/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 15,000 | | 2,855.93 | |
| 03/05/13 | 03/08/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 14,000 | 0.2162 | | 2,997.94 |
| | 03/08/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 14,000 | | 2,997.94 | |
| 03/04/13 | 03/07/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 200,000 | 0.2560 | | 50,704.85 |
| | 03/07/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 200,000 | | 50,704.85 | |
| 03/21/13 | 03/26/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 215,000 | 0.1989 | | 42,345.23 |
| | 03/26/13 | SOUTHERN PRODS INC | COM | DVP | DELIVER | 5,000 | | | 1,010.00 |
| | 03/26/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 215,000 | | 42,345.23 | |
| 03/19/13 | 03/22/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 411,000 | 0.2062 | | 83,920.19 |
| | 03/22/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 411,000 | | 83,920.19 | |
| 03/20/13 | 03/25/13 | SOUTHERN PRODS INC | COM | DVP | BOUGHT | 5,000 | 0.2000 | 1,010.00 | |
| 03/18/13 | 03/21/13 | SOUTHERN PRODS INC | COM | DVP | BOUGHT | 7,800 | 0.2000 | 1,576.00 | |
| | 03/21/13 | SOUTHERN PRODS INC | COM | DVP | DELIVER | 7,800 | | | 1,576.00 |
| 03/12/13 | 03/15/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 94,000 | 0.2300 | | 21,403.59 |
| | 03/15/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 94,000 | | 21,403.59 | |
| 03/15/13 | 03/20/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 109,500 | 0.2227 | | 24,146.50 |
| | 03/20/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 109,500 | | 24,146.50 | |
| 03/14/13 | 03/19/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 174,500 | 0.2319 | | 40,074.58 |
| | 03/19/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 174,500 | | 40,074.58 | |
| 03/11/13 | 03/14/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 222,500 | 0.2507 | | 55,232.82 |
| | 03/14/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 222,500 | | 55,232.82 | |
| 03/06/13 | 03/11/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 246,962 | 0.2460 | | 60,153.63 |
| | 03/11/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 246,962 | | 60,153.63 | |
| 03/04/13 | 03/07/13 | SUNBELT INTL CORP | COM | DVP | SOLD | 1,000,000 | 0.0217 | | 21,522.51 |
| | 03/07/13 | SUNBELT INTL CORP | COM | DVP | RECEIVE | 1,000,000 | | 21,522.51 | |
| | 03/05/13 | SWINGPLANE VENTURES INC DTC DELIVERY TO # 0901 | COM | DVP | JOURNAL | 3,703,705 | | | 3,002,764.01 |
| | 03/06/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 296,295 | | | 240,219.99 |
| 02/26/13 | 03/01/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 36,400 | 0.6600 | 24,263.99 | |
| | 03/01/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 36,400 | | | 24,263.99 |
| 02/27/13 | 03/04/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 500,000 | 0.6650 | 335,825.00 | |
| | 03/04/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 500,000 | | | 335,825.00 |
| 03/08/13 | 03/13/13 | SWINGPLANE VENTURES INC | COM | DVP | BOUGHT | 100,000 | 0.1062 | 10,729.00 | |
| | 03/13/13 | SWINGPLANE VENTURES INC | COM | DVP | DELIVER | 100,000 | | | 10,729.00 |
| 03/25/13 | 03/28/13 | TERRA TECH CORP | COM | DVP | SOLD | 100,000 | 0.2000 | | 19,799.55 |
| | 03/28/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 100,000 | | 19,799.55 | |
| 03/01/13 | 03/06/13 | TRANZBYTE CORP | COM | DVP | BOUGHT | 2,204,000 | 0.0081 | 18,187.40 | |



**ConvergEx** Group
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account ▆▆▆▆▆▆▆     Account Rep: W34

Statement Period: 3/1/13 - 3/28/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 02/28/13 | 03/05/13 | TRANZBYTE CORP | COM | DVP | SOLD | 2,204,000 | 0.0082 | | 17,891.66 |
| | 03/08/13 | TRANZBYTE CORP | COM | DVP | DELIVER | 2,204,000 | | | 18,187.40 |
| | 03/11/13 | TRANZBYTE CORP | COM | DVP | RECEIVE | 2,204,000 | | 17,891.66 | |
| 03/11/13 | 03/14/13 | TRULAN RES INC | COM | DVP | SOLD | 2,993,272 | 0.0774 | | 229,590.74 |
| | 03/14/13 | TRULAN RES INC | COM | DVP | RECEIVE | 2,993,272 | | 229,590.74 | |
| 03/12/13 | 03/15/13 | TRULAN RES INC | COM | DVP | SOLD | 1,000,000 | 0.0344 | | 34,060.22 |
| | 03/15/13 | TRULAN RES INC | COM | DVP | RECEIVE | 1,000,000 | | 34,060.22 | |
| 03/13/13 | 03/18/13 | TRULAN RES INC | COM | DVP | SOLD | 1,549,300 | 0.0405 | | 62,176.64 |
| | 03/18/13 | TRULAN RES INC | COM | DVP | RECEIVE | 1,549,300 | | 62,176.64 | |
| 02/28/13 | 03/05/13 | TRULAN RES INC | COM | DVP | SOLD | 300,000 | 0.1343 | | 39,907.79 |
| | 03/05/13 | TRULAN RES INC | COM | DVP | RECEIVE | 300,000 | | 39,907.79 | |
| 03/22/13 | 03/27/13 | TRULAN RES INC | COM | DVP | SOLD | 700,000 | 0.0302 | | 20,938.62 |
| | 03/27/13 | TRULAN RES INC | COM | DVP | RECEIVE | 700,000 | | 20,938.62 | |
| 03/25/13 | 03/28/13 | TRULAN RES INC | COM | DVP | SOLD | 389,351 | 0.0310 | | 11,968.37 |
| | 03/28/13 | TRULAN RES INC | COM | DVP | RECEIVE | 389,351 | | 11,968.37 | |
| 02/27/13 | 03/04/13 | TRULAN RES INC | COM | DVP | SOLD | 10,000 | 0.1225 | | 1,212.97 |
| | 03/04/13 | TRULAN RES INC | COM | DVP | RECEIVE | 10,000 | | 1,212.97 | |
| 02/26/13 | 03/01/13 | TRULAN RES INC | COM | DVP | SOLD | 38,343 | 0.1150 | | 4,365.37 |
| | 03/01/13 | TRULAN RES INC | COM | DVP | RECEIVE | 38,343 | | 4,365.37 | |
| 03/21/13 | 03/26/13 | TRULAN RES INC | COM | DVP | SOLD | 100,000 | 0.0339 | | 3,355.92 |
| | 03/26/13 | TRULAN RES INC | COM | DVP | RECEIVE | 100,000 | | 3,355.92 | |
| 03/20/13 | 03/25/13 | TRULAN RES INC | COM | DVP | SOLD | 200,000 | 0.0238 | | 4,721.89 |
| | 03/25/13 | TRULAN RES INC | COM | DVP | RECEIVE | 200,000 | | 4,721.89 | |
| 03/20/13 | 03/25/13 | U S MINE MAKERS INC | COM | DVP | BOUGHT | 100,000 | 0.0480 | 4,848.00 | |
| | 03/25/13 | U S MINE MAKERS INC | COM | DVP | DELIVER | 100,000 | | | 4,848.00 |
| | 03/04/13 | UMAX GROUP CORP | COM | DVP | DELIVER | 10,400 | | | 14,810.99 |
| 02/27/13 | 03/04/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 50,000 | 0.0628 | 3,172.85 | |
| 03/21/13 | 03/26/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 10,000 | 0.0800 | 808.00 | |
| 02/26/13 | 03/01/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 137,500 | 0.0720 | 9,999.00 | |
| | 03/05/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 5,680 | | 4,948.28 | |
| | 03/05/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 14,000 | | 6,880.84 | |
| | 03/05/13 | UNISOURCE CORP | COM | DVP | DELIVER | 160,000 | | | 13,720.96 |
| | 03/05/13 | UNISOURCE CORP | COM | DVP | DELIVER | 50,000 | | | 3,172.85 |
| 03/20/13 | 03/25/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 24,350 | 0.0710 | 1,745.85 | |
| | 03/25/13 | UNISOURCE CORP | COM | DVP | DELIVER | 24,350 | | | 1,745.85 |
| | 03/13/13 | UNISOURCE CORP | COM | DVP | DELIVER | 150,000 | | | 12,018.90 |
| 03/01/13 | 03/06/13 | UNIVERSAL TECH CORP | COM | DVP | SOLD | 100 | 12.0000 | | 1,187.97 |
| | 03/06/13 | UNIVERSAL TECH CORP | COM | DVP | RECEIVE | 100 | | 1,187.97 | |
| 03/21/13 | 03/26/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 25,000 | 0.0175 | | 433.49 |
| | 03/26/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 25,000 | | 433.49 | |
| 02/27/13 | 03/04/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 450,000 | 0.0331 | | 14,778.56 |
| | 03/04/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 450,000 | | 14,778.56 | |
| 03/19/13 | 03/22/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 133,100 | 0.0233 | | 3,081.86 |
| | 03/22/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 133,100 | | 3,081.86 | |
| 03/20/13 | 03/25/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 160,000 | 0.0187 | | 2,970.01 |
| | 03/25/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 160,000 | | 2,970.01 | |
| 03/18/13 | 03/21/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 232,800 | 0.0234 | | 5,408.51 |
| | 03/21/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 232,800 | | 5,408.51 | |
| 03/12/13 | 03/13/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 595,000 | 0.0290 | | 17,118.35 |
| | 03/15/13 | URANIUM HUNTER CORP | COM | DVP | JOURNAL | 595,000 | | 17,117.40 | |
| | | DTC RECEIVE FROM 0901 | | | | | | | |
| 03/15/13 | 03/20/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 249,500 | 0.0263 | | 6,499.57 |
| | 03/20/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 249,500 | | 6,499.57 | |
| 03/13/13 | 03/18/13 | VAPORBRANDS INTL INC | COM | DVP | BOUGHT | 17,500 | 0.1414 | 2,498.49 | |
| | 03/18/13 | VAPORBRANDS INTL INC | COM | DVP | DELIVER | 17,500 | | | 2,498.49 |
| 03/01/13 | 03/06/13 | VITAMIN BLUE INC | COM | DVP | SOLD | 115,000 | 0.0080 | | 915.03 |



**CONVERGEX EXECUTION SOLUTIONS LLC**
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SiPC**

Execution Solutions

Account: ▓▓▓▓▓▓▓▓          Account Rep: W34

Statement Period: 3/1/13 - 3/28/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 03/06/13 | VITAMIN BLUE INC | COM | DVP | RECEIVE | 115,000 | | 915.03 | |
| 03/01/13 | 03/06/13 | WHEREVERTV BROADCASTING CORP COM | | DVP | SOLD | 12,700 | 0.2693 | | 3,386.92 |
| | 03/06/13 | WHEREVERTV BROADCASTING CORP COM | | DVP | RECEIVE | 12,700 | | 3,386.92 | |
| 03/13/13 | 03/18/13 | X CHANGE CORP | COM | DVP | SOLD | 24,670 | 0.1240 | | 3,029.01 |
| | 03/18/13 | X CHANGE CORP | COM | DVP | RECEIVE | 24,670 | | 3,029.01 | |
| 03/12/13 | 03/15/13 | X CHANGE CORP | COM | DVP | SOLD | 40,200 | 0.1250 | | 4,977.72 |
| | 03/15/13 | X CHANGE CORP | COM | DVP | RECEIVE | 40,200 | | 4,977.72 | |
| 03/15/13 | 03/20/13 | X CHANGE CORP | COM | DVP | SOLD | 80,000 | 0.1130 | | 8,949.79 |
| | 03/20/13 | X CHANGE CORP | COM | DVP | RECEIVE | 80,000 | | 8,949.79 | |
| 03/08/13 | 03/13/13 | X CHANGE CORP | COM | DVP | SOLD | 15,665 | 0.1250 | | 1,938.09 |
| | 03/13/13 | X CHANGE CORP | COM | DVP | RECEIVE | 15,665 | | 1,938.09 | |
| 03/11/13 | 03/14/13 | X CHANGE CORP | COM | DVP | SOLD | 8,400 | 0.1290 | | 1,073.57 |
| | 03/14/13 | X CHANGE CORP | COM | DVP | RECEIVE | 8,400 | | 1,073.57 | |
| | 03/13/13 | XTRA ENERGY CORP | COM | DVP | RECEIVE | 1,500,800 | | 69,925.18 | |
| 02/28/13 | 03/05/13 | XTRA ENERGY CORP | COM | DVP | SOLD | 994,000 | 0.0220 | | 21,703.49 |
| | 03/22/13 | XTRA ENERGY CORP | COM | DVP | RECEIVE | 115,184 | | 4,487.92 | |
| | 03/22/13 | XTRA ENERGY CORP | COM | DVP | RECEIVE | 1,631,661 | | 49,802.06 | |
| | 03/22/13 | XTRA ENERGY CORP | COM | DVP | RECEIVE | 994,000 | | 21,703.49 | |
| 02/27/13 | 03/04/13 | XTRA ENERGY CORP | COM | DVP | SOLD | 1,631,661 | 0.0308 | | 49,802.06 |
| 02/26/13 | 03/01/13 | YAFARM TECHNOLOGIES INC | COM | DVP | SOLD | 256,000 | 0.1864 | | 47,245.26 |
| | 03/01/13 | YAFARM TECHNOLOGIES INC | COM | DVP | RECEIVE | 256,000 | | 47,245.26 | |
| 03/05/13 | 03/08/13 | YAFARM TECHNOLOGIES INC | COM | DVP | SOLD | 123,828 | 0.0985 | | 12,080.13 |
| | 03/08/13 | YAFARM TECHNOLOGIES INC | COM | DVP | RECEIVE | 123,828 | | 12,080.13 | |
| 03/04/13 | 03/07/13 | YAFARM TECHNOLOGIES INC | COM | DVP | SOLD | 625,881 | 0.1055 | | 65,404.96 |
| | 03/07/13 | YAFARM TECHNOLOGIES INC | COM | DVP | RECEIVE | 625,881 | | 65,404.96 | |
| 03/06/13 | 03/11/13 | YAFARM TECHNOLOGIES INC | COM | DVP | SOLD | 46,350 | 0.0974 | | 4,469.42 |
| | 03/11/13 | YAFARM TECHNOLOGIES INC | COM | DVP | RECEIVE | 46,350 | | 4,469.42 | |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ███████████         Account Rep: W34

Statement Period: 4/1/13 - 4/30/13    TIN: XXXXX

You may have received confirmation for trades which do not appear on your statement. However, if the settlement date of the trades as shown on the confirmation was later than the date that appears at the top of your statement, the trade will appear on your next regular monthly statement.

Notice: This statement should be retained as it contains information that may be needed to enable you to verify interest charges appearing on subsequent statements.

CALEDONIAN 298307
CP CALENDONIA BANK LTD
CALEDONIA HOUSE 69 DR ROY'S DR
PO BOX 10
GRAND CAYMAN   CAYMAN ISLANDS

COURTESY OF THE VERTICAL GROUP

## ACCOUNTS

|  | CASH | MARGIN | SHORT | OTHER TYPES | TOTAL (EXCEPT SHORT) |
|---|---|---|---|---|---|
| Opening Balance | 0.00 | 0.00 | 0.00 | 8,265.47 DB | 8,265.47 DB |
| Closing Balance | 0.00 | 0.00 | 0.00 | 51,083.14 CR | 51,083.14 CR |

## INCOME & EXPENSE SUMMARY (CASH & MARGIN ACCOUNTS)

|  | DEBIT | CREDIT |
|---|---|---|
| Dividends/Interest | 0.00 | 0.00 |

## DIVIDENDS & INTEREST

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | QUANTITY | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
|  |  | ** NO DIVIDENDS/INTEREST ** |  |  |  |  |

## MONTHLY CASH ACTIVITY

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | DEBIT | CREDIT |
|---|---|---|---|---|---|
|  |  | ** NO CASH ACTIVITY ** |  |  |  |

## POSITIONS IN ACCOUNT

| ACCOUNT TYPE | SYMBOL | DESCRIPTION | QUANTITY | MARKET PRICE | MARKET VALUE | DIV & INT % | EST ANNUAL INCOME |
|---|---|---|---|---|---|---|---|
| DVP | WIIM | MINING MINERALS MEXICO CORP COM | -210,300.00 | 0.50 | -105,150.00 |  |  |
| DVP | PSON | PETROSONIC ENERGY INC     COM | 10,000.00 | 0.86 | 8,650.00 |  |  |
| DVP | UOMO | UOMO MEDIA INC       COM | 76,500.00 | 0.25 | 19,431.00 |  |  |

## TRANSACTION HISTORY

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/13 | 04/08/13 | AUCTIONS INTL INC | COM | | DVP | BOUGHT | 5,000,000 | 0.0010 | 5,065.00 | |
|  | 04/09/13 | AUCTIONS INTL INC | COM | | DVP | DELIVER | 5,000,000 | | | 5,065.00 |
| 04/24/13 | 04/29/13 | AXXESS PHARMA INC | COM | | DVP | BOUGHT | 127 | 0.8000 | 109.60 | |
|  | 04/29/13 | AXXESS PHARMA INC | COM | | DVP | DELIVER | 127 | | | 109.60 |
| 04/11/13 | 04/16/13 | AXXESS UNLIMITED INC | COM | | DVP | SOLD | 31,306 | 0.5118 | | 15,864.46 |
|  | 04/16/13 | AXXESS UNLIMITED INC | COM | | DVP | RECEIVE | 31,306 | | 15,864.46 | |
| 04/01/13 | 04/04/13 | BIOLOGIX HAIR INC NV | COM | | DVP | BOUGHT | 500 | 2.3500 | 1,187.00 | |
|  | 04/04/13 | BIOLOGIX HAIR INC NV | COM | | DVP | DELIVER | 500 | | | 1,187.00 |
| 04/03/13 | 04/08/13 | BIOLOGIX HAIR INC NV | COM | | DVP | BOUGHT | 1,500 | 2.4166 | 3,661.00 | |
|  | 04/08/13 | BIOLOGIX HAIR INC NV | COM | | DVP | DELIVER | 1,500 | | | 3,661.00 |
| 04/04/13 | 04/09/13 | BIOPOWER OPERATIONS CORP | COM | | DVP | BOUGHT | 87,800 | 0.0400 | 3,546.94 | |
|  | 04/09/13 | BIOPOWER OPERATIONS CORP | COM | | DVP | DELIVER | 87,800 | | | 3,546.94 |
| 04/08/13 | 04/11/13 | BLUESKY SYS HLDGS INC | COM | | DVP | SOLD | 2,000 | 0.1050 | | 207.99 |
|  | 04/11/13 | BLUESKY SYS HLDGS INC | COM | | DVP | RECEIVE | 2,000 | | 207.99 | |
| 04/08/13 | 04/11/13 | BREEZER VENTURES INC | COM | | DVP | SOLD | 110,000 | 0.0780 | | 8,493.89 |
|  | 04/11/13 | BREEZER VENTURES INC | COM | | DVP | RECEIVE | 110,000 | | 8,493.89 | |

Page 1 of 12

## TYPE OF ACCOUNT

| | |
|---|---|
| CASH – CASH ACCOUNT | MARG – MARGIN ACCOUNT |
| SHRT – SHORT ACCOUNT | DVP – DVP ACCOUNT |

Any free credit balance represents funds payable upon demand which, although properly accounted for on our books of records, are not segregated and may be used in the conduct of this firm's business.

If this is a margin account, and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.5 of Regulation T, issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request.

ConvergEx Execution Solutions LLC carries your account and acts as your custodian for funds and securities deposited with us directly by you through an introducing broker or as a result of transactions we processed for your account. Inquiries concerning the positions and balances in your account may be directed to our Cashiering Department at (212) 468-7635.

A financial statement of this firm is available for your personal inspection at its offices, or a copy will be mailed to you upon written request.

LISTED OPTIONS – Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. A summary of such information will be made available to you promptly upon request. If your financial status changes, you are obligated to contact us to amend your options agreement.

A portion of the commissions on these transactions may be refunded to the beneficial owner depending on volume or other factors in accordance with terms of an agreement with ConvergEx Execution Solutions LLC.

Pursuant to FINRA Conduct Rule 2267, please note that the toll-free number for the BrokerCheck Hotline of FINRA (which provides certain information about the disciplinary history of FINRA members and their associated persons) is (800) 289-9999, the FINRA web site address is WWW.FINRA.ORG and an investor brochure that includes information describing the Public Disclosure Program is available upon request from FINRA.

Investments in securities, including mutual funds, are: (1) not FDIC insured, (2) not a bank deposit or other obligation of, or guaranteed by The Bank of New York Mellon Corporation or any of its subsidiaries or affiliates, (3) subject to investment risk, including possible loss of the principal amount invested.

ConvergEx Execution Solutions LLC is a corporate entity separate and distinct from its affiliates and no activity or obligation of ConvergEx Execution Solutions LLC is guaranteed or will be performed by any of its affiliates. The use of ConvergEx Execution Solutions LLC's services in this or any other transaction is not in any way related to or dependent upon the use of any other services offered by any of its affiliates, including without limitation the credit services of The Bank of New York Mellon Corporation or any other bank or lending affiliate. An "affiliate" of ConvergEx Execution Solutions LLC means any person that directly or indirectly controls, is controlled by, or is under common control with ConvergEx Execution Solutions LLC.

Credit interest is readily available on the day of posting and can be sent by check or fed wire depending on customer instructions. Dividends and coupon interest is posted to the customer's account on payable date. The funds are available for withdrawal by check or wire provided that there are no outstanding debits in the account. Any funds left with ConvergEx Execution Solutions LLC will be paid the prevailing credit interest rate.

SEC Rule 606 requires broker-dealer's that route customer orders in equity and option securities to make publicly available quarterly reports that identify the venues to which customer orders are routed for execution. You may locate ConvergEx Execution Solutions LLC's report at www.tta.thomson.com. Additionally, the venue to which your individual orders were routed are available upon request.

Pursuant to NASD Rule 2340, and to further protect the customers' rights under the Securities Investor Protection Act (SIPA), customers should promptly report any inaccuracy or discrepancy in their account to the introducing firm and clearing firm and should re-confirm any oral communication in writing. Please be advised that account inaccuracies, discrepancies and complaints may be directed to ConvergEx Execution Solutions LLC, 1633 Broadway, 48th Floor, New York, NY 10019, Attn: Compliance Department.

A copy of ConvergEx Execution Solutions LLC's ("CESG's") current Business Continuity Plan ("BCP") can be found at www.bnyconvergex.com. A copy of the BCP will be furnished upon written request to the Compliance Department at the address noted on this statement. Any updates to the firm's BCP will be promptly posted on the firm's website and will be furnished upon written request.



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓▓▓▓                                    Account Rep: W34

Statement Period: 4/1/13 - 4/30/13

TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 04/12/13 | 04/17/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 9,169 | 0.0625 | | 567.04 |
| | 04/17/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 9,169 | | 567.04 | |
| 04/16/13 | 04/19/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 10,000 | 0.0550 | | 543.98 |
| | 04/19/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 10,000 | | 543.98 | |
| 04/05/13 | 04/10/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 181,155 | 0.0595 | | 10,680.29 |
| | 04/10/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 181,155 | | 10,680.29 | |
| 04/24/13 | 04/29/13 | CAPITAL GROUP HLDGS INC | COM | DVP | SOLD | 40,000 | 0.1590 | | 6,298.85 |
| | 04/29/13 | CAPITAL GROUP HLDGS INC | COM | DVP | RECEIVE | 40,000 | | 6,298.85 | |
| 04/23/13 | 04/26/13 | CAPITAL GROUP HLDGS INC | COM | DVP | BOUGHT | 40,000 | 0.0690 | 2,788.00 | |
| | 04/26/13 | CAPITAL GROUP HLDGS INC | COM | DVP | DELIVER | 40,000 | | | 2,788.00 |
| 04/09/13 | 04/12/13 | CEREPLAST INC | COM | DVP | SOLD | 1,200,000 | 0.0205 | | 24,377.44 |
| | 04/12/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,200,000 | | 24,377.44 | |
| 04/24/13 | 04/29/13 | CEREPLAST INC | COM | DVP | SOLD | 624,871 | 0.0295 | | 18,287.06 |
| | 04/29/13 | CEREPLAST INC | COM | DVP | RECEIVE | 624,871 | | 18,287.06 | |
| 03/27/13 | 04/02/13 | CEREPLAST INC | COM | DVP | SOLD | 590,500 | 0.0231 | | 13,549.89 |
| | 04/02/13 | CEREPLAST INC | COM | DVP | RECEIVE | 590,500 | | 13,549.89 | |
| 03/28/13 | 04/03/13 | CEREPLAST INC | COM | DVP | SOLD | 1,671,534 | 0.0223 | | 36,933.38 |
| | 04/03/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,671,534 | | 36,933.38 | |
| 04/05/13 | 04/10/13 | CEREPLAST INC | COM | DVP | SOLD | 163,043 | 0.0228 | | 3,690.55 |
| | 04/10/13 | CEREPLAST INC | COM | DVP | RECEIVE | 163,043 | | 3,690.55 | |
| 04/01/13 | 04/04/13 | CEREPLAST INC | COM | DVP | SOLD | 3,150,000 | 0.0200 | | 62,551.28 |
| | 04/04/13 | CEREPLAST INC | COM | DVP | RECEIVE | 3,150,000 | | 62,551.28 | |
| 04/17/13 | 04/22/13 | CEREPLAST INC | COM | DVP | SOLD | 450,000 | 0.0322 | | 14,344.77 |
| | 04/22/13 | CEREPLAST INC | COM | DVP | RECEIVE | 450,000 | | 14,344.77 | |
| 04/16/13 | 04/19/13 | CEREPLAST INC | COM | DVP | SOLD | 2,000,000 | 0.0194 | | 38,555.12 |
| | 04/19/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,000,000 | | 38,555.12 | |
| 04/02/13 | 04/05/13 | CEREPLAST INC | COM | DVP | SOLD | 400,000 | 0.0193 | | 7,643.02 |
| | 04/05/13 | CEREPLAST INC | COM | DVP | RECEIVE | 400,000 | | 7,643.02 | |
| 04/15/13 | 04/18/13 | CEREPLAST INC | COM | DVP | SOLD | 810,000 | 0.0199 | | 15,973.64 |
| | 04/18/13 | CEREPLAST INC | COM | DVP | RECEIVE | 810,000 | | 15,973.64 | |
| 04/08/13 | 04/11/13 | CEREPLAST INC | COM | DVP | SOLD | 351,000 | 0.0217 | | 7,541.05 |
| | 04/11/13 | CEREPLAST INC | COM | DVP | RECEIVE | 351,000 | | 7,541.05 | |
| 04/11/13 | 04/16/13 | CEREPLAST INC | COM | DVP | SOLD | 2,075,000 | 0.0195 | | 40,094.31 |
| | 04/16/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,075,000 | | 40,094.31 | |
| 04/25/13 | 04/30/13 | CEREPLAST INC | COM | DVP | SOLD | 500,000 | 0.0280 | | 14,012.68 |
| | 04/30/13 | CEREPLAST INC DTC RECEIVE FROM 0901 | COM | DVP | JOURNAL | 500,000 | | 13,886.42 | |
| | 04/30/13 | CEREPLAST INC ADJ $ DIFF | COM | DVP | JOURNAL | | | 126.26 | |
| 04/10/13 | 04/15/13 | CEREPLAST INC | COM | DVP | SOLD | 2,660,850 | 0.0198 | | 52,367.00 |
| | 04/15/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,660,850 | | 52,367.00 | |
| 04/08/13 | 04/11/13 | COLORADO GOLD MINES INC | COM | DVP | SOLD | 1,552,630 | 0.0497 | | 76,435.18 |
| | 04/11/13 | COLORADO GOLD MINES INC | COM | DVP | RECEIVE | 1,552,630 | | 76,435.18 | |
| 04/03/13 | 04/08/13 | COLORADO GOLD MINES INC | COM | DVP | SOLD | 400,000 | 0.0350 | | 13,859.68 |
| | 04/08/13 | COLORADO GOLD MINES INC | COM | DVP | RECEIVE | 400,000 | | 13,859.68 | |
| 03/28/13 | 04/03/13 | COMPLIANCE SYS CORP | COM | DVP | SOLD | 30,000 | 0.1250 | | 3,711.93 |
| | 04/03/13 | COMPLIANCE SYS CORP | COM | DVP | RECEIVE | 30,000 | | 3,711.93 | |
| 04/24/13 | 04/29/13 | CONVERGE GLOBAL INC NEW | COM | DVP | BOUGHT | 217,000 | 0.0500 | 10,958.93 | |
| | 04/29/13 | CONVERGE GLOBAL INC NEW | COM | DVP | DELIVER | 217,000 | | | 10,958.93 |
| 04/08/13 | 04/11/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 300,000 | 0.0450 | | 13,364.69 |
| | 04/11/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 300,000 | | 13,364.69 | |
| 04/04/13 | 04/09/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 200,000 | 0.0450 | | 8,909.79 |
| | 04/09/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 200,000 | | 8,909.79 | |
| 04/19/13 | 04/24/13 | CORTRONIX BIOMEDICAL ADVTECH | COM DVP | | BOUGHT | 2,500 | 0.3800 | 960.00 | |
| | 04/24/13 | CORTRONIX BIOMEDICAL ADVTECH | COM DVP | | DELIVER | 2,500 | | | 960.00 |
| 04/24/13 | 04/29/13 | CROWN MARKETING | COM | DVP | BOUGHT | 35,000 | 0.0588 | 2,080.75 | |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ▓▓▓▓▓▓▓▓        Account Rep: W34

Statement Period: 4/1/13 - 4/30/13        TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 04/29/13 | CROWN MARKETING | COM | DVP | DELIVER | 35,000 | | | 2,080.75 |
| 03/27/13 | 04/02/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 282,000 | 0.0401 | | 11,204.45 |
| | 04/02/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 282,000 | | 11,204.45 | |
| 04/22/13 | 04/25/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 63,400 | 0.0310 | | 1,947.28 |
| | 04/25/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 63,400 | | 1,947.28 | |
| 03/26/13 | 04/01/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 100,000 | 0.0464 | | 4,593.89 |
| | 04/01/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 100,000 | | 4,593.89 | |
| 04/02/13 | 04/05/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 26,275 | 0.0400 | | 1,039.99 |
| | 04/05/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 26,275 | | 1,039.99 | |
| 04/17/13 | 04/22/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 100,000 | 0.0333 | | 3,298.92 |
| | 04/22/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 100,000 | | 3,298.92 | |
| 04/01/13 | 04/04/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 64,569 | 0.0413 | | 2,639.84 |
| | 04/04/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 64,569 | | 2,639.84 | |
| 04/05/13 | 04/10/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 12,663 | 0.0350 | | 438.21 |
| | 04/10/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 12,663 | | 438.21 | |
| 04/10/13 | 04/15/13 | DETHRONE RTY HLDGS INC | COM | DVP | BOUGHT | 150,000 | 0.0394 | 5,975.85 | |
| | 04/15/13 | DETHRONE RTY HLDGS INC | COM | DVP | DELIVER | 150,000 | | | 5,975.85 |
| 04/18/13 | 04/23/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 100,000 | 0.0308 | | 3,054.93 |
| | 04/23/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 100,000 | | 3,054.93 | |
| 04/10/13 | 04/15/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 12,500 | 0.0280 | 354.00 | |
| | 04/15/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 12,500 | | | 354.00 |
| 04/08/13 | 04/11/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 19,900 | 0.0285 | 573.14 | |
| | 04/11/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 19,900 | | | 573.14 |
| 04/15/13 | 04/18/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 25,000 | 0.0300 | 758.00 | |
| | 04/18/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 25,000 | | | 758.00 |
| 04/05/13 | 04/10/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 37,000 | 0.0270 | 1,008.99 | |
| | 04/10/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 37,000 | | | 1,008.99 |
| 04/02/13 | 04/05/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 80,000 | 0.0276 | | 2,187.95 |
| | 04/05/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 80,000 | | 2,187.95 | |
| 04/23/13 | 04/26/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 25,000 | 0.0285 | 719.50 | |
| | 04/26/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 25,000 | | | 719.50 |
| 03/27/13 | 04/02/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 35,000 | 0.0400 | | 1,385.96 |
| | 04/02/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 35,000 | | 1,385.96 | |
| 04/03/13 | 04/08/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 25,000 | 0.0310 | 783.00 | |
| | 04/08/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 25,000 | | | 783.00 |
| 04/24/13 | 04/29/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 50,000 | 0.1180 | | 5,840.86 |
| | 04/29/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 50,000 | | 5,840.86 | |
| 03/27/13 | 04/02/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 38,500 | 0.0800 | | 3,048.94 |
| | 04/02/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 38,500 | | 3,048.94 | |
| 04/23/13 | 04/26/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 30,000 | 0.0950 | | 2,820.95 |
| | 04/26/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 30,000 | | 2,820.95 | |
| 04/22/13 | 04/25/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 56,559 | 0.0840 | | 4,702.89 |
| | 04/25/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 56,559 | | 4,702.89 | |
| 04/09/13 | 04/12/13 | DOMARK INTERNATIONAL INC | COM | DVP | BOUGHT | 10,000 | 0.0800 | 808.00 | |
| | 04/12/13 | DOMARK INTERNATIONAL INC | COM | DVP | DELIVER | 10,000 | | | 808.00 |
| 04/12/13 | 04/17/13 | DOMARK INTERNATIONAL INC | COM | DVP | BOUGHT | 18,006 | 0.0800 | 1,454.47 | |
| | 04/17/13 | DOMARK INTERNATIONAL INC | COM | DVP | DELIVER | 18,006 | | | 1,454.47 |
| 04/08/13 | 04/11/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 33,355 | 0.0850 | | 2,807.13 |
| | 04/11/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 33,355 | | 2,807.13 | |
| 04/11/13 | 04/16/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 10,000 | 0.0850 | | 840.98 |
| | 04/16/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 10,000 | | 840.98 | |
| 04/18/13 | 04/23/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 20,000 | 0.0860 | | 1,702.96 |
| | 04/23/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 20,000 | | 1,702.96 | |
| 04/10/13 | 04/15/13 | ECO-TRADE CORP | COM | DVP | BOUGHT | 284,100 | 0.2026 | 58,149.87 | |
| | 04/15/13 | ECO-TRADE CORP | COM | DVP | DELIVER | 284,100 | | | 58,149.87 |
| 04/11/13 | 04/16/13 | ECO-TRADE CORP | COM | DVP | SOLD | 30,000 | 0.1650 | | 4,899.90 |



**ConvergEx Group**

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▉▉▉▉▉▉▉          Account Rep: W34

Statement Period: 4/1/13 - 4/30/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 04/16/13 | ECO-TRADE CORP | COM | DVP | RECEIVE | 30,000 | | 4,899.90 | |
| 04/08/13 | 04/11/13 | ECO-TRADE CORP | COM | DVP | SOLD | 192,500 | 0.4402 | | 83,898.26 |
| | 04/11/13 | ECO-TRADE CORP | COM | DVP | RECEIVE | 192,500 | | 83,898.26 | |
| 04/12/13 | 04/17/13 | ECO-TRADE CORP | COM | DVP | SOLD | 1,872,500 | 0.2461 | | 456,237.40 |
| | 04/17/13 | ECO-TRADE CORP | COM | DVP | RECEIVE | 1,872,500 | | 456,237.40 | |
| 04/15/13 | 04/18/13 | ECO-TRADE CORP | COM | DVP | BOUGHT | 250,000 | 0.0911 | 23,016.00 | |
| | 04/18/13 | ECO-TRADE CORP | COM | DVP | DELIVER | 250,000 | | | 23,016.00 |
| 04/09/13 | 04/12/13 | ECO-TRADE CORP | COM | DVP | BOUGHT | 52,000 | 0.4258 | 22,363.48 | |
| | 04/12/13 | ECO-TRADE CORP | COM | DVP | DELIVER | 52,000 | | | 22,363.48 |
| 03/28/13 | 04/03/13 | ECO-TRADE CORP | COM | DVP | BOUGHT | 5,000 | 0.4020 | 2,030.00 | |
| | 04/03/13 | ECO-TRADE CORP | COM | DVP | DELIVER | 5,000 | | | 2,030.00 |
| 03/27/13 | 04/02/13 | FACE UP ENTMT GROUP INC | COM | DVP | BOUGHT | 500 | 0.1000 | 51.00 | |
| | 04/02/13 | FACE UP ENTMT GROUP INC | COM | DVP | DELIVER | 500 | | | 51.00 |
| 03/27/13 | 04/02/13 | GOFF CORP | COM | DVP | BOUGHT | 2,224,468 | 0.4087 | 918,449.47 | |
| 03/28/13 | 04/03/13 | GOFF CORP | COM | DVP | BOUGHT | 262,500 | 0.4457 | 118,167.26 | |
| | 04/03/13 | GOFF CORP | COM | DVP | DELIVER | 2,224,468 | | | 918,449.47 |
| | 04/03/13 | GOFF CORP | COM | DVP | DELIVER | 262,500 | | | 118,167.26 |
| 04/03/13 | 04/08/13 | GOFF CORP | COM | DVP | BOUGHT | 4,180,045 | 0.4579 | 1,933,229.02 | |
| | 04/08/13 | GOFF CORP | COM | DVP | DELIVER | 4,180,045 | | | 1,933,229.02 |
| 04/09/13 | 04/12/13 | GOFF CORP | COM | DVP | BOUGHT | 5,177,500 | 0.4432 | 2,318,013.35 | |
| 04/08/13 | 04/11/13 | GOFF CORP | COM | DVP | BOUGHT | 2,000,000 | 0.5950 | 1,201,900.00 | |
| | 04/11/13 | GOFF CORP | COM | DVP | DELIVER | 552,424 | | | 325,481.04 |
| | 04/11/13 | GOFF CORP | COM | DVP | DELIVER | 2,000,000 | | | 1,201,900.00 |
| 04/10/13 | 04/15/13 | GOFF CORP | COM | DVP | BOUGHT | 2,000,000 | 0.3200 | 646,400.00 | |
| | 04/15/13 | GOFF CORP | COM | DVP | DELIVER | 5,177,500 | | | 2,318,013.35 |
| | 04/15/13 | GOFF CORP | COM | DVP | DELIVER | 2,000,000 | | | 646,400.00 |
| 04/02/13 | 04/05/13 | GOFF CORP | COM | DVP | BOUGHT | 649,400 | 0.5100 | 334,504.64 | |
| | 04/05/13 | GOFF CORP | COM | DVP | DELIVER | 649,400 | | | 334,504.64 |
| 04/05/13 | 04/10/13 | GOFF CORP | COM | DVP | BOUGHT | 552,424 | 0.5833 | 325,481.04 | |
| 04/17/13 | 04/22/13 | GHANA GOLD CORP | COM | DVP | BOUGHT | 15,000 | 0.0343 | 519.50 | |
| | 04/22/13 | GHANA GOLD CORP | COM | DVP | DELIVER | 15,000 | | | 519.50 |
| 04/04/13 | 04/09/13 | GHANA GOLD CORP | COM | DVP | BOUGHT | 270,648 | 0.0244 | 6,690.96 | |
| | 04/09/13 | GHANA GOLD CORP | COM | DVP | DELIVER | 270,648 | | | 6,690.96 |
| 04/08/13 | 04/11/13 | GHANA GOLD CORP | COM | DVP | BOUGHT | 5,000 | 0.0300 | 152.00 | |
| | 04/11/13 | GHANA GOLD CORP | COM | DVP | DELIVER | 5,000 | | | 152.00 |
| 04/09/13 | 04/12/13 | GHANA GOLD CORP | COM | DVP | BOUGHT | 50,000 | 0.0328 | 1,657.00 | |
| | 04/12/13 | GHANA GOLD CORP | COM | DVP | DELIVER | 50,000 | | | 1,657.00 |
| 03/27/13 | 04/02/13 | GHANA GOLD CORP | COM | DVP | BOUGHT | 30,000 | 0.0201 | 609.51 | |
| | 04/02/13 | GHANA GOLD CORP | COM | DVP | DELIVER | 30,000 | | | 609.51 |
| 03/26/13 | 04/01/13 | GNCC CAP INC | COM | DVP | SOLD | 140,000 | 0.0100 | | 1,385.96 |
| | 04/01/13 | GNCC CAP INC | COM | DVP | RECEIVE | 140,000 | | 1,385.96 | |
| 04/16/13 | 04/19/13 | GNCC CAP INC | COM | DVP | BOUGHT | 80,000 | 0.0133 | 1,077.36 | |
| | 04/19/13 | GNCC CAP INC | COM | DVP | DELIVER | 80,000 | | | 1,077.36 |
| 04/19/13 | 04/24/13 | GOLD DYNAMICS CORP | COM | DVP | SOLD | 5,000 | 0.0110 | | 53.99 |
| | 04/24/13 | GOLD DYNAMICS CORP | COM | DVP | RECEIVE | 5,000 | | 53.99 | |
| | 04/08/13 | GRAND CAP VENTURES INC | COM | DVP | RECEIVE | 2,000 | | 2,989.93 | |
| 04/09/13 | 04/12/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 121,000 | 1.1500 | | 137,754.90 |
| | 04/12/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 121,000 | | 137,754.90 | |
| 04/04/13 | 04/09/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 75,000 | 0.8670 | | 64,373.59 |
| | 04/09/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 75,000 | | 64,373.59 | |
| 04/05/13 | 04/10/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 635,577 | 1.0993 | | 691,705.03 |
| | 04/10/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 635,577 | | 691,705.03 | |
| 04/08/13 | 04/11/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 735,000 | 1.2645 | | 929,419.02 |
| | 04/11/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 735,000 | | 929,419.02 | |
| 04/11/13 | 04/16/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 90,631 | 1.0434 | | 93,624.68 |
| | 04/16/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 90,631 | | 93,624.68 | |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ████████          Account Rep: W34

Statement Period: 4/1/13 - 4/30/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 04/12/13 | 04/17/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 22,792 | 1.0331 | | 23,547.32 |
| | 04/17/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 22,792 | | 23,547.32 | |
| 04/10/13 | 04/15/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 605,000 | 1.0506 | | 629,280.14 |
| | 04/15/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 605,000 | | 629,280.14 | |
| 04/18/13 | 04/23/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 2,225 | 0.2650 | | 583.61 |
| | 04/23/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 2,225 | | 583.61 | |
| 04/02/13 | 04/05/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 13,900 | 0.4000 | | 5,503.88 |
| | 04/05/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 13,900 | | 5,503.88 | |
| 04/16/13 | 04/19/13 | HARBOR IS DEV CORP | COM | DVP | BOUGHT | 4,570,000 | 0.0423 | 193,891.39 | |
| | 04/19/13 | HARBOR IS DEV CORP | COM | DVP | DELIVER | 4,570,000 | | | 193,891.39 |
| 04/17/13 | 04/22/13 | HARBOR IS DEV CORP | COM | DVP | BOUGHT | 8,633,101 | 0.0375 | 327,229.06 | |
| 04/18/13 | 04/23/13 | HARBOR IS DEV CORP | COM | DVP | BOUGHT | 7,500,000 | 0.0425 | 322,245.00 | |
| | 04/23/13 | HARBOR IS DEV CORP | COM | DVP | DELIVER | 8,633,101 | | | 327,229.06 |
| | 04/23/13 | HARBOR IS DEV CORP | COM | DVP | DELIVER | 7,500,000 | | | 322,245.00 |
| 04/12/13 | 04/17/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 3,000,000 | 0.0150 | | 44,548.99 |
| | 04/17/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 3,000,000 | | 44,548.99 | |
| 04/15/13 | 04/18/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 6,500,000 | 0.0162 | | 104,296.64 |
| | 04/18/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 6,500,000 | | 104,296.64 | |
| 04/08/13 | 04/11/13 | HARBOR IS DEV CORP | COM | DVP | BOUGHT | 200,000 | 0.0256 | 5,171.00 | |
| | 04/11/13 | HARBOR IS DEV CORP | COM | DVP | DELIVER | 200,000 | | | 5,171.00 |
| 04/25/13 | 04/30/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 150,000 | 0.0118 | | 1,762.01 |
| | 04/30/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 150,000 | | 1,762.01 | |
| 04/09/13 | 04/12/13 | HARBOR IS DEV CORP | COM | DVP | BOUGHT | 30,000 | 0.0189 | 573.00 | |
| | 04/12/13 | HARBOR IS DEV CORP | COM | DVP | DELIVER | 30,000 | | | 573.00 |
| 04/23/13 | 04/26/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 2,070,000 | 0.0191 | | 39,182.14 |
| | 04/26/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 2,070,000 | | 39,182.14 | |
| 04/24/13 | 04/29/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 1,350,000 | 0.0147 | | 19,750.05 |
| | 04/29/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 1,350,000 | | 19,750.05 | |
| 04/03/13 | 04/08/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 100,000 | 0.2512 | | 24,873.23 |
| | 04/08/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 100,000 | | 24,873.23 | |
| 04/09/13 | 04/12/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 130,000 | 0.1524 | | 19,621.62 |
| | 04/12/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 130,000 | | 19,621.62 | |
| 04/08/13 | 04/11/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 60,000 | 0.2004 | | 11,906.25 |
| | 04/11/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 60,000 | | 11,906.25 | |
| 04/11/13 | 04/16/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 59,575 | 0.1004 | | 5,924.60 |
| | 04/16/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 59,575 | | 5,924.60 | |
| 04/15/13 | 04/18/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 250,000 | 0.0556 | | 13,777.43 |
| | 04/18/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 250,000 | | 13,777.43 | |
| 04/18/13 | 04/23/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 131,688 | 0.0561 | | 7,320.49 |
| | 04/23/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 131,688 | | 7,320.49 | |
| 04/17/13 | 04/22/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 240,000 | 0.0753 | | 17,895.43 |
| | 04/22/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 240,000 | | 17,895.43 | |
| 04/05/13 | 04/10/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 70,250 | 0.2082 | | 14,483.96 |
| | 04/10/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 70,250 | | 14,483.96 | |
| 04/01/13 | 04/04/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 39,000 | 0.2641 | | 10,196.78 |
| | 04/04/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 39,000 | | 10,196.78 | |
| 04/16/13 | 04/19/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 300,000 | 0.0773 | | 22,966.58 |
| | 04/19/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 300,000 | | 22,966.58 | |
| 04/02/13 | 04/05/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 89,000 | 0.2702 | | 23,813.55 |
| | 04/05/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 89,000 | | 23,813.55 | |
| 04/04/13 | 04/09/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 114,835 | 0.2200 | | 25,020.14 |
| | 04/09/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 114,835 | | 25,020.14 | |
| 03/26/13 | 04/01/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 150,000 | 0.3811 | | 56,599.26 |
| | 04/01/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 150,000 | | 56,599.26 | |
| 04/02/13 | 04/05/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 10,000 | 0.0700 | | 692.98 |
| | 04/05/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 10,000 | | 692.98 | |



**ConvergEx** Group
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮                                    Account Rep: W34

Statement Period: 4/1/13 - 4/30/13

TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 04/05/13 | 04/10/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 100,000 | 0.0700 | | 6,929.84 |
| | 04/10/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 100,000 | | 6,929.84 | |
| 04/08/13 | 04/11/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 37,211 | 0.0800 | | 2,946.82 |
| | 04/11/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 37,211 | | 2,946.82 | |
| 04/24/13 | 04/29/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 270,500 | 0.0675 | | 18,091.71 |
| | 04/29/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 270,500 | | 18,091.71 | |
| 03/28/13 | 04/03/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 68,750 | 0.0742 | | 5,054.17 |
| | 04/03/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 68,750 | | 5,054.17 | |
| 04/04/13 | 04/09/13 | ICEWEB INC | COM | DVP | SOLD | 3,400,000 | 0.0427 | | 143,911.94 |
| | 04/09/13 | ICEWEB INC | COM | DVP | RECEIVE | 3,400,000 | | 143,911.94 | |
| 04/17/13 | 04/22/13 | INNOCAP INC | COM | DVP | BOUGHT | 6,000 | 0.1583 | 960.00 | |
| | 04/22/13 | INNOCAP INC | COM | DVP | DELIVER | 6,000 | | | 960.00 |
| 04/05/13 | 04/10/13 | ITONIS INC | COM | DVP | SOLD | 100,000 | 0.0048 | | 474.98 |
| | 04/10/13 | ITONIS INC | COM | DVP | RECEIVE | 100,000 | | 474.98 | |
| 04/01/13 | 04/04/13 | ITONIS INC | COM | DVP | BOUGHT | 1,333,788 | 0.0052 | 7,019.72 | |
| | 04/04/13 | ITONIS INC | COM | DVP | DELIVER | 1,333,788 | | | 7,019.72 |
| 04/02/13 | 04/05/13 | ITONIS INC | COM | DVP | BOUGHT | 1,902,000 | 0.0049 | 9,443.43 | |
| | 04/05/13 | ITONIS INC | COM | DVP | DELIVER | 1,902,000 | | | 9,443.43 |
| 04/11/13 | 04/16/13 | ITONIS INC | COM | DVP | BOUGHT | 80,000 | 0.0038 | 306.96 | |
| | 04/16/13 | ITONIS INC | COM | DVP | DELIVER | 80,000 | | | 306.96 |
| 03/28/13 | 04/03/13 | ITONIS INC | COM | DVP | SOLD | 870,000 | 0.0070 | | 6,028.96 |
| | 04/03/13 | ITONIS INC | COM | DVP | RECEIVE | 870,000 | | 6,028.96 | |
| 04/09/13 | 04/12/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 5,000 | 0.3100 | | 1,533.96 |
| | 04/12/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 5,000 | | 1,533.96 | |
| 04/22/13 | 04/25/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 8,500 | 0.2655 | | 2,234.45 |
| | 04/25/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 8,500 | | 2,234.45 | |
| 04/18/13 | 04/23/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 1,660 | 0.2800 | | 459.78 |
| | 04/23/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 1,660 | | 459.78 | |
| 04/04/13 | 04/09/13 | LABOR SMART INC | COM | DVP | SOLD | 5,000 | 0.5450 | | 2,696.93 |
| | 04/09/13 | LABOR SMART INC | COM | DVP | RECEIVE | 5,000 | | 2,696.93 | |
| 04/01/13 | 04/04/13 | LABOR SMART INC | COM | DVP | SOLD | 8,800 | 0.5177 | | 4,509.91 |
| | 04/04/13 | LABOR SMART INC | COM | DVP | RECEIVE | 8,800 | | 4,509.91 | |
| 03/28/13 | 04/03/13 | LABOR SMART INC | COM | DVP | BOUGHT | 25,000 | 0.5624 | 14,201.00 | |
| | 04/03/13 | LABOR SMART INC | COM | DVP | DELIVER | 25,000 | | | 14,201.00 |
| 04/03/13 | 04/08/13 | LABOR SMART INC | COM | DVP | SOLD | 3,000 | 0.5000 | | 1,484.96 |
| | 04/08/13 | LABOR SMART INC | COM | DVP | RECEIVE | 3,000 | | 1,484.96 | |
| 04/04/13 | 04/09/13 | MEDIFIRST SOLUTIONS INC | COM | DVP | SOLD | 30,000 | 0.0800 | | 2,375.94 |
| | 04/09/13 | MEDIFIRST SOLUTIONS INC | COM | DVP | RECEIVE | 30,000 | | 2,375.94 | |
| 04/11/13 | 04/16/13 | MEDIFIRST SOLUTIONS INC | COM | DVP | BOUGHT | 10,000 | 0.0800 | 808.00 | |
| | 04/16/13 | MEDIFIRST SOLUTIONS INC | COM | DVP | DELIVER | 10,000 | | | 808.00 |
| 04/08/13 | 04/11/13 | MEDIFIRST SOLUTIONS INC | COM | DVP | SOLD | 38,000 | 0.0700 | | 2,632.96 |
| | 04/11/13 | MEDIFIRST SOLUTIONS INC | COM | DVP | RECEIVE | 38,000 | | 2,632.96 | |
| 04/25/13 | 04/30/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 65,800 | 0.4112 | | 26,791.44 |
| 04/24/13 | 04/29/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 144,500 | 0.3849 | | 55,067.85 |
| 03/28/13 | 04/03/13 | MONDIAL VENTURES INC | COM | DVP | BOUGHT | 13,000 | 0.2500 | 3,282.99 | |
| | 04/12/13 | MONDIAL VENTURES INC SPO CHG SENT TO BRK 0901 | COM | DVP | JOURNAL | | | | 1,162.00 |
| | 04/12/13 | MONDIAL VENTURES INC SPO CHG RECV FROM BRK 0901 | COM | DVP | JOURNAL | | | 890.98 | |
| 04/08/13 | 04/11/13 | MONDIAL VENTURES INC | COM | DVP | BOUGHT | 5,000 | 0.2300 | 1,162.00 | |
| | 04/18/13 | MONDIAL VENTURES INC | COM | DVP | DELIVER | 13,000 | | | 3,282.99 |
| | 04/19/13 | MONDIAL VENTURES INC | COM | DVP | RECEIVE | 2,500 | | 494.98 | |
| | 04/19/13 | MULTI-CORP INTL INC | COM | DVP | DELIVER | 1,000 | | | 656.00 |
| | 04/19/13 | MULTI-CORP INTL INC | COM | DVP | DELIVER | 550 | | | 556.00 |
| 04/04/13 | 04/09/13 | MULTI-CORP INTL INC | COM | DVP | SOLD | 10,000 | 0.8000 | | 7,919.82 |
| 04/10/13 | 04/15/13 | MULTI-CORP INTL INC | COM | DVP | BOUGHT | 550 | 1.0000 | 556.00 | |

Page 6 of 12



**ConvergEx** Group
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ████████          Account Rep: W34

Statement Period: 4/1/13 - 4/30/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 04/15/13 | MULTI-CORP INTL INC | COM | DVP | RECEIVE | 10,000 | | 7,919.82 | |
| 04/19/13 | 04/24/13 | MULTI-CORP INTL INC | COM | DVP | BOUGHT | 2,500 | 0.6200 | 1,566.00 | |
| | 04/24/13 | MULTI-CORP INTL INC | COM | DVP | DELIVER | 2,500 | | | 1,566.00 |
| | 04/03/13 | NANO LABS CORP | COM | DVP | DELIVER | 10,000 | | | 5,651.00 |
| | 04/03/13 | NANO LABS CORP | COM | DVP | DELIVER | 3,000 | | | 1,650.00 |
| 04/04/13 | 04/09/13 | NANO LABS CORP | COM | DVP | BOUGHT | 10,000 | 0.5150 | 5,202.00 | |
| | 04/09/13 | NANO LABS CORP | COM | DVP | DELIVER | 10,000 | | | 5,454.00 |
| | 04/09/13 | NANO LABS CORP | COM | DVP | DELIVER | 10,000 | | | 5,202.00 |
| 03/26/13 | 04/01/13 | NANO LABS CORP | COM | DVP | BOUGHT | 3,000 | 0.5450 | 1,650.00 | |
| 04/02/13 | 04/05/13 | NANO LABS CORP | COM | DVP | BOUGHT | 10,000 | 0.5400 | 5,454.00 | |
| 04/17/13 | 04/22/13 | NATIONAL GRAPHITE CORP | COM | DVP | SOLD | 84,200 | 0.1208 | | 10,075.90 |
| | 04/22/13 | NATIONAL GRAPHITE CORP | COM | DVP | RECEIVE | 84,200 | | 10,075.90 | |
| 04/18/13 | 04/23/13 | NATIONAL GRAPHITE CORP | COM | DVP | SOLD | 28,513 | 0.1031 | | 2,913.13 |
| | 04/23/13 | NATIONAL GRAPHITE CORP | COM | DVP | RECEIVE | 28,513 | | 2,913.13 | |
| 04/04/13 | 04/09/13 | NITRO PETE INC | COM | DVP | BOUGHT | 6,000 | 0.6000 | 3,636.00 | |
| | 04/09/13 | NITRO PETE INC | COM | DVP | DELIVER | 9,000 | | | 5,317.99 |
| | 04/09/13 | NITRO PETE INC | COM | DVP | DELIVER | 6,000 | | | 3,636.00 |
| 04/03/13 | 04/08/13 | NITRO PETE INC | COM | DVP | BOUGHT | 9,000 | 0.5850 | 5,317.99 | |
| 04/05/13 | 04/10/13 | NOVAGEN SOLAR INC | COM | DVP | SOLD | 10,000 | 0.1900 | | 1,880.95 |
| | 04/10/13 | NOVAGEN SOLAR INC | COM | DVP | RECEIVE | 10,000 | | 1,880.95 | |
| 04/08/13 | 04/11/13 | NOVAGEN SOLAR INC | COM | DVP | SOLD | 65,000 | 0.1003 | | 6,459.88 |
| | 04/11/13 | NOVAGEN SOLAR INC | COM | DVP | RECEIVE | 65,000 | | 6,459.88 | |
| | 04/18/13 | O2 SECURE WIRELESS INC | COM | DVP | DELIVER | 15,000 | | | 1,212.00 |
| 04/08/13 | 04/11/13 | ORYON TECHNOLOGIES INC | COM | DVP | SOLD | 100,000 | 0.3361 | | 33,275.24 |
| | 04/11/13 | ORYON TECHNOLOGIES INC | COM | DVP | RECEIVE | 100,000 | | 33,275.24 | |
| 04/09/13 | 04/12/13 | ORYON TECHNOLOGIES INC | COM | DVP | SOLD | 50,000 | 0.3045 | | 15,075.15 |
| | 04/12/13 | ORYON TECHNOLOGIES INC | COM | DVP | RECEIVE | 50,000 | | 15,075.15 | |
| 04/05/13 | 04/10/13 | PACWEST EQUITIES INC | COM | DVP | BOUGHT | 26,315 | 0.1900 | 5,049.85 | |
| | 04/10/13 | PACWEST EQUITIES INC | COM | DVP | DELIVER | 26,315 | | | 5,049.85 |
| 03/26/13 | 04/01/13 | PACWEST EQUITIES INC | COM | DVP | BOUGHT | 200,000 | 0.3090 | 62,418.00 | |
| | 04/01/13 | PACWEST EQUITIES INC | COM | DVP | DELIVER | 200,000 | | | 62,418.00 |
| 04/10/13 | 04/15/13 | PAID INC | COM | DVP | BOUGHT | 60,000 | 0.0750 | 4,545.00 | |
| | 04/15/13 | PAID INC | COM | DVP | DELIVER | 60,000 | | | 4,545.00 |
| 04/08/13 | 04/11/13 | PANACHE BEVERAGE INC | COM | DVP | SOLD | 4,000 | 0.3750 | | 1,484.96 |
| | 04/11/13 | PANACHE BEVERAGE INC | COM | DVP | RECEIVE | 4,000 | | 1,484.96 | |
| 04/25/13 | 04/30/13 | PARK PL ENERGY CORP | COM | DVP | BOUGHT | 20,000 | 0.0600 | 1,212.00 | |
| | 04/30/13 | PARK PL ENERGY CORP | COM | DVP | DELIVER | 20,000 | | | 1,212.00 |
| 04/25/13 | 04/30/13 | PETROSONIC ENERGY INC | COM | DVP | BOUGHT | 10,000 | 0.8700 | 8,787.00 | |
| 04/18/13 | 04/23/13 | PETROSONIC ENERGY INC | COM | DVP | SOLD | 23,361 | 1.0072 | | 23,293.94 |
| | 04/23/13 | PETROSONIC ENERGY INC | COM | DVP | RECEIVE | 23,361 | | 23,293.94 | |
| 04/01/13 | 04/04/13 | PETROSONIC ENERGY INC | COM | DVP | BOUGHT | 50,000 | 0.8000 | 40,400.00 | |
| | 04/04/13 | PETROSONIC ENERGY INC | COM | DVP | DELIVER | 50,000 | | | 40,400.00 |
| 04/09/13 | 04/12/13 | PETROSONIC ENERGY INC | COM | DVP | SOLD | 142,300 | 1.3394 | | 188,694.78 |
| | 04/12/13 | PETROSONIC ENERGY INC | COM | DVP | RECEIVE | 142,300 | | 188,694.78 | |
| 04/22/13 | 04/25/13 | POSITIVEID CORP | COM | DVP | SOLD | 94,017 | 0.0143 | | 1,331.43 |
| | 04/25/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 94,017 | | 1,331.43 | |
| 04/03/13 | 04/08/13 | POSITIVEID CORP | COM | DVP | SOLD | 150,000 | 0.0148 | | 2,198.05 |
| | 04/08/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 150,000 | | 2,198.05 | |
| 03/27/13 | 04/02/13 | POSITIVEID CORP | COM | DVP | SOLD | 450,000 | 0.0153 | | 6,848.84 |
| | 04/02/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 450,000 | | 6,848.84 | |
| 03/26/13 | 04/01/13 | POSITIVEID CORP | COM | DVP | SOLD | 333,000 | 0.0157 | | 5,186.35 |
| | 04/01/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 333,000 | | 5,186.35 | |
| 04/02/13 | 04/05/13 | POSITIVEID CORP | COM | DVP | SOLD | 225,000 | 0.0151 | | 3,365.92 |
| | 04/05/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 225,000 | | 3,365.92 | |
| 04/16/13 | 04/19/13 | POSITIVEID CORP | COM | DVP | SOLD | 67,800 | 0.0157 | | 1,057.25 |
| | 04/19/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 67,800 | | 1,057.25 | |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮▮▮   Account Rep: W34

Statement Period: 4/1/13 - 4/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/13 | 04/11/13 | POSITIVEID CORP | COM | DVP | SOLD | 814,200 | 0.0141 | | 11,385.52 |
| | 04/11/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 814,200 | | 11,385.52 | |
| 03/26/13 | 04/01/13 | PRINCE MEXICO S A INC | COM | DVP | SOLD | 2,600 | 0.7800 | | 2,007.95 |
| | 04/01/13 | PRINCE MEXICO S A INC | COM | DVP | RECEIVE | 2,600 | | 2,007.95 | |
| 03/26/13 | 04/01/13 | PUNCHLINE RES LTD | COM | DVP | BOUGHT | 7,500 | 0.2884 | 2,185.00 | |
| | 04/01/13 | PUNCHLINE RES LTD | COM | DVP | DELIVER | 7,500 | | | 2,185.00 |
| 04/08/13 | 04/11/13 | PUNCHLINE RES LTD | COM | DVP | SOLD | 16,000 | 0.2906 | | 4,602.90 |
| | 04/11/13 | PUNCHLINE RES LTD | COM | DVP | RECEIVE | 16,000 | | 4,602.90 | |
| 04/10/13 | 04/15/13 | PUNCHLINE RES LTD | COM | DVP | SOLD | 7,500 | 0.3500 | | 2,598.94 |
| | 04/15/13 | PUNCHLINE RES LTD | COM | DVP | RECEIVE | 7,500 | | 2,598.94 | |
| 04/01/13 | 04/04/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 18,880 | 0.1000 | | 1,868.96 |
| | 04/04/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 18,880 | | 1,868.96 | |
| 04/09/13 | 04/12/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 20,000 | 0.0600 | | 1,187.97 |
| | 04/12/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 20,000 | | 1,187.97 | |
| 04/09/13 | 04/12/13 | RED GIANT ENTMT INC | COM | DVP | SOLD | 1,900,000 | 0.0109 | | 20,669.63 |
| | 04/12/13 | RED GIANT ENTMT INC | COM | DVP | RECEIVE | 1,900,000 | | 20,669.63 | |
| 03/27/13 | 04/02/13 | RED GIANT ENTMT INC | COM | DVP | SOLD | 50,000 | 0.0180 | | 890.97 |
| | 04/02/13 | RED GIANT ENTMT INC | COM | DVP | RECEIVE | 50,000 | | 890.97 | |
| 03/28/13 | 04/03/13 | RED GIANT ENTMT INC | COM | DVP | SOLD | 2,565,000 | 0.0138 | | 35,183.31 |
| | 04/03/13 | RED GIANT ENTMT INC | COM | DVP | RECEIVE | 2,565,000 | | 35,183.31 | |
| 04/05/13 | 04/10/13 | RED GIANT ENTMT INC | COM | DVP | BOUGHT | 2,000,000 | 0.0162 | 32,924.00 | |
| | 04/10/13 | RED GIANT ENTMT INC | COM | DVP | DELIVER | 2,000,000 | | | 32,924.00 |
| 03/26/13 | 04/01/13 | RED GIANT ENTMT INC | COM | DVP | SOLD | 750,000 | 0.0213 | | 15,828.39 |
| | 04/01/13 | RED GIANT ENTMT INC | COM | DVP | RECEIVE | 750,000 | | 15,828.39 | |
| 04/04/13 | 04/09/13 | RED GIANT ENTMT INC | COM | DVP | BOUGHT | 2,383,397 | 0.0101 | 24,539.45 | |
| | 04/09/13 | RED GIANT ENTMT INC | COM | DVP | DELIVER | 2,383,397 | | | 24,539.45 |
| 04/08/13 | 04/11/13 | RED GIANT ENTMT INC | COM | DVP | SOLD | 3,400,000 | 0.0173 | | 58,380.07 |
| | 04/11/13 | RED GIANT ENTMT INC | COM | DVP | RECEIVE | 3,400,000 | | 58,380.07 | |
| 04/23/13 | 04/26/13 | RESOURCE VENTURES INC | COM | DVP | SOLD | 390,000 | 0.0414 | | 16,017.71 |
| | 04/26/13 | RESOURCE VENTURES INC | COM | DVP | RECEIVE | 390,000 | | 16,017.71 | |
| 04/05/13 | 04/10/13 | ROCKDALE RES CORP | COM | DVP | SOLD | 10,000 | 0.4720 | | 4,672.89 |
| | 04/10/13 | ROCKDALE RES CORP | COM | DVP | RECEIVE | 10,000 | | 4,672.89 | |
| 04/17/13 | 04/22/13 | SMA ALLIANCE INC | COM | DVP | SOLD | 50,000 | 0.0900 | | 4,454.89 |
| | 04/22/13 | SMA ALLIANCE INC | COM | DVP | RECEIVE | 50,000 | | 4,454.89 | |
| 04/08/13 | 04/11/13 | SMA ALLIANCE INC | COM | DVP | SOLD | 50,000 | 0.1500 | | 7,424.83 |
| | 04/11/13 | SMA ALLIANCE INC | COM | DVP | RECEIVE | 50,000 | | 7,424.83 | |
| 04/15/13 | 04/18/13 | SMA ALLIANCE INC | COM | DVP | SOLD | 30,000 | 0.1320 | | 3,919.92 |
| | 04/18/13 | SMA ALLIANCE INC | COM | DVP | RECEIVE | 30,000 | | 3,919.92 | |
| 04/03/13 | 04/08/13 | SMA ALLIANCE INC | COM | DVP | SOLD | 2,000 | 0.1320 | | 260.99 |
| | 04/08/13 | SMA ALLIANCE INC | COM | DVP | RECEIVE | 2,000 | | 260.99 | |
| 04/16/13 | 04/19/13 | SANBORN RES LTD | COM | DVP | BOUGHT | 2,500 | 0.2500 | 631.00 | |
| | 04/19/13 | SANBORN RES LTD | COM | DVP | DELIVER | 2,500 | | | 631.00 |
| 04/03/13 | 04/08/13 | SCRIPSAMERICA INC | COM | DVP | BOUGHT | 10,000 | 0.3130 | 3,161.00 | |
| | 04/08/13 | SCRIPSAMERICA INC | COM | DVP | DELIVER | 10,000 | | | 3,161.00 |
| 04/09/13 | 04/12/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 50,000 | 0.5100 | | 25,244.42 |
| | 04/12/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 50,000 | | 25,244.42 | |
| 03/26/13 | 04/01/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 14,300 | 0.5434 | | 7,693.84 |
| | 04/01/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 14,300 | | 7,693.84 | |
| 04/08/13 | 04/11/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 50,000 | 0.5100 | | 25,244.42 |
| | 04/11/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 50,000 | | 25,244.42 | |
| 04/02/13 | 04/05/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 199,740 | 0.0605 | | 11,964.75 |
| | 04/05/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 199,740 | | 11,964.75 | |
| 04/01/13 | 04/04/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 112,500 | 0.0674 | | 7,511.34 |
| | 04/04/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 112,500 | | 7,511.34 | |
| 03/28/13 | 04/03/13 | SMACK SPORTSWEAR | COM | DVP | SOLD | 1,117,200 | 0.0872 | | 96,457.98 |
| | 04/03/13 | SMACK SPORTSWEAR | COM | DVP | RECEIVE | 1,117,200 | | 96,457.98 | |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓▓    Account Rep: W34

Statement Period: 4/1/13 - 4/30/13    TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 04/17/13 | 04/22/13 | SOLLENSYS CORP          COM | DVP | SOLD | 100,000 | 0.3144 | | 31,131.29 |
| 04/16/13 | 04/19/13 | SOLLENSYS CORP          COM | DVP | BOUGHT | 100,000 | 0.4000 | 40,400.00 | |
| | 04/30/13 | SOLLENSYS CORP          COM | DVP | JOURNAL | | | | 40,400.00 |
| | | SPO CHG SENT TO BRK 0901 | | | | | | |
| | 04/30/13 | SOLLENSYS CORP          COM | DVP | JOURNAL | | | 40,400.00 | |
| | | SPO CHG RECV FROM BRK 0901 | | | | | | |
| 04/10/13 | 04/15/13 | SOUTHERN PRODS INC       COM | DVP | SOLD | 22,500 | 0.0900 | | 2,004.97 |
| | 04/15/13 | SOUTHERN PRODS INC       COM | DVP | RECEIVE | 22,500 | | 2,004.97 | |
| 04/18/13 | 04/23/13 | SOUTHERN PRODS INC       COM | DVP | SOLD | 47,800 | 0.0729 | | 3,450.03 |
| | 04/23/13 | SOUTHERN PRODS INC       COM | DVP | RECEIVE | 47,800 | | 3,450.03 | |
| 04/08/13 | 04/11/13 | STRATEGIC GLOBAL INVTS INC  COM | DVP | BOUGHT | 15,000 | 0.0350 | 530.00 | |
| | 04/11/13 | STRATEGIC GLOBAL INVTS INC  COM | DVP | DELIVER | 15,000 | | | 530.00 |
| 04/02/13 | 04/05/13 | STRATEGIC GLOBAL INVTS INC  COM | DVP | SOLD | 5,000 | 0.0590 | | 291.99 |
| | 04/05/13 | STRATEGIC GLOBAL INVTS INC  COM | DVP | RECEIVE | 5,000 | | 291.99 | |
| 04/03/13 | 04/08/13 | STRATEGIC GLOBAL INVTS INC  COM | DVP | SOLD | 59,700 | 0.0650 | | 3,841.43 |
| | 04/08/13 | STRATEGIC GLOBAL INVTS INC  COM | DVP | RECEIVE | 59,700 | | 3,841.43 | |
| 03/27/13 | 04/02/13 | TNI BIOTECH INC          COM | DVP | BOUGHT | 500 | 5.0100 | 2,530.00 | |
| 04/02/13 | 04/05/13 | TNI BIOTECH INC          COM | DVP | BOUGHT | 350 | 4.7800 | 1,690.00 | |
| | 04/05/13 | TNI BIOTECH INC          COM | DVP | DELIVER | 350 | | | 1,690.00 |
| | 04/15/13 | TNI BIOTECH INC          COM | DVP | DELIVER | 500 | | | 2,530.00 |
| 04/02/13 | 04/05/13 | TERRA TECH CORP          COM | DVP | SOLD | 50,000 | 0.1950 | | 9,651.78 |
| | 04/05/13 | TERRA TECH CORP          COM | DVP | RECEIVE | 50,000 | | 9,651.78 | |
| 03/26/13 | 04/01/13 | TERRA TECH CORP          COM | DVP | SOLD | 35,000 | 0.1950 | | 6,756.87 |
| | 04/01/13 | TERRA TECH CORP          COM | DVP | RECEIVE | 35,000 | | 6,756.87 | |
| 04/04/13 | 04/09/13 | TERRA TECH CORP          COM | DVP | SOLD | 14,000 | 0.1950 | | 2,702.94 |
| | 04/09/13 | TERRA TECH CORP          COM | DVP | RECEIVE | 14,000 | | 2,702.94 | |
| 04/01/13 | 04/04/13 | TERRA TECH CORP          COM | DVP | SOLD | 34,648 | 0.1950 | | 6,688.22 |
| | 04/04/13 | TERRA TECH CORP          COM | DVP | RECEIVE | 34,648 | | 6,688.22 | |
| 04/03/13 | 04/08/13 | TERRA TECH CORP          COM | DVP | SOLD | 33,465 | 0.2000 | | 6,625.85 |
| | 04/08/13 | TERRA TECH CORP          COM | DVP | RECEIVE | 33,465 | | 6,625.85 | |
| | 04/24/13 | W/O TO ADJ MGN UNBAL | | DVP | JOURNAL | | | | 0.18 |
| | 04/11/13 | W/O TO ADJ MGN UNBAL | | DVP | JOURNAL | | | | 0.11 |
| 04/10/13 | 04/15/13 | TRANZBYTE CORP           COM | DVP | SOLD | 1,000,000 | 0.0081 | | 8,018.81 |
| | 04/15/13 | TRANZBYTE CORP           COM | DVP | RECEIVE | 1,000,000 | | 8,018.81 | |
| 04/09/13 | 04/12/13 | TRANZBYTE CORP           COM | DVP | BOUGHT | 1,000,000 | 0.0060 | 6,060.00 | |
| | 04/12/13 | TRANZBYTE CORP           COM | DVP | DELIVER | 1,000,000 | | | 6,060.00 |
| 04/03/13 | 04/08/13 | TRULAN RES INC          COM | DVP | SOLD | 2,554,864 | 0.0262 | | 66,322.76 |
| | 04/08/13 | TRULAN RES INC          COM | DVP | RECEIVE | 2,554,864 | | 66,322.76 | |
| 04/10/13 | 04/15/13 | TRULAN RES INC          COM | DVP | BOUGHT | 150,000 | 0.0160 | 2,424.00 | |
| 04/11/13 | 04/16/13 | TRULAN RES INC          COM | DVP | SOLD | 305,000 | 0.0240 | | 7,260.05 |
| | 04/16/13 | TRULAN RES INC          COM | DVP | DELIVER | 150,000 | | | 2,424.00 |
| | 04/16/13 | TRULAN RES INC          COM | DVP | RECEIVE | 305,000 | | 7,260.05 | |
| 04/01/13 | 04/04/13 | TRULAN RES INC          COM | DVP | SOLD | 231,204 | 0.0275 | | 6,294.15 |
| | 04/04/13 | TRULAN RES INC          COM | DVP | RECEIVE | 231,204 | | 6,294.15 | |
| 04/05/13 | 04/10/13 | TRULAN RES INC          COM | DVP | SOLD | 707,000 | 0.0241 | | 16,902.56 |
| | 04/10/13 | TRULAN RES INC          COM | DVP | RECEIVE | 707,000 | | 16,902.56 | |
| 04/04/13 | 04/09/13 | TRULAN RES INC          COM | DVP | SOLD | 1,160,500 | 0.0306 | | 35,185.56 |
| | 04/09/13 | TRULAN RES INC          COM | DVP | RECEIVE | 1,160,500 | | 35,185.56 | |
| 03/26/13 | 04/01/13 | U S MINE MAKERS INC      COM | DVP | SOLD | 98,300 | 0.0500 | | 4,865.93 |
| | 04/01/13 | U S MINE MAKERS INC      COM | DVP | JOURNAL | 100,000 | | 4,949.89 | |
| | | DTC RECEIVE FROM 0901 | | | | | | |
| | 04/02/13 | U S MINE MAKERS INC      COM | DVP | DELIVER | 1,700 | | | 83.95 |
| 03/26/13 | 04/12/13 | U S MINE MAKERS INC      COM | DVP | SOLD | 100,000 | 0.0500 | | 4,950.08 |
| 03/26/13 | 04/12/13 | U S MINE MAKERS INC      COM | DVP | CXL SELL | 98,300 | 0.0500 | 4,865.93 | |
| 04/19/13 | 04/24/13 | UBIQUITECH SOFTWARE CORP   COM | DVP | SOLD | 117,000 | 0.2202 | | 25,506.47 |
| | 04/24/13 | UBIQUITECH SOFTWARE CORP   COM | DVP | RECEIVE | 117,000 | | 25,506.47 | |

Page 9 of 12



**CONVERGEX EXECUTION SOLUTIONS LLC**
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Execution Solutions

Account: ▮▮▮▮▮▮▮▮▮▮   Account Rep: W34

Statement Period: 4/1/13 - 4/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 04/17/13 | 04/22/13 | UBIQUITECH SOFTWARE CORP | COM | DVP | SOLD | 78,000 | 0.2200 | | 16,987.62 |
| | 04/22/13 | UBIQUITECH SOFTWARE CORP | COM | DVP | RECEIVE | 78,000 | | 16,987.62 | |
| 04/18/13 | 04/23/13 | UBIQUITECH SOFTWARE CORP | COM | DVP | SOLD | 10,000 | 0.2200 | | 2,177.95 |
| | 04/23/13 | UBIQUITECH SOFTWARE CORP | COM | DVP | RECEIVE | 10,000 | | 2,177.95 | |
| 04/18/13 | 04/23/13 | UMAX GROUP CORP | COM | DVP | SOLD | 14,900 | 1.6616 | | 24,509.44 |
| | 04/23/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 14,900 | | 24,509.44 | |
| 04/10/13 | 04/15/13 | UMAX GROUP CORP | COM | DVP | SOLD | 25,000 | 1.6300 | | 40,341.08 |
| | 04/15/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 25,000 | | 40,341.08 | |
| 04/11/13 | 04/16/13 | UMAX GROUP CORP | COM | DVP | SOLD | 35,110 | 1.6049 | | 55,786.13 |
| | 04/16/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 35,110 | | 55,786.13 | |
| 04/08/13 | 04/11/13 | UMAX GROUP CORP | COM | DVP | SOLD | 1,500 | 1.6000 | | 2,375.94 |
| | 04/11/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 1,500 | | 2,375.94 | |
| 04/15/13 | 04/18/13 | UMAX GROUP CORP | COM | DVP | SOLD | 2,000 | 1.6600 | | 3,286.92 |
| | 04/18/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 2,000 | | 3,286.92 | |
| 04/12/13 | 04/17/13 | UMAX GROUP CORP | COM | DVP | SOLD | 25,850 | 1.6551 | | 42,355.53 |
| | 04/17/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 25,850 | | 42,355.53 | |
| 04/25/13 | 04/30/13 | UMAX GROUP CORP | COM | DVP | SOLD | 39,600 | 1.7427 | | 68,319.97 |
| | 04/30/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 39,600 | | 68,319.97 | |
| 04/17/13 | 04/22/13 | UMAX GROUP CORP | COM | DVP | SOLD | 8,380 | 1.6600 | | 13,771.48 |
| | 04/22/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 8,380 | | 13,771.48 | |
| 04/05/13 | 04/10/13 | UMAX GROUP CORP | COM | DVP | SOLD | 14,950 | 1.5900 | | 23,530.97 |
| | 04/10/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 14,950 | | 23,530.97 | |
| 04/01/13 | 04/04/13 | UMAX GROUP CORP | COM | DVP | SOLD | 17,600 | 1.5293 | | 26,646.39 |
| | 04/04/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 17,600 | | 26,646.39 | |
| 04/04/13 | 04/09/13 | UMAX GROUP CORP | COM | DVP | SOLD | 10,000 | 1.5800 | | 15,641.64 |
| | 04/09/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 10,000 | | 15,641.64 | |
| 04/02/13 | 04/05/13 | UMAX GROUP CORP | COM | DVP | SOLD | 12,295 | 1.5500 | | 18,866.83 |
| | 04/05/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 12,295 | | 18,866.83 | |
| 04/16/13 | 04/19/13 | UMAX GROUP CORP | COM | DVP | SOLD | 1,700 | 1.6600 | | 2,793.93 |
| | 04/19/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 1,700 | | 2,793.93 | |
| 04/19/13 | 04/24/13 | UMAX GROUP CORP | COM | DVP | SOLD | 3,300 | 1.6890 | | 5,517.87 |
| | 04/24/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 3,300 | | 5,517.87 | |
| 04/23/13 | 04/26/13 | UMAX GROUP CORP | COM | DVP | SOLD | 38,550 | 1.7166 | | 65,513.54 |
| | 04/26/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 38,550 | | 65,513.54 | |
| 04/09/13 | 04/12/13 | UMAX GROUP CORP | COM | DVP | SOLD | 37,200 | 1.6076 | | 59,207.66 |
| | 04/12/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 37,200 | | 59,207.66 | |
| 04/22/13 | 04/25/13 | UMAX GROUP CORP | COM | DVP | SOLD | 18,720 | 1.6900 | | 31,320.10 |
| | 04/25/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 18,720 | | 31,320.10 | |
| 03/28/13 | 04/03/13 | UMAX GROUP CORP | COM | DVP | SOLD | 21,600 | 1.5015 | | 32,108.27 |
| | 04/03/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 21,600 | | 32,108.27 | |
| 04/03/13 | 04/08/13 | UMAX GROUP CORP | COM | DVP | SOLD | 27,605 | 1.5598 | | 42,628.35 |
| | 04/08/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 27,605 | | 42,628.35 | |
| 04/24/13 | 04/29/13 | UMAX GROUP CORP | COM | DVP | SOLD | 17,500 | 1.7400 | | 30,144.32 |
| | 04/29/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 17,500 | | 30,144.32 | |
| 04/11/13 | 04/16/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 171,000 | 0.0127 | | 2,153.52 |
| | 04/16/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 171,000 | | 2,153.52 | |
| 04/18/13 | 04/23/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 184,000 | 0.0110 | | 2,004.08 |
| | 04/23/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 184,000 | | 2,004.08 | |
| 04/18/13 | 04/23/13 | UNISOURCE CORP | COM | DVP | SOLD | 8,800 | 0.1302 | | 1,135.47 |
| | 04/23/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 8,800 | | 1,135.47 | |
| 04/15/13 | 04/18/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 50,000 | 0.0800 | 4,040.00 | |
| | 04/18/13 | UNISOURCE CORP | COM | DVP | DELIVER | 50,000 | | | 4,040.00 |
| 04/25/13 | 04/30/13 | UNISOURCE CORP | COM | DVP | SOLD | 240,000 | 0.1583 | | 37,619.14 |
| | 04/30/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 240,000 | | 37,619.14 | |
| 04/16/13 | 04/19/13 | UNISOURCE CORP | COM | DVP | SOLD | 70,000 | 0.1045 | | 7,241.89 |
| | 04/19/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 70,000 | | 7,241.89 | |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓▓▓                    Account Rep: W34

Statement Period: 4/1/13 - 4/30/13

TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 04/05/13 | UNISOURCE CORP | COM | DVP | DELIVER | 55,000 | | | 4,943.95 |
| 04/01/13 | 04/04/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 10,000 | 0.0891 | 900.00 | |
| | 04/04/13 | UNISOURCE CORP | COM | DVP | DELIVER | 137,500 | | | 9,999.00 |
| | 04/04/13 | UNISOURCE CORP | COM | DVP | DELIVER | 10,000 | | | 808.00 |
| | 04/04/13 | UNISOURCE CORP | COM | DVP | DELIVER | 10,000 | | | 900.00 |
| 04/05/13 | 04/10/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 30,000 | 0.0610 | 1,848.00 | |
| | 04/10/13 | UNISOURCE CORP | COM | DVP | DELIVER | 30,000 | | | 1,848.00 |
| 04/24/13 | 04/29/13 | UNISOURCE CORP | COM | DVP | SOLD | 45,000 | 0.1500 | | 6,681.84 |
| | 04/29/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 45,000 | | 6,681.84 | |
| 03/28/13 | 04/03/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 55,000 | 0.0890 | 4,943.95 | |
| 04/22/13 | 04/25/13 | UNISOURCE CORP | COM | DVP | SOLD | 23,331 | 0.1642 | | 3,792.85 |
| | 04/25/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 23,331 | | 3,792.85 | |
| 04/19/13 | 04/24/13 | UNISOURCE CORP | COM | DVP | SOLD | 227,500 | 0.1441 | | 32,461.46 |
| | 04/24/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 227,500 | | 32,461.46 | |
| 04/25/13 | 04/30/13 | UOMO MEDIA INC | COM | DVP | BOUGHT | 76,500 | 0.2382 | 18,404.98 | |
| 04/12/13 | 04/17/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 75,500 | 0.0157 | | 1,176.56 |
| | 04/17/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 75,500 | | 1,176.56 | |
| 04/11/13 | 04/16/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 110,000 | 0.0154 | | 1,683.07 |
| | 04/16/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 110,000 | | 1,683.07 | |
| 04/08/13 | 04/11/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 55,100 | 0.0170 | | 930.22 |
| | 04/11/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 55,100 | | 930.22 | |
| 04/18/13 | 04/23/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 90,000 | 0.0150 | | 1,336.01 |
| | 04/23/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 90,000 | | 1,336.01 | |
| 04/10/13 | 04/15/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 50,000 | 0.0165 | | 815.98 |
| | 04/15/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 50,000 | | 815.98 | |
| 04/05/13 | 04/10/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 80,000 | 0.0150 | | 1,187.97 |
| | 04/10/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 80,000 | | 1,187.97 | |
| 04/01/13 | 04/04/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 120,000 | 0.0170 | | 2,020.03 |
| | 04/04/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 120,000 | | 2,020.03 | |
| 04/17/13 | 04/22/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 30,520 | 0.0180 | | 544.37 |
| | 04/22/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 30,520 | | 544.37 | |
| 04/02/13 | 04/05/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 80,000 | 0.0165 | | 1,307.01 |
| | 04/05/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 80,000 | | 1,307.01 | |
| 04/04/13 | 04/09/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 80,000 | 0.0150 | | 1,187.97 |
| | 04/09/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 80,000 | | 1,187.97 | |
| 03/26/13 | 04/01/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 75,000 | 0.0180 | | 1,336.01 |
| | 04/01/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 75,000 | | 1,336.01 | |
| 04/19/13 | 04/24/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 80,000 | 0.0151 | | 1,196.05 |
| | 04/24/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 80,000 | | 1,196.05 | |
| 03/27/13 | 04/02/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 320,000 | 0.0207 | | 6,581.93 |
| | 04/02/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 320,000 | | 6,581.93 | |
| 04/22/13 | 04/25/13 | VAPORBRANDS INTL INC | COM | DVP | SOLD | 76,000 | 0.1150 | | 8,652.86 |
| | 04/25/13 | VAPORBRANDS INTL INC | COM | DVP | RECEIVE | 76,000 | | 8,652.86 | |
| 04/04/13 | 04/09/13 | VAPORBRANDS INTL INC | COM | DVP | SOLD | 35,000 | 0.1090 | | 3,776.93 |
| | 04/09/13 | VAPORBRANDS INTL INC | COM | DVP | RECEIVE | 35,000 | | 3,776.93 | |
| 04/02/13 | 04/05/13 | VAPORBRANDS INTL INC | COM | DVP | SOLD | 30,000 | 0.1050 | | 3,117.94 |
| | 04/05/13 | VAPORBRANDS INTL INC | COM | DVP | RECEIVE | 30,000 | | 3,117.94 | |
| 04/05/13 | 04/10/13 | VAPORBRANDS INTL INC | COM | DVP | SOLD | 34,500 | 0.1064 | | 3,635.18 |
| | 04/10/13 | VAPORBRANDS INTL INC | COM | DVP | RECEIVE | 34,500 | | 3,635.18 | |
| 04/18/13 | 04/23/13 | VAPORBRANDS INTL INC | COM | DVP | SOLD | 5,000 | 0.1000 | | 494.98 |
| | 04/23/13 | VAPORBRANDS INTL INC | COM | DVP | RECEIVE | 5,000 | | 494.98 | |
| 04/08/13 | 04/11/13 | VOIP PAL COM | COM | DVP | BOUGHT | 15,000 | 0.0460 | 696.99 | |
| | 04/11/13 | VOIP PAL COM | COM | DVP | DELIVER | 15,000 | | | 696.99 |
| 04/11/13 | 04/16/13 | VOIP PAL COM | COM | DVP | BOUGHT | 20,000 | 0.0460 | 929.00 | |
| | 04/16/13 | VOIP PAL COM | COM | DVP | DELIVER | 20,000 | | | 929.00 |
| 04/12/13 | 04/17/13 | VOIP PAL COM | COM | DVP | BOUGHT | 250,000 | 0.0460 | 11,615.00 | |



**ConvergEx Group**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Execution Solutions

Account: ▓▓▓▓▓▓   Account Rep: W34

Statement Period: 4/1/13 - 4/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/13 | 04/18/13 | VOIP PAL COM | COM | DVP | SOLD | 150,000 | 0.0470 | | 6,978.89 |
| | 04/18/13 | VOIP PAL COM | COM | DVP | DELIVER | 20,000 | | | 947.00 |
| | 04/18/13 | VOIP PAL COM | COM | DVP | RECEIVE | 150,000 | | 6,978.89 | |
| 04/25/13 | 04/30/13 | VOIP PAL COM | COM | DVP | BOUGHT | 5,000 | 0.1000 | 505.00 | |
| | 04/30/13 | VOIP PAL COM | COM | DVP | DELIVER | 5,000 | | | 505.00 |
| 04/05/13 | 04/10/13 | VOIP PAL COM | COM | DVP | BOUGHT | 20,000 | 0.0469 | 947.00 | |
| 04/16/13 | 04/19/13 | VOIP PAL COM | COM | DVP | BOUGHT | 1,000 | 0.0470 | 47.00 | |
| | 04/19/13 | VOIP PAL COM | COM | DVP | DELIVER | 1,000 | | | 47.00 |
| 04/22/13 | 04/25/13 | VOIP PAL COM | COM | DVP | SOLD | 100,000 | 0.0840 | | 8,315.81 |
| | 04/25/13 | VOIP PAL COM | COM | DVP | DELIVER | 250,000 | | | 11,615.00 |
| | 04/25/13 | VOIP PAL COM | COM | DVP | RECEIVE | 100,000 | | 8,315.81 | |
| 04/23/13 | 04/26/13 | VOIP PAL COM | COM | DVP | SOLD | 220,000 | 0.0840 | | 18,294.78 |
| | 04/26/13 | VOIP PAL COM | COM | DVP | RECEIVE | 220,000 | | 18,294.78 | |
| 04/01/13 | 04/04/13 | WEBXU INC | COM | DVP | SOLD | 50,000 | 0.3252 | | 16,096.63 |
| | 04/04/13 | WEBXU INC | COM | DVP | RECEIVE | 50,000 | | 16,096.63 | |
| 04/01/13 | 04/04/13 | WHITEMARK HOMES INC | COM | DVP | BOUGHT | 32,553 | 0.0035 | 114.92 | |
| | 04/04/13 | WHITEMARK HOMES INC | COM | DVP | DELIVER | 32,553 | | | 114.92 |
| 03/26/13 | 04/01/13 | WHITEMARK HOMES INC | COM | DVP | BOUGHT | 50,000 | 0.0035 | 177.00 | |
| | 04/01/13 | WHITEMARK HOMES INC | COM | DVP | DELIVER | 50,000 | | | 177.00 |
| 04/18/13 | 04/23/13 | WHITEMARK HOMES INC | COM | DVP | BOUGHT | 731,480 | 0.0035 | 2,585.78 | |
| | 04/23/13 | WHITEMARK HOMES INC | COM | DVP | DELIVER | 731,480 | | | 2,585.78 |
| 04/16/13 | 04/19/13 | WIKIFAMILIES INC | COM | DVP | SOLD | 800,000 | 0.0071 | | 5,686.27 |
| | 04/19/13 | WIKIFAMILIES INC | COM | DVP | RECEIVE | 800,000 | | 5,686.27 | |
| 04/01/13 | 04/04/13 | WILD BRUSH ENERGY INC | COM | DVP | BOUGHT | 2,000,000 | 0.0350 | 70,700.00 | |
| | 04/04/13 | WILD BRUSH ENERGY INC | COM | DVP | DELIVER | 2,000,000 | | | 70,700.00 |
| 04/01/13 | 04/04/13 | XLR MED CORP | COM | DVP | BOUGHT | 5,000 | 0.2000 | 1,010.00 | |
| | 04/04/13 | XLR MED CORP | COM | DVP | DELIVER | 5,000 | | | 1,010.00 |
| 04/23/13 | 04/26/13 | XSUNX INC | COM | DVP | SOLD | 300,000 | 0.0130 | | 3,860.91 |
| | 04/26/13 | XSUNX INC | COM | DVP | RECEIVE | 300,000 | | 3,860.91 | |
| 03/27/13 | 04/02/13 | XSUNX INC | COM | DVP | SOLD | 450,000 | 0.0158 | | 7,069.34 |
| | 04/02/13 | XSUNX INC | COM | DVP | RECEIVE | 450,000 | | 7,069.34 | |
| 04/02/13 | 04/05/13 | ZINCO DO BRASIL INC | COM | DVP | SOLD | 1,100 | 1.8227 | | 1,984.95 |
| | 04/11/13 | ZINCO DO BRASIL INC | COM | DVP | RECEIVE | 1,100 | | 1,984.95 | |
| | 04/05/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | DELIVER | 1,700 | | | 83.95 |
| | 04/05/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | REVERSAL | 1,700 | | 83.95 | |
| | 04/09/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | DELIVER | 1,700 | | | 83.95 |
| | 04/09/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | REVERSAL | 1,700 | | 83.95 | |
| | 04/04/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | DELIVER | 1,700 | | | 83.95 |
| | 04/04/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | REVERSAL | 1,700 | | 83.95 | |
| | 04/02/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | REVERSAL | 1,700 | | 83.95 | |
| | 04/03/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | DELIVER | 1,700 | | | 83.95 |
| | 04/03/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | REVERSAL | 1,700 | | 83.95 | |
| | 04/08/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | REVERSAL | 1,700 | | 83.95 | |
| | 04/08/13 | U S MINE MAKERS INC REINSTATE OF # 1130402 | COM | DVP | DELIVER | 1,700 | | | 83.95 |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▬▬▬▬▬▬▬         Account Rep: W34

Statement Period: 5/1/13 - 5/31/13      TIN: XXXXX

You may have received confirmation for trades which do not appear on your statement. However, if the settlement date of the trades as shown on the confirmation was later than the date that appears at the top of your statement, the trade will appear on your next regular monthly statement.

Notice: This statement should be retained as it contains information that may be needed to enable you to verify interest charges appearing on subsequent statements.

CALEDONIAN 298307
CP CALENDONIA BANK LTD
CALEDONIA HOUSE 69 DR ROY'S DR
PO BOX 10
GRAND CAYMAN   CAYMAN ISLANDS

COURTESY OF THE VERTICAL GROUP

## ACCOUNTS

|  | CASH | MARGIN | SHORT | OTHER TYPES | TOTAL (EXCEPT SHORT) |
|---|---|---|---|---|---|
| Opening Balance | 0.00 | 0.00 | 0.00 | 51,083.14 CR | 51,083.14 CR |
| Closing Balance | 0.00 | 0.00 | 0.00 | 130,471.74 CR | 130,471.74 CR |

## INCOME & EXPENSE SUMMARY (CASH & MARGIN ACCOUNTS)

|  | DEBIT | CREDIT |
|---|---|---|
| Dividends/Interest | 0.00 | 0.00 |

## DIVIDENDS & INTEREST

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | QUANTITY | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
|  |  | ** NO DIVIDENDS/INTEREST ** |  |  |  |  |

## MONTHLY CASH ACTIVITY

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | DEBIT | CREDIT |
|---|---|---|---|---|---|
|  |  | ** NO CASH ACTIVITY ** |  |  |  |

## POSITIONS IN ACCOUNT

| ACCOUNT TYPE | SYMBOL | DESCRIPTION | QUANTITY | MARKET PRICE | MARKET VALUE | DIV & INT % | EST ANNUAL INCOME |
|---|---|---|---|---|---|---|---|
| DVP | EZJR | EZJR INC               COM | 300.00 | 4.00 | 1,200.00 |  |  |
| DVP | WIIM | MINING MINERALS MEXICO CORP COM | -210,540.00 | 0.77 | -162,115.00 |  |  |
| DVP | PCHN | NORTHRIDGE VENTURES INC     COM | -5,000.00 | 0.10 | -500.00 |  |  |
| DVP | NHUR | NORTHUMBERLAND RES INC      COM | 1,200.00 | 0.94 | 1,128.00 |  |  |
| DVP | QUTR | QUTURE INTL INC            COM | 250,000.00 |  | 800.00 |  |  |
| DVP | VPLM | VOIP PAL COM             COM | 100,000.00 | 0.07 | 7,030.00 |  |  |
| DVP | WTMK | WHITEMARK HOMES INC        COM | 445,000.00 |  | 667.00 |  |  |

## TRANSACTION HISTORY

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 05/14/13 | 05/17/13 | HUTECH21 CO LTD        COM | DVP | BOUGHT | 25,000 | 0.1010 | 2,550.00 |  |
|  | 05/17/13 | HUTECH21 CO LTD        COM | DVP | DELIVER | 25,000 |  |  | 2,550.00 |
| 05/13/13 | 05/16/13 | HUTECH21 CO LTD        COM | DVP | SOLD | 99,000 | 0.1880 |  | 18,425.66 |
|  | 05/16/13 | HUTECH21 CO LTD        COM | DVP | RECEIVE | 99,000 |  | 18,425.66 |  |
| 05/08/13 | 05/13/13 | ATVROCKN          COM | DVP | BOUGHT | 50,000 | 0.2600 | 13,130.00 |  |
|  | 05/13/13 | ATVROCKN          COM | DVP | DELIVER | 50,000 |  |  | 13,130.00 |
| 05/08/13 | 05/13/13 | ADVANCED DEFENSE TECHNOLOGIE COM | DVP | SOLD | 166,000 | 0.0050 |  | 822.01 |
|  | 05/13/13 | ADVANCED DEFENSE TECHNOLOGIE COM | DVP | RECEIVE | 166,000 |  | 822.01 |  |

## TYPE OF ACCOUNT

CASH – CASH ACCOUNT        MARG – MARGIN ACCOUNT
SHRT – SHORT ACCOUNT     DVP – DVP ACCOUNT

Any free credit balance represents funds payable upon demand which, although properly accounted for on our books of records, are not segregated and may be used in the conduct of this firm's business.

If this is a margin account, and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.5 of Regulation T, issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request.

ConvergEx Execution Solutions LLC carries your account and acts as your custodian for funds and securities deposited with us directly by you through an introducing broker or as a result of transactions we processed for your account. Inquiries concerning the positions and balances in your account may be directed to our Cashiering Department at (212) 468-7635.

A financial statement of this firm is available for your personal inspection at its offices, or a copy will be mailed to you upon written request.

LISTED OPTIONS – Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. A summary of such information will be made available to you promptly upon request. If your financial status changes, you are obligated to contact us to amend your options agreement.

A portion of the commissions on these transactions may be refunded to the beneficial owner depending on volume or other factors in accordance with terms of an agreement with ConvergEx Execution Solutions LLC.

Pursuant to FINRA Conduct Rule 2267, please note that the toll-free number for the BrokerCheck Hotline of FINRA (which provides certain information about the disciplinary history of FINRA members and their associated persons) is (800) 289-9999, the FINRA web site address is WWW.FINRA.ORG and an investor brochure that includes information describing the Public Disclosure Program is available upon request from FINRA.

Investments in securities, including mutual funds, are: (1) not FDIC insured, (2) not a bank deposit or other obligation of, or guaranteed by The Bank of New York Mellon Corporation or any of its subsidiaries or affiliates, (3) subject to investment risk, including possible loss of the principal amount invested.

ConvergEx Execution Solutions LLC is a corporate entity separate and distinct from its affiliates and no activity or obligation of ConvergEx Execution Solutions LLC is guaranteed or will be performed by any of its affiliates. The use of ConvergEx Execution Solutions LLC's services in this or any other transaction is not in any way related to or dependent upon the use of any other services offered by any of its affiliates, including without limitation the credit services of The Bank of New York Mellon Corporation or any other bank or lending affiliate. An "affiliate" of ConvergEx Execution Solutions LLC means any person that directly or indirectly controls, is controlled by, or is under common control with ConvergEx Execution Solutions LLC.

Credit interest is readily available on the day of posting and can be sent by check or fed wire depending on customer instructions. Dividends and coupon interest is posted to the customer's account on payable date. The funds are available for withdrawal by check or wire provided that there are no outstanding debits in the account. Any funds left with ConvergEx Execution Solutions LLC will be paid the prevailing credit interest rate.

SEC Rule 606 requires broker-dealer's that route customer orders in equity and option securities to make publicly available quarterly reports that identify the venues to which customer orders are routed for execution. You may locate ConvergEx Execution Solutions LLC's report at www.tta.thomson.com. Additionally, the venue to which your individual orders were routed are available upon request.

Pursuant to NASD Rule 2340, and to further protect the customers' rights under the Securities Investor Protection Act (SIPA), customers should promptly report any inaccuracy or discrepancy in their account to the introducing firm and clearing firm and should re-confirm any oral communication in writing. Please be advised that account inaccuracies, discrepancies and complaints may be directed to ConvergEx Execution Solutions LLC, 1633 Broadway, 48th Floor, New York, NY 10019, Attn: Compliance Department.

A copy of ConvergEx Execution Solutions LLC's ("CESG's") current Business Continuity Plan ("BCP") can be found at www.bnyconvergex.com. A copy of the BCP will be furnished upon written request to the Compliance Department at the address noted on this statement. Any updates to the firm's BCP will be promptly posted on the firm's website and will be furnished upon written request.



**CONVERGEX EXECUTION SOLUTIONS LLC**
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Execution Solutions

Account: ▬▬▬▬▬                              Account Rep: W34

Statement Period: 5/1/13 - 5/31/13

TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 05/09/13 | 05/14/13 | ADVANCED DEFENSE TECHNOLOGIE COM | | DVP | SOLD | 255,666 | 0.0050 | | 1,265.52 |
| | 05/14/13 | ADVANCED DEFENSE TECHNOLOGIE COM | | DVP | RECEIVE | 255,666 | | 1,265.52 | |
| 05/10/13 | 05/15/13 | AFRICAN COPPER CORP | COM | DVP | SOLD | 713,291 | 0.1704 | | 120,355.86 |
| | 05/15/13 | AFRICAN COPPER CORP | COM | DVP | RECEIVE | 713,291 | | 120,355.86 | |
| 05/13/13 | 05/13/13 | AFRICAN COPPER CORP | COM | DVP | BOUGHT | 280,000 | 0.1473 | 41,667.92 | |
| | 05/13/13 | AFRICAN COPPER CORP | COM | DVP | DELIVER | 280,000 | | | 41,667.92 |
| 05/07/13 | 05/10/13 | AFRICAN COPPER CORP | COM | DVP | SOLD | 818,000 | 0.1015 | | 82,253.76 |
| | 05/10/13 | AFRICAN COPPER CORP | COM | DVP | RECEIVE | 818,000 | | 82,253.76 | |
| 05/13/13 | 05/16/13 | AFRICAN COPPER CORP | COM | DVP | BOUGHT | 100,000 | 0.0860 | 8,694.00 | |
| | 05/16/13 | AFRICAN COPPER CORP | COM | DVP | DELIVER | 100,000 | | | 8,694.00 |
| 05/14/13 | 05/17/13 | AFRICAN COPPER CORP | COM | DVP | SOLD | 103,000 | 0.0798 | | 8,143.09 |
| | 05/17/13 | AFRICAN COPPER CORP | COM | DVP | RECEIVE | 103,000 | | 8,143.09 | |
| 05/21/13 | 05/24/13 | AVIX TECHNOLOGIES INC | COM | DVP | BOUGHT | 150,000 | 0.0045 | 681.90 | |
| | 05/24/13 | AVIX TECHNOLOGIES INC | COM | DVP | DELIVER | 150,000 | | | 681.90 |
| 05/02/13 | 05/07/13 | AXXESS UNLIMITED INC | COM | DVP | SOLD | 6,000 | 0.3800 | | 2,256.94 |
| | 05/07/13 | AXXESS UNLIMITED INC | COM | DVP | RECEIVE | 6,000 | | 2,256.94 | |
| 05/09/13 | 05/14/13 | AXXESS UNLIMITED INC | COM | DVP | SOLD | 9,500 | 0.3500 | | 3,290.93 |
| | 05/14/13 | AXXESS UNLIMITED INC | COM | DVP | RECEIVE | 9,500 | | 3,290.93 | |
| 05/14/13 | 05/17/13 | AXXESS UNLIMITED INC | COM | DVP | SOLD | 2,470 | 0.3400 | | 831.78 |
| | 05/17/13 | AXXESS UNLIMITED INC | COM | DVP | RECEIVE | 2,470 | | 831.78 | |
| 05/13/13 | 05/16/13 | AXXESS UNLIMITED INC | COM | DVP | SOLD | 7,401 | 0.3400 | | 2,491.29 |
| | 05/16/13 | AXXESS UNLIMITED INC | COM | DVP | RECEIVE | 7,401 | | 2,491.29 | |
| 05/20/13 | 05/23/13 | AXXESS UNLIMITED INC | COM | DVP | SOLD | 47,500 | 0.3447 | | 16,210.67 |
| | 05/23/13 | AXXESS UNLIMITED INC | COM | DVP | RECEIVE | 47,500 | | 16,210.67 | |
| 05/01/13 | 05/06/13 | BLUFOREST INC | COM | DVP | SOLD | 1,000 | 0.7000 | | 692.98 |
| | 05/06/13 | BLUFOREST INC | COM | DVP | RECEIVE | 1,000 | | 692.98 | |
| 05/15/13 | 05/20/13 | BLUFOREST INC | COM | DVP | SOLD | 3,700 | 1.1170 | | 4,091.90 |
| | 05/20/13 | BLUFOREST INC | COM | DVP | RECEIVE | 3,700 | | 4,091.90 | |
| 05/16/13 | 05/21/13 | BLUFOREST INC | COM | DVP | SOLD | 26,000 | 1.0500 | | 27,026.38 |
| | 05/21/13 | BLUFOREST INC | COM | DVP | RECEIVE | 26,000 | | 27,026.38 | |
| 05/16/13 | 05/21/13 | BRAZIL MINERALS INC | COM | DVP | SOLD | 5,000 | 0.8212 | | 4,064.90 |
| | 05/21/13 | BRAZIL MINERALS INC | COM | DVP | RECEIVE | 5,000 | | 4,064.90 | |
| 05/07/13 | 05/10/13 | BRAZIL MINERALS INC | COM | DVP | BOUGHT | 4,000 | 0.5900 | 2,384.00 | |
| | 05/10/13 | BRAZIL MINERALS INC | COM | DVP | DELIVER | 4,000 | | | 2,384.00 |
| 05/01/13 | 05/06/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 135,000 | 0.0438 | | 5,863.31 |
| | 05/06/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 135,000 | | 5,863.31 | |
| | 05/03/13 | BUYER GROUP INTERNATIONAL IN COM | | DVP | RECEIVE | 89,000 | | 705.04 | |
| 04/26/13 | 05/01/13 | BUYER GROUP INTERNATIONAL IN COM | | DVP | SOLD | 89,000 | 0.0080 | | 705.04 |
| 05/22/13 | 05/28/13 | CMG HLDGS GRP INC | COM | DVP | SOLD | 200,000 | 0.0130 | | 2,573.95 |
| | 05/28/13 | CMG HLDGS GRP INC | COM | DVP | RECEIVE | 200,000 | | 2,573.95 | |
| 04/26/13 | 05/01/13 | CEREPLAST INC | COM | DVP | SOLD | 285,000 | 0.0260 | | 7,336.01 |
| | 05/01/13 | CEREPLAST INC | COM | DVP | RECEIVE | 285,000 | | 7,336.01 | |
| 04/30/13 | 05/03/13 | CEREPLAST INC | COM | DVP | SOLD | 570,748 | 0.0225 | | 12,720.54 |
| | 05/03/13 | CEREPLAST INC | COM | DVP | RECEIVE | 570,748 | | 12,720.54 | |
| 04/29/13 | 05/02/13 | CEREPLAST INC | COM | DVP | SOLD | 180,000 | 0.0246 | | 4,383.98 |
| | 05/02/13 | CEREPLAST INC | COM | DVP | RECEIVE | 180,000 | | 4,383.98 | |
| 05/07/13 | 05/10/13 | CEREPLAST INC | COM | DVP | SOLD | 262,244 | 0.0210 | | 5,452.18 |
| | 05/10/13 | CEREPLAST INC | COM | DVP | RECEIVE | 262,244 | | 5,452.18 | |
| 05/08/13 | 05/13/13 | CEREPLAST INC | COM | DVP | SOLD | 2,134,727 | 0.0213 | | 45,193.28 |
| | 05/13/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,134,727 | | 45,193.28 | |
| 05/17/13 | 05/22/13 | CEREPLAST INC | COM | DVP | SOLD | 372,749 | 0.0350 | | 13,053.74 |
| | 05/22/13 | CEREPLAST INC | COM | DVP | JOURNAL | 372,749 | | 12,945.72 | |
| | | DTC RECEIVE FROM 0901 | | | | | | | |
| 05/02/13 | 05/07/13 | CEREPLAST INC | COM | DVP | SOLD | 1,705,000 | 0.0214 | | 36,143.48 |



**ConvergEx** Group
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ▓▓▓▓▓▓▓                                   Account Rep: W34

Statement Period: 5/1/13 - 5/31/13       TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 05/07/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,705,000 | | 36,143.48 | |
| 05/10/13 | 05/15/13 | CEREPLAST INC | COM | DVP | SOLD | 850,000 | 0.0211 | | 17,796.04 |
| | 05/15/13 | CEREPLAST INC | COM | DVP | RECEIVE | 850,000 | | 17,796.04 | |
| 05/01/13 | 05/06/13 | CEREPLAST INC | COM | DVP | SOLD | 3,430,346 | 0.0202 | | 68,619.08 |
| | 05/06/13 | CEREPLAST INC | COM | DVP | RECEIVE | 3,430,346 | | 68,619.08 | |
| 05/13/13 | 05/16/13 | CEREPLAST INC | COM | DVP | SOLD | 500,000 | 0.0270 | | 13,393.69 |
| | 05/16/13 | CEREPLAST INC | COM | DVP | RECEIVE | 500,000 | | 13,393.69 | |
| 05/14/13 | 05/17/13 | CEREPLAST INC | COM | DVP | SOLD | 1,734,001 | 0.0287 | | 49,386.69 |
| | 05/17/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,734,001 | | 49,386.69 | |
| 05/15/13 | 05/20/13 | CEREPLAST INC | COM | DVP | SOLD | 1,312,000 | 0.0296 | | 38,508.95 |
| | 05/20/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,312,000 | | 38,508.95 | |
| 05/23/13 | 05/29/13 | CEREPLAST INC | COM | DVP | SOLD | 350,000 | 0.0289 | | 10,014.02 |
| | 05/29/13 | CEREPLAST INC | COM | DVP | RECEIVE | 350,000 | | 10,014.02 | |
| 05/20/13 | 05/23/13 | CEREPLAST INC | COM | DVP | SOLD | 950,000 | 0.0448 | | 42,217.04 |
| 05/17/13 | 05/23/13 | CEREPLAST INC | COM | DVP | CXL SELL | 372,749 | 0.0350 | 13,053.74 | |
| 05/17/13 | 05/23/13 | CEREPLAST INC | COM | DVP | SOLD | 372,749 | 0.0350 | | 12,946.48 |
| | 05/23/13 | CEREPLAST INC | COM | DVP | RECEIVE | 950,000 | | 42,217.04 | |
| 05/17/13 | 05/22/13 | COLORADO GOLD MINES INC | COM | DVP | SOLD | 100,000 | 0.0185 | | 1,830.95 |
| | 05/22/13 | COLORADO GOLD MINES INC | COM | DVP | RECEIVE | 100,000 | | 1,830.95 | |
| | 05/15/13 | CONVERGE GLOBAL INC NEW | COM | DVP | DELIVER | 70,000 | | | 3,535.98 |
| 05/02/13 | 05/07/13 | CONVERGE GLOBAL INC NEW | COM | DVP | BOUGHT | 35,000 | 0.0450 | 1,591.00 | |
| 05/08/13 | 05/13/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 213,370 | 0.0450 | | 9,504.56 |
| | 05/13/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 213,370 | | 9,504.56 | |
| 05/03/13 | 05/08/13 | CONVERGE GLOBAL INC NEW | COM | DVP | BOUGHT | 159,000 | 0.0400 | 6,423.92 | |
| | 05/09/13 | CONVERGE GLOBAL INC NEW | COM | DVP | DELIVER | 35,000 | | | 1,591.00 |
| | 05/09/13 | CONVERGE GLOBAL INC NEW | COM | DVP | DELIVER | 159,000 | | | 6,423.92 |
| 05/15/13 | 05/20/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 100,000 | 0.0350 | | 3,464.92 |
| | 05/20/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 100,000 | | 3,464.92 | |
| 05/01/13 | 05/06/13 | CONVERGE GLOBAL INC NEW | COM | DVP | BOUGHT | 70,000 | 0.0500 | 3,535.98 | |
| 05/23/13 | 05/29/13 | COPSYNC INC | COM | DVP | SOLD | 11,000 | 0.0959 | | 1,043.98 |
| | 05/29/13 | COPSYNC INC | COM | DVP | RECEIVE | 11,000 | | 1,043.98 | |
| 05/01/13 | 05/06/13 | CROWN ALLIANCE CAP LTD | COM | DVP | SOLD | 1,000 | 0.6700 | | 662.98 |
| | 05/06/13 | CROWN ALLIANCE CAP LTD | COM | DVP | RECEIVE | 1,000 | | 662.98 | |
| 05/13/13 | 05/16/13 | CROWN ALLIANCE CAP LTD | COM | DVP | SOLD | 1,500 | 0.7200 | | 1,068.97 |
| | 05/16/13 | CROWN ALLIANCE CAP LTD | COM | DVP | RECEIVE | 1,500 | | 1,068.97 | |
| 04/30/13 | 05/03/13 | CROWN ALLIANCE CAP LTD | COM | DVP | SOLD | 4,000 | 0.6500 | | 2,573.94 |
| | 05/03/13 | CROWN ALLIANCE CAP LTD | COM | DVP | RECEIVE | 4,000 | | 2,573.94 | |
| 05/10/13 | 05/15/13 | CROWN ALLIANCE CAP LTD | COM | DVP | SOLD | 3,500 | 0.7000 | | 2,424.94 |
| | 05/15/13 | CROWN ALLIANCE CAP LTD | COM | DVP | RECEIVE | 3,500 | | 2,424.94 | |
| 05/01/13 | 05/06/13 | CROWN MARKETING | COM | DVP | SOLD | 135,000 | 0.0400 | | 5,345.87 |
| | 05/06/13 | CROWN MARKETING | COM | DVP | RECEIVE | 135,000 | | 5,345.87 | |
| 05/01/13 | 05/06/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 315,500 | 0.0170 | | 5,327.72 |
| | 05/06/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 315,500 | | 5,327.72 | |
| 05/02/13 | 05/07/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 1,500,000 | 0.0100 | | 14,945.66 |
| | 05/07/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 1,500,000 | | 14,945.66 | |
| 04/30/13 | 05/03/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 300,000 | 0.0204 | | 6,079.06 |
| | 05/03/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 300,000 | | 6,079.06 | |
| 04/29/13 | 05/02/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 158,000 | 0.0250 | | 3,909.94 |
| | 05/02/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 158,000 | | 3,909.94 | |
| 05/03/13 | 05/08/13 | DETHRONE RTY HLDGS INC | COM | DVP | SOLD | 540,000 | 0.0090 | | 4,826.41 |
| | 05/08/13 | DETHRONE RTY HLDGS INC | COM | DVP | RECEIVE | 540,000 | | 4,826.41 | |
| 05/03/13 | 05/08/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 395,000 | 0.0271 | | 10,624.46 |
| | 05/08/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 395,000 | | 10,624.46 | |
| 05/02/13 | 05/07/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 255,000 | 0.0288 | | 7,280.85 |
| | 05/07/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 255,000 | | 7,280.85 | |
| 05/10/13 | 05/15/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 738,500 | 0.0193 | | 14,137.52 |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ████████████          Account Rep: W34

Statement Period: 5/1/13 - 5/31/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 05/15/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 738,500 | | 14,137.52 | |
| | 05/22/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 20,000 | | | 374.00 |
| 05/08/13 | 05/13/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 263,225 | 0.0300 | | 7,820.23 |
| | 05/13/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 15,000 | | | 431.49 |
| | 05/13/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 263,225 | | 7,820.23 | |
| 05/07/13 | 05/10/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 15,000 | 0.0285 | 431.49 | |
| 05/16/13 | 05/21/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 20,000 | 0.0185 | 374.00 | |
| 05/01/13 | 05/06/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 30,000 | 0.0290 | 879.00 | |
| | 05/06/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 30,000 | | | 879.00 |
| 05/14/13 | 05/17/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 387,175 | 0.0158 | | 6,085.47 |
| | 05/17/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 387,175 | | 6,085.47 | |
| 05/15/13 | 05/20/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 70,000 | 0.0187 | 1,323.98 | |
| 05/20/13 | 05/23/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 20,000 | 0.0195 | 394.00 | |
| | 05/23/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 70,000 | | | 1,323.98 |
| | 05/23/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 20,000 | | | 394.00 |
| 05/24/13 | 05/30/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 110,000 | 0.0182 | 2,024.88 | |
| | 05/30/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 110,000 | | | 2,024.88 |
| 05/15/13 | 05/20/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 55,000 | 0.0700 | | 3,810.91 |
| | 05/20/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 55,000 | | 3,810.91 | |
| 05/23/13 | 05/29/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 50,000 | 0.0700 | | 3,464.93 |
| | 05/29/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 50,000 | | 3,464.93 | |
| 05/14/13 | 05/17/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 106,500 | 0.0747 | | 7,876.14 |
| | 05/17/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 106,500 | | 7,876.14 | |
| 05/16/13 | 05/21/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 20,000 | 0.0680 | | 1,345.96 |
| | 05/21/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 20,000 | | 1,345.96 | |
| 05/21/13 | 05/24/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 140,000 | 0.0693 | | 9,610.36 |
| | 05/24/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 140,000 | | 9,610.36 | |
| 05/22/13 | 05/28/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 50,000 | 0.0750 | | 3,712.93 |
| | 05/28/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 50,000 | | 3,712.93 | |
| 05/07/13 | 05/10/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 2,600 | 0.0820 | | 211.19 |
| | 05/10/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 2,600 | | 211.19 | |
| 05/08/13 | 05/13/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 45,000 | 0.0836 | | 3,727.94 |
| | 05/13/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 45,000 | | 3,727.94 | |
| 05/17/13 | 05/22/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 16,500 | 0.0690 | | 1,127.48 |
| | 05/22/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 16,500 | | 1,127.48 | |
| 05/09/13 | 05/14/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 40,000 | 0.1080 | | 4,275.90 |
| | 05/14/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 40,000 | | 4,275.90 | |
| 05/10/13 | 05/15/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 250,000 | 0.0800 | | 19,799.55 |
| | 05/15/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 250,000 | | 19,799.55 | |
| 05/03/13 | 05/08/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 3,197 | 0.0850 | | 268.74 |
| | 05/08/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 3,197 | | 268.74 | |
| 05/06/13 | 05/09/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 1,860 | 0.0840 | | 154.23 |
| | 05/09/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 1,860 | | 154.23 | |
| 04/29/13 | 05/02/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 140,000 | 0.1039 | | 14,408.75 |
| | 05/02/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 140,000 | | 14,408.75 | |
| 04/30/13 | 05/03/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 10,000 | 0.1120 | | 1,108.97 |
| | 05/03/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 10,000 | | 1,108.97 | |
| 05/15/13 | 05/20/13 | EZJR INC | COM | DVP | BOUGHT | 300 | 4.6333 | 1,404.00 | |
| 05/17/13 | 05/22/13 | FOREVER VALUABLE COLLECT INC | COM | DVP | SOLD | 250 | 1.7500 | | 433.49 |
| | 05/22/13 | FOREVER VALUABLE COLLECT INC | COM | DVP | RECEIVE | 250 | | 433.49 | |
| 05/10/13 | 05/15/13 | FUELSTREAM INC | COM | DVP | SOLD | 500 | 2.6000 | | 1,286.97 |
| | 05/15/13 | FUELSTREAM INC | COM | DVP | RECEIVE | 500 | | 1,286.97 | |
| 05/13/13 | 05/16/13 | FUELSTREAM INC | COM | DVP | SOLD | 800 | 2.2650 | | 1,793.95 |
| | 05/16/13 | FUELSTREAM INC | COM | DVP | RECEIVE | 800 | | 1,793.95 | |
| 05/01/13 | 05/06/13 | GOFF CORP | COM | DVP | SOLD | 300,000 | 0.0433 | | 12,875.40 |
| | 05/06/13 | GOFF CORP | COM | DVP | RECEIVE | 300,000 | | 12,875.40 | |



**ConvergEx Group**

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▬▬▬▬▬▬▬▬     Account Rep: W34

Statement Period: 5/1/13 - 5/31/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/13 | 05/02/13 | GOFF CORP | COM | DVP | SOLD | 850,000 | 0.0529 | | 44,516.89 |
| | 05/02/13 | GOFF CORP | COM | DVP | RECEIVE | 850,000 | | 44,516.89 | |
| 05/08/13 | 05/13/13 | GHANA GOLD CORP | COM | DVP | BOUGHT | 100,000 | 0.0400 | 4,040.00 | |
| | 05/13/13 | GHANA GOLD CORP | COM | DVP | DELIVER | 100,000 | | | 4,040.00 |
| 05/28/13 | 05/31/13 | GHANA GOLD CORP | COM | DVP | SOLD | 75,000 | 0.0462 | | 3,435.01 |
| | 05/31/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 75,000 | | 3,435.01 | |
| 05/23/13 | 05/29/13 | GHANA GOLD CORP | COM | DVP | SOLD | 155,000 | 0.0507 | | 7,779.93 |
| | 05/29/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 155,000 | | 7,779.93 | |
| 05/01/13 | 05/06/13 | GNCC CAP INC | COM | DVP | BOUGHT | 160,000 | 0.0172 | 2,792.96 | |
| | 05/06/13 | GNCC CAP INC | COM | DVP | DELIVER | 160,000 | | | 2,792.96 |
| 05/20/13 | 05/23/13 | GNCC CAP INC | COM | DVP | BOUGHT | 200,000 | 0.0113 | 2,289.60 | |
| | 05/23/13 | GNCC CAP INC | COM | DVP | DELIVER | 350,000 | | | 3,181.85 |
| | 05/23/13 | GNCC CAP INC | COM | DVP | DELIVER | 200,000 | | | 2,289.60 |
| 05/07/13 | 05/10/13 | GNCC CAP INC | COM | DVP | SOLD | 100,000 | 0.0090 | | 890.97 |
| | 05/10/13 | GNCC CAP INC | COM | DVP | RECEIVE | 100,000 | | 890.97 | |
| 05/17/13 | 05/22/13 | GNCC CAP INC | COM | DVP | BOUGHT | 350,000 | 0.0090 | 3,181.85 | |
| 05/09/13 | 05/14/13 | GOLD DYNAMICS CORP | COM | DVP | SOLD | 60,000 | 0.0099 | | 533.98 |
| | 05/14/13 | GOLD DYNAMICS CORP ADJ MONEY | COM | DVP | JOURNAL | | | | 54.10 |
| | 05/14/13 | GOLD DYNAMICS CORP DTC RECEIVE FROM 0901 | COM | DVP | JOURNAL | 60,000 | | 588.05 | |
| 05/07/13 | 05/10/13 | GOLD DYNAMICS CORP | COM | DVP | SOLD | 280,000 | 0.0130 | | 3,604.07 |
| | 05/10/13 | GOLD DYNAMICS CORP | COM | DVP | RECEIVE | 280,000 | | 3,604.07 | |
| 05/08/13 | 05/13/13 | GOLD DYNAMICS CORP | COM | DVP | SOLD | 790,000 | 0.0109 | | 8,531.01 |
| | 05/13/13 | GOLD DYNAMICS CORP | COM | DVP | RECEIVE | 790,000 | | 8,531.01 | |
| 05/06/13 | 05/09/13 | GOLD DYNAMICS CORP | COM | DVP | SOLD | 240,000 | 0.0118 | | 2,812.01 |
| | 05/09/13 | GOLD DYNAMICS CORP | COM | DVP | RECEIVE | 240,000 | | 2,812.01 | |
| 05/16/13 | 05/21/13 | GOLD DYNAMICS CORP | COM | DVP | SOLD | 200,000 | 0.0063 | | 1,246.97 |
| | 05/21/13 | GOLD DYNAMICS CORP | COM | DVP | RECEIVE | 200,000 | | 1,246.97 | |
| 05/03/13 | 05/08/13 | GRAPHITE CORP | COM | DVP | BOUGHT | 25,000 | 0.3260 | 8,233.55 | |
| | 05/08/13 | GRAPHITE CORP | COM | DVP | DELIVER | 25,000 | | | 8,233.55 |
| 05/17/13 | 05/22/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 5,000 | 0.5382 | | 2,663.93 |
| | 05/22/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 5,000 | | 2,663.93 | |
| 05/15/13 | 05/20/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 29,000 | 0.2509 | | 7,202.94 |
| | 05/20/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 29,000 | | 7,202.94 | |
| 04/29/13 | 05/02/13 | GROVEWARE TECHNOLOGIES LTD | COM | DVP | SOLD | 20,000 | 0.1025 | | 2,029.55 |
| | 05/02/13 | GROVEWARE TECHNOLOGIES LTD | COM | DVP | RECEIVE | 20,000 | | 2,029.55 | |
| 04/29/13 | 05/02/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 1,300,000 | 0.0143 | | 18,423.18 |
| | 05/02/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 1,300,000 | | 18,423.18 | |
| 04/30/13 | 05/03/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 1,300,000 | 0.0106 | | 13,738.08 |
| | 05/03/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 1,300,000 | | 13,738.08 | |
| 05/03/13 | 05/08/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 3,950,000 | 0.0053 | | 21,104.37 |
| | 05/08/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 3,950,000 | | 21,104.37 | |
| 05/06/13 | 05/09/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 200,000 | 0.0051 | | 1,019.97 |
| | 05/09/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 200,000 | | 1,019.97 | |
| 05/02/13 | 05/07/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 3,400,000 | 0.0052 | | 17,767.99 |
| | 05/07/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 3,400,000 | | 17,767.99 | |
| 05/01/13 | 05/06/13 | HARBOR IS DEV CORP | COM | DVP | SOLD | 1,000,000 | 0.0064 | | 6,350.85 |
| | 05/06/13 | HARBOR IS DEV CORP | COM | DVP | RECEIVE | 1,000,000 | | 6,350.85 | |
| 05/08/13 | 05/13/13 | HOMELAND RESOURCES LIMITED | COM | DVP | BOUGHT | 15,000 | 0.1966 | 2,980.01 | |
| | 05/13/13 | HOMELAND RESOURCES LIMITED | COM | DVP | DELIVER | 15,000 | | | 2,980.01 |
| 05/08/13 | 05/13/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 30,000 | 0.1400 | | 4,158.50 |
| | 05/13/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 30,000 | | 4,158.50 | |
| 05/02/13 | 05/07/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 284,972 | 0.2039 | | 57,526.85 |
| | 05/07/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 284,972 | | 57,526.85 | |
| 05/10/13 | 05/15/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 150,000 | 0.1350 | | 20,046.59 |

Page 5 of 14