

**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ▓▓▓▓▓▓▓▓▓  Account Rep: W34

Statement Period: 5/1/13 - 5/31/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
|  | 05/15/13 | HONDO MINERALS CORP COM | DVP | RECEIVE | 150,000 |  | 20,046.59 |  |
| 04/30/13 | 05/03/13 | HONDO MINERALS CORP COM | DVP | SOLD | 45,000 | 0.1050 |  | 4,677.91 |
|  | 05/03/13 | HONDO MINERALS CORP COM | DVP | RECEIVE | 45,000 |  | 4,677.91 |  |
| 05/15/13 | 05/20/13 | HONDO MINERALS CORP COM | DVP | SOLD | 282,500 | 0.1653 |  | 46,240.53 |
|  | 05/20/13 | HONDO MINERALS CORP COM | DVP | RECEIVE | 282,500 |  | 46,240.53 |  |
| 05/23/13 | 05/29/13 | INTL DISPLAY ADVERTISING INC COM | DVP | BOUGHT | 7,500 | 0.6100 | 4,620.00 |  |
|  | 05/29/13 | INTL DISPLAY ADVERTISING INC COM | DVP | DELIVER | 7,500 |  |  | 4,620.00 |
| 05/24/13 | 05/30/13 | INTL DISPLAY ADVERTISING INC COM | DVP | BOUGHT | 23,700 | 0.6401 | 15,324.00 |  |
|  | 05/30/13 | INTL DISPLAY ADVERTISING INC COM | DVP | DELIVER | 23,700 |  |  | 15,324.00 |
| 04/30/13 | 05/03/13 | INTL DISPLAY ADVERTISING INC COM | DVP | SOLD | 2,099 | 0.7752 |  | 1,611.27 |
|  | 05/03/13 | INTL DISPLAY ADVERTISING INC COM | DVP | RECEIVE | 2,099 |  | 1,611.27 |  |
| 05/10/13 | 05/15/13 | ITALK INC COM | DVP | SOLD | 11,000 | 1.6568 |  | 18,042.59 |
|  | 05/15/13 | ITALK INC COM | DVP | RECEIVE | 11,000 |  | 18,042.59 |  |
| 05/02/13 | 05/07/13 | ITALK INC COM | DVP | BOUGHT | 10,000 | 1.1100 | 11,211.00 |  |
|  | 05/07/13 | ITALK INC COM | DVP | DELIVER | 10,000 |  |  | 11,211.00 |
| 05/09/13 | 05/14/13 | ITALK INC COM | DVP | SOLD | 7,000 | 1.4757 |  | 10,226.76 |
|  | 05/14/13 | ITALK INC COM | DVP | RECEIVE | 7,000 |  | 10,226.76 |  |
| 05/08/13 | 05/13/13 | ITALK INC COM | DVP | SOLD | 3,000 | 1.3200 |  | 3,919.91 |
|  | 05/13/13 | ITALK INC COM | DVP | RECEIVE | 3,000 |  | 3,919.91 |  |
| 05/16/13 | 05/21/13 | ITALK INC COM | DVP | SOLD | 20,000 | 1.0020 |  | 19,839.55 |
|  | 05/21/13 | ITALK INC COM | DVP | RECEIVE | 20,000 |  | 19,839.55 |  |
| 05/28/13 | 05/31/13 | ITALK INC COM | DVP | SOLD | 190,000 | 0.9405 |  | 176,909.88 |
|  | 05/31/13 | ITALK INC COM | DVP | RECEIVE | 190,000 |  | 176,909.88 |  |
| 05/21/13 | 05/24/13 | ITALK INC COM | DVP | BOUGHT | 10,000 | 1.3000 | 13,130.00 |  |
|  | 05/24/13 | ITALK INC COM | DVP | DELIVER | 10,000 |  |  | 13,130.00 |
| 05/13/13 | 05/16/13 | ITALK INC COM | DVP | SOLD | 11,500 | 1.8291 |  | 20,824.53 |
|  | 05/16/13 | ITALK INC COM | DVP | RECEIVE | 11,500 |  | 20,824.53 |  |
| 05/14/13 | 05/17/13 | ITALK INC COM | DVP | SOLD | 13,000 | 1.2586 |  | 16,198.63 |
|  | 05/17/13 | ITALK INC COM | DVP | RECEIVE | 13,000 |  | 16,198.63 |  |
| 05/02/13 | 05/07/13 | ITONIS INC COM | DVP | BOUGHT | 144,000 | 0.0049 | 718.13 |  |
|  | 05/07/13 | ITONIS INC COM | DVP | DELIVER | 144,000 |  |  | 718.13 |
| 05/06/13 | 05/09/13 | ITONIS INC COM | DVP | SOLD | 263,954 | 0.0045 |  | 1,175.88 |
|  | 05/09/13 | ITONIS INC COM | DVP | RECEIVE | 263,954 |  | 1,175.88 |  |
| 05/03/13 | 05/08/13 | ITONIS INC COM | DVP | BOUGHT | 1,450,000 | 0.0052 | 7,664.70 |  |
|  | 05/08/13 | ITONIS INC COM | DVP | DELIVER | 1,450,000 |  |  | 7,664.70 |
| 05/03/13 | 05/08/13 | JAMMIN JAVA CORP COM | DVP | SOLD | 7,400 | 0.2800 |  | 2,050.96 |
|  | 05/08/13 | JAMMIN JAVA CORP COM | DVP | RECEIVE | 7,400 |  | 2,050.96 |  |
| 05/07/13 | 05/10/13 | JAMMIN JAVA CORP COM | DVP | SOLD | 35,000 | 0.3100 |  | 10,740.76 |
|  | 05/10/13 | JAMMIN JAVA CORP COM | DVP | RECEIVE | 35,000 |  | 10,740.76 |  |
| 05/01/13 | 05/06/13 | JAMMIN JAVA CORP COM | DVP | SOLD | 60,000 | 0.2857 |  | 16,971.09 |
|  | 05/06/13 | JAMMIN JAVA CORP COM | DVP | RECEIVE | 60,000 |  | 16,971.09 |  |
| 05/01/13 | 05/06/13 | KABE EXPL INC COM | DVP | SOLD | 20,000 | 0.0200 |  | 395.99 |
|  | 05/06/13 | KABE EXPL INC COM | DVP | RECEIVE | 20,000 |  | 395.99 |  |
| 05/23/13 | 05/29/13 | KABE EXPL INC COM | DVP | SOLD | 100,000 | 0.0155 |  | 1,533.97 |
|  | 05/29/13 | KABE EXPL INC COM | DVP | RECEIVE | 100,000 |  | 1,533.97 |  |
| 04/30/13 | 05/03/13 | KABE EXPL INC COM | DVP | SOLD | 80,000 | 0.0311 |  | 2,464.98 |
|  | 05/03/13 | KABE EXPL INC COM | DVP | RECEIVE | 80,000 |  | 2,464.98 |  |
| 05/02/13 | 05/07/13 | LITHIUM EXPL GROUP INC COM | DVP | SOLD | 195,238 | 0.1603 |  | 30,988.44 |
|  | 05/07/13 | LITHIUM EXPL GROUP INC COM | DVP | RECEIVE | 195,238 |  | 30,988.44 |  |
| 05/23/13 | 05/29/13 | LIVEWIRE ERGOGENICS INC COM | DVP | SOLD | 130,000 | 0.0421 |  | 5,427.92 |
|  | 05/29/13 | LIVEWIRE ERGOGENICS INC COM | DVP | RECEIVE | 130,000 |  | 5,427.92 |  |
| 05/24/13 | 05/30/13 | LIVEWIRE ERGOGENICS INC COM | DVP | SOLD | 25,000 | 0.0392 |  | 971.98 |
|  | 05/30/13 | LIVEWIRE ERGOGENICS INC COM | DVP | RECEIVE | 25,000 |  | 971.98 |  |
| 05/07/13 | 05/10/13 | MEDINAH MINERALS INC COM | DVP | SOLD | 57,600 | 0.0425 |  | 2,423.98 |
|  | 05/10/13 | MEDINAH MINERALS INC COM | DVP | RECEIVE | 57,600 |  | 2,423.98 |  |
| 05/03/13 | 05/08/13 | MEDISWIPE INC COM | DVP | BOUGHT | 200,000 | 0.0384 | 7,763.40 |  |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ███████  Account Rep: W34
Statement Period: 5/1/13 - 5/31/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 05/08/13 | MEDISWIPE INC | COM | DVP | DELIVER | 200,000 | | | 7,763.40 |
| 05/14/13 | 05/17/13 | MEDISWIPE INC | COM | DVP | SOLD | 200,000 | 0.0411 | | 8,147.01 |
| | 05/17/13 | MEDISWIPE INC | COM | DVP | RECEIVE | 200,000 | | 8,147.01 | |
| 05/23/13 | 05/29/13 | MINERALRITE CORP | COM | DVP | SOLD | 100,000 | 0.0450 | | 4,454.92 |
| | 05/29/13 | MINERALRITE CORP | COM | DVP | RECEIVE | 100,000 | | 4,454.92 | |
| 05/24/13 | 05/30/13 | MINERALRITE CORP | COM | DVP | SOLD | 370,946 | 0.0456 | | 16,764.23 |
| | 05/30/13 | MINERALRITE CORP | COM | DVP | RECEIVE | 370,946 | | 16,764.23 | |
| 05/20/13 | 05/23/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 95,090 | 0.6614 | | 62,270.94 |
| | 05/23/13 | MINING MINERALS MEXICO CORP | COM | DVP | DELIVER | 1,000 | | | 515.00 |
| 05/23/13 | 05/29/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 3,000 | 0.7100 | | 2,108.96 |
| | 05/29/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 12,300 | | 6,529.86 | |
| | 05/29/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 25,000 | | 13,364.69 | |
| | 05/29/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 6,400 | | 3,674.91 | |
| | 05/29/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 97,000 | | 57,715.73 | |
| 05/15/13 | 05/20/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 97,000 | 0.6010 | | 57,715.73 |
| | 05/20/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 106,425 | | 53,258.33 | |
| | 05/20/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 3,500 | | 1,801.95 | |
| | 05/20/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 12,000 | | 6,196.85 | |
| | 05/20/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 49,200 | | 26,348.90 | |
| 05/14/13 | 05/17/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 6,400 | 0.5800 | | 3,674.91 |
| | 05/17/13 | MINING MINERALS MEXICO CORP | COM | DVP | DELIVER | 5,000 | | | 2,626.00 |
| 05/01/13 | 05/06/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 106,425 | 0.5054 | | 53,258.33 |
| 05/13/13 | 05/16/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 25,000 | 0.5400 | | 13,364.69 |
| 05/03/13 | 05/08/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 12,000 | 0.5216 | | 6,196.85 |
| 05/06/13 | 05/09/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 49,200 | 0.5409 | | 26,348.90 |
| | 05/09/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 144,500 | | 55,067.85 | |
| | 05/09/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 65,800 | | 26,791.44 | |
| | 05/09/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 30,000 | | 12,879.72 | |
| | 05/09/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 55,500 | | 24,556.47 | |
| | 05/09/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 70,000 | | 33,164.26 | |
| 04/30/13 | 05/03/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 70,000 | 0.4785 | | 33,164.26 |
| 04/29/13 | 05/02/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 55,500 | 0.4469 | | 24,556.47 |
| 05/07/13 | 05/10/13 | MINING MINERALS MEXICO CORP | COM | DVP | BOUGHT | 5,000 | 0.5200 | 2,626.00 | |
| 05/02/13 | 05/07/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 3,500 | 0.5200 | | 1,801.95 |
| 05/10/13 | 05/15/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 12,300 | 0.5362 | | 6,529.86 |
| 05/09/13 | 05/14/13 | MINING MINERALS MEXICO CORP | COM | DVP | BOUGHT | 1,000 | 0.5100 | 515.00 | |
| 05/17/13 | 05/22/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 38,750 | 0.6225 | | 23,883.47 |
| 05/21/13 | 05/24/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 25,500 | 0.6900 | | 17,418.62 |
| 05/16/13 | 05/21/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 25,000 | 0.6100 | | 15,096.65 |
| 05/22/13 | 05/28/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 23,200 | 0.7043 | | 16,176.72 |
| 04/26/13 | 05/01/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 30,000 | 0.4336 | | 12,879.72 |
| 05/16/13 | 05/21/13 | MULTI-CORP INTL INC | COM | DVP | SOLD | 60,000 | 1.0845 | | 64,418.56 |
| | 05/21/13 | MULTI-CORP INTL INC | COM | DVP | RECEIVE | 60,000 | | 64,418.56 | |
| 05/10/13 | 05/15/13 | MULTI-CORP INTL INC | COM | DVP | SOLD | 10,000 | 0.7801 | | 7,722.82 |
| | 05/15/13 | MULTI-CORP INTL INC | COM | DVP | RECEIVE | 10,000 | | 7,722.82 | |
| | 05/13/13 | MULTI-CORP INTL INC | COM | DVP | DELIVER | 63,500 | | | 35,733.93 |
| 04/29/13 | 05/02/13 | MULTI-CORP INTL INC | COM | DVP | SOLD | 27,500 | 0.4945 | | 13,463.69 |
| | 05/02/13 | MULTI-CORP INTL INC | COM | DVP | RECEIVE | 27,500 | | 13,463.69 | |
| 05/06/13 | 05/09/13 | MULTI-CORP INTL INC | COM | DVP | BOUGHT | 63,500 | 0.5571 | 35,733.93 | |
| 05/13/13 | 05/16/13 | MULTI-CORP INTL INC | COM | DVP | SOLD | 10,000 | 1.3200 | | 13,067.70 |
| | 05/16/13 | MULTI-CORP INTL INC | COM | DVP | RECEIVE | 10,000 | | 13,067.70 | |
| 05/14/13 | 05/17/13 | MULTI-CORP INTL INC | COM | DVP | SOLD | 106,100 | 1.5831 | | 166,285.27 |
| | 05/17/13 | MULTI-CORP INTL INC | COM | DVP | RECEIVE | 106,100 | | 166,285.27 | |
| 05/15/13 | 05/20/13 | MULTI-CORP INTL INC | COM | DVP | SOLD | 10,000 | 1.1600 | | 11,483.74 |
| | 05/20/13 | MULTI-CORP INTL INC | COM | DVP | RECEIVE | 10,000 | | 11,483.74 | |
| 05/24/13 | 05/30/13 | NITRO PETE INC | COM | DVP | BOUGHT | 9,040 | 0.5516 | 5,037.09 | |



**ConvergEx Group** — Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE AND OTHER PRINCIPAL EXCHANGES — SIPC

Account: ▆▆▆▆    Account Rep: W34
Statement Period: 5/1/13 - 5/31/13    TIN: XXXXX

| TRADE DATE | SETTLE/ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 05/30/13 | NITRO PETE INC                COM | DVP | DELIVER | 9,040 | | | 5,037.09 |
| 04/29/13 | 05/02/13 | NITRO PETE INC                COM | DVP | BOUGHT | 16,900 | 0.5757 | 9,827.44 | |
| | 05/02/13 | NITRO PETE INC                COM | DVP | DELIVER | 16,900 | | | 9,827.44 |
| 05/20/13 | 05/23/13 | NORTHRIDGE VENTURES INC  COM | DVP | SOLD | 5,000 | 0.1000 | | 494.98 |
| 05/20/13 | 05/23/13 | NORTHUMBERLAND RES INC   COM | DVP | SOLD | 45,000 | 1.7700 | | 78,851.21 |
| | 05/23/13 | NORTHUMBERLAND RES INC   COM | DVP | RECEIVE | 45,000 | | 78,851.21 | |
| 05/15/13 | 05/20/13 | NORTHUMBERLAND RES INC   COM | DVP | SOLD | 33,400 | 1.3989 | | 46,255.94 |
| | 05/20/13 | NORTHUMBERLAND RES INC   COM | DVP | RECEIVE | 33,400 | | 46,255.94 | |
| 05/13/13 | 05/16/13 | NORTHUMBERLAND RES INC   COM | DVP | SOLD | 33,000 | 1.0814 | | 35,331.41 |
| | 05/16/13 | NORTHUMBERLAND RES INC   COM | DVP | RECEIVE | 33,000 | | 35,331.41 | |
| 05/01/13 | 05/06/13 | NORTHUMBERLAND RES INC   COM | DVP | SOLD | 30,000 | 0.9250 | | 27,471.39 |
| | 05/06/13 | NORTHUMBERLAND RES INC   COM | DVP | RECEIVE | 30,000 | | 27,471.39 | |
| 04/30/13 | 05/03/13 | NORTHUMBERLAND RES INC   COM | DVP | BOUGHT | 20,000 | 0.8011 | 16,183.80 | |
| | 05/03/13 | NORTHUMBERLAND RES INC   COM | DVP | DELIVER | 20,000 | | | 16,183.80 |
| 05/06/13 | 05/09/13 | NORTHUMBERLAND RES INC   COM | DVP | BOUGHT | 184,025 | 0.7862 | 146,141.80 | |
| | 05/09/13 | NORTHUMBERLAND RES INC   COM | DVP | DELIVER | 184,025 | | | 146,141.80 |
| 05/03/13 | 05/08/13 | NORTHUMBERLAND RES INC   COM | DVP | SOLD | 6,800 | 1.0498 | | 7,067.84 |
| | 05/08/13 | NORTHUMBERLAND RES INC   COM | DVP | RECEIVE | 6,800 | | 7,067.84 | |
| 05/07/13 | 05/10/13 | NORTHUMBERLAND RES INC   COM | DVP | BOUGHT | 9,659 | 0.8963 | 8,745.13 | |
| | 05/10/13 | NORTHUMBERLAND RES INC   COM | DVP | DELIVER | 9,659 | | | 8,745.13 |
| 05/10/13 | 05/15/13 | NORTHUMBERLAND RES INC   COM | DVP | SOLD | 10,000 | 0.9300 | | 9,206.79 |
| | 05/15/13 | NORTHUMBERLAND RES INC   COM | DVP | RECEIVE | 10,000 | | 9,206.79 | |
| 05/02/13 | 05/07/13 | NORTHUMBERLAND RES INC   COM | DVP | SOLD | 45,000 | 1.0522 | | 46,875.92 |
| | 05/07/13 | NORTHUMBERLAND RES INC   COM | DVP | RECEIVE | 45,000 | | 46,875.92 | |
| 05/17/13 | 05/22/13 | NORTHUMBERLAND RES INC   COM | DVP | SOLD | 10,300 | 1.6000 | | 16,314.63 |
| | 05/22/13 | NORTHUMBERLAND RES INC   COM | DVP | RECEIVE | 10,300 | | 16,314.63 | |
| 05/09/13 | 05/14/13 | NORTHUMBERLAND RES INC   COM | DVP | BOUGHT | 2,000 | 0.9200 | 1,858.00 | |
| | 05/14/13 | NORTHUMBERLAND RES INC   COM | DVP | DELIVER | 2,000 | | | 1,858.00 |
| 05/16/13 | 05/21/13 | NORTHUMBERLAND RES INC   COM | DVP | SOLD | 44,000 | 1.5531 | | 67,655.50 |
| | 05/21/13 | NORTHUMBERLAND RES INC   COM | DVP | RECEIVE | 44,000 | | 67,655.50 | |
| 05/28/13 | 05/31/13 | NORTHUMBERLAND RES INC   COM | DVP | BOUGHT | 1,200 | 1.0283 | 1,246.00 | |
| | 05/31/13 | NORTHUMBERLAND RES INC   COM | DVP | DELIVER | 1,200 | | | 1,246.00 |
| 05/21/13 | 05/24/13 | NORTHUMBERLAND RES INC   COM | DVP | SOLD | 10,000 | 1.7200 | | 17,027.61 |
| | 05/24/13 | NORTHUMBERLAND RES INC   COM | DVP | RECEIVE | 10,000 | | 17,027.61 | |
| 04/29/13 | 05/02/13 | NOVAGEN SOLAR INC           COM | DVP | SOLD | 28,000 | 0.0400 | | 1,108.99 |
| | 05/02/13 | NOVAGEN SOLAR INC           COM | DVP | RECEIVE | 28,000 | | 1,108.99 | |
| | 05/02/13 | NOVAGEN INGENIUM INC       COM | DVP | DELIVER | 28,000 | | | 1,108.96 |
| | | CUSIP CHANGE FROM 66988G101 | | | | | | |
| 05/09/13 | 05/14/13 | NOVAGEN INGENIUM INC       COM | DVP | SOLD | 393,332 | 0.0690 | | 26,882.06 |
| | 05/14/13 | NOVAGEN INGENIUM INC       COM | DVP | RECEIVE | 393,332 | | 26,882.06 | |
| 05/17/13 | 05/22/13 | NOVAGEN INGENIUM INC       COM | DVP | SOLD | 67,000 | 0.0407 | | 2,704.86 |
| | 05/22/13 | NOVAGEN INGENIUM INC       COM | DVP | RECEIVE | 67,000 | | 2,704.86 | |
| | 05/10/13 | NOVAGEN INGENIUM INC       COM | DVP | RECEIVE | 28,000 | | 1,108.96 | |
| 05/16/13 | 05/21/13 | NOVAGEN INGENIUM INC       COM | DVP | SOLD | 39,800 | 0.0500 | | 1,969.97 |
| | 05/21/13 | NOVAGEN INGENIUM INC       COM | DVP | RECEIVE | 39,800 | | 1,969.97 | |
| 05/23/13 | 05/29/13 | NOVAGEN INGENIUM INC       COM | DVP | SOLD | 64,000 | 0.0350 | | 2,218.01 |
| | 05/29/13 | NOVAGEN INGENIUM INC       COM | DVP | RECEIVE | 64,000 | | 2,218.01 | |
| 05/24/13 | 05/30/13 | NOVAGEN INGENIUM INC       COM | DVP | SOLD | 3,368 | 0.0350 | | 116.87 |
| | 05/30/13 | NOVAGEN INGENIUM INC       COM | DVP | RECEIVE | 3,368 | | 116.87 | |
| 05/07/13 | 05/10/13 | NOVUS ACQUISITION & DEV CORP COM | DVP | BOUGHT | 80,000 | 0.2853 | 23,053.44 | |
| | 05/10/13 | NOVUS ACQUISITION & DEV CORP COM | DVP | DELIVER | 80,000 | | | 23,053.44 |
| 05/21/13 | 05/24/13 | PM&E INC                      COM | DVP | BOUGHT | 365,000 | 0.0224 | 8,275.65 | |
| 05/24/13 | 05/30/13 | PM&E INC                      COM | DVP | SOLD | 350,000 | 0.0145 | | 5,055.31 |
| | 05/30/13 | PM&E INC                      COM | DVP | RECEIVE | 350,000 | | 5,055.31 | |
| | 05/29/13 | PM&E INC                      COM | DVP | DELIVER | 365,000 | | | 8,275.65 |
| 05/15/13 | 05/20/13 | PACWEST EQUITIES INC        COM | DVP | BOUGHT | 514,357 | 0.1100 | 57,145.06 | |



**ConvergEx Group — Execution Solutions**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE AND OTHER PRINCIPAL EXCHANGES
SIPC

Account: ███████   Account Rep: W34
Statement Period: 5/1/13 - 5/31/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
|  | 05/20/13 | PACWEST EQUITIES INC COM | DVP | DELIVER | 514,357 |  |  | 57,145.06 |
| 05/22/13 | 05/28/13 | PACWEST EQUITIES INC COM | DVP | SOLD | 20,000 | 0.0400 |  | 791.98 |
|  | 05/28/13 | PACWEST EQUITIES INC COM | DVP | RECEIVE | 20,000 |  | 791.98 |  |
| 05/22/13 | 05/28/13 | PANACHE BEVERAGE INC COM | DVP | SOLD | 9,000 | 0.3891 |  | 3,467.44 |
|  | 05/28/13 | PANACHE BEVERAGE INC COM | DVP | RECEIVE | 9,000 |  | 3,467.44 |  |
| 05/15/13 | 05/20/13 | PANACHE BEVERAGE INC COM | DVP | SOLD | 5,000 | 0.3000 |  | 1,484.96 |
|  | 05/20/13 | PANACHE BEVERAGE INC COM | DVP | RECEIVE | 5,000 |  | 1,484.96 |  |
| 05/14/13 | 05/17/13 | PANACHE BEVERAGE INC COM | DVP | SOLD | 19,000 | 0.2994 |  | 5,632.88 |
|  | 05/17/13 | PANACHE BEVERAGE INC COM | DVP | RECEIVE | 19,000 |  | 5,632.88 |  |
| 04/26/13 | 05/01/13 | PETROSONIC ENERGY INC COM | DVP | BOUGHT | 21,800 | 0.8091 | 17,815.98 |  |
|  | 05/01/13 | PETROSONIC ENERGY INC COM | DVP | DELIVER | 10,000 |  |  | 8,787.00 |
|  | 05/14/13 | PETROSONIC ENERGY INC COM | DVP | DELIVER | 2,000 |  |  | 1,717.00 |
| 04/29/13 | 05/02/13 | PETROSONIC ENERGY INC COM | DVP | BOUGHT | 40,447 | 0.8000 | 32,681.58 |  |
|  | 05/02/13 | PETROSONIC ENERGY INC COM | DVP | DELIVER | 21,800 |  |  | 17,815.98 |
|  | 05/02/13 | PETROSONIC ENERGY INC COM | DVP | DELIVER | 40,447 |  |  | 32,681.58 |
| 04/30/13 | 05/03/13 | PETROSONIC ENERGY INC COM | DVP | BOUGHT | 2,000 | 0.8500 | 1,717.00 |  |
|  | 05/31/13 | PLANDAI BIOTECHNOLOGY INC COM | DVP | RECEIVE | 12,500 |  | 5,815.89 |  |
| 05/23/13 | 05/29/13 | PLANDAI BIOTECHNOLOGY INC COM | DVP | SOLD | 12,500 | 0.4700 |  | 5,815.89 |
| 05/14/13 | 05/17/13 | POSITIVEID CORP COM | DVP | SOLD | 18,326 | 0.2800 |  | 5,080.18 |
|  | 05/17/13 | POSITIVEID CORP COM | DVP | RECEIVE | 18,326 |  | 5,080.18 |  |
| 05/13/13 | 05/16/13 | POSITIVEID CORP COM | DVP | SOLD | 250,000 | 0.2835 |  | 70,183.41 |
|  | 05/16/13 | POSITIVEID CORP COM | DVP | RECEIVE | 250,000 |  | 70,183.41 |  |
| 05/23/13 | 05/29/13 | PREMIER HLDG CORP COM | DVP | SOLD | 20,000 | 0.0750 |  | 1,484.97 |
|  | 05/29/13 | PREMIER HLDG CORP COM | DVP | RECEIVE | 20,000 |  | 1,484.97 |  |
| 05/15/13 | 05/20/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | SOLD | 2,506 | 0.2500 |  | 620.48 |
|  | 05/20/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | RECEIVE | 2,506 |  | 620.48 |  |
| 05/20/13 | 05/23/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | SOLD | 75,000 | 0.2606 |  | 19,353.31 |
|  | 05/23/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | RECEIVE | 75,000 |  | 19,353.31 |  |
| 05/28/13 | 05/31/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | SOLD | 9,100 | 0.2750 |  | 2,477.45 |
|  | 05/31/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | RECEIVE | 9,100 |  | 2,477.45 |  |
| 05/16/13 | 05/21/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | SOLD | 280,600 | 0.2212 |  | 61,456.73 |
|  | 05/21/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | RECEIVE | 280,600 |  | 61,456.73 |  |
| 05/21/13 | 05/24/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | SOLD | 28,742 | 0.2650 |  | 7,540.46 |
|  | 05/24/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | RECEIVE | 28,742 |  | 7,540.46 |  |
| 05/22/13 | 05/28/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | SOLD | 48,587 | 0.2708 |  | 13,027.26 |
|  | 05/28/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | RECEIVE | 48,587 |  | 13,027.26 |  |
| 05/17/13 | 05/22/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | SOLD | 20,000 | 0.2500 |  | 4,949.88 |
|  | 05/22/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | RECEIVE | 20,000 |  | 4,949.88 |  |
| 05/17/13 | 05/22/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 1,600 | 0.5787 |  | 916.97 |
|  | 05/22/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 1,600 |  | 916.97 |  |
| 05/07/13 | 05/10/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 19,700 | 0.6198 |  | 12,088.75 |
|  | 05/10/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 19,700 |  | 12,088.75 |  |
| 05/08/13 | 05/13/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 5,000 | 0.6250 |  | 3,093.93 |
|  | 05/13/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 5,000 |  | 3,093.93 |  |
| 05/21/13 | 05/24/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 7,500 | 0.6233 |  | 4,627.89 |
|  | 05/24/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 7,500 |  | 4,627.89 |  |
| 05/21/13 | 05/24/13 | PUNCHLINE RES LTD COM | DVP | BOUGHT | 35,000 | 0.0160 | 565.99 |  |
|  | 05/24/13 | PUNCHLINE RES LTD COM | DVP | DELIVER | 35,000 |  |  | 565.99 |
| 05/22/13 | 05/28/13 | PUNCHLINE RES LTD COM | DVP | BOUGHT | 56,000 | 0.0181 | 1,026.37 |  |
|  | 05/28/13 | PUNCHLINE RES LTD COM | DVP | DELIVER | 56,000 |  |  | 1,026.37 |
| 05/24/13 | 05/30/13 | PUNCHLINE RES LTD COM | DVP | BOUGHT | 80,000 | 0.0141 | 1,140.96 |  |
|  | 05/30/13 | PUNCHLINE RES LTD COM | DVP | DELIVER | 80,000 |  |  | 1,140.96 |
| 05/23/13 | 05/29/13 | PUNCHLINE RES LTD COM | DVP | BOUGHT | 55,000 | 0.0176 | 981.48 |  |
|  | 05/29/13 | PUNCHLINE RES LTD COM | DVP | DELIVER | 55,000 |  |  | 981.48 |
| 05/17/13 | 05/22/13 | QUTURE INTL INC COM | DVP | BOUGHT | 250,000 | 0.0033 | 833.00 |  |
| 05/16/13 | 05/21/13 | RED MTN RES INC COM | DVP | SOLD | 10,000 | 0.6800 |  | 6,731.84 |



**ConvergEx Group — Execution Solutions**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE AND OTHER PRINCIPAL EXCHANGES  SIPC

Account: ███████   Account Rep: W34
Statement Period: 5/1/13 - 5/31/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 05/16/13 | 05/21/13 | RED MTN RES INC  COM | DVP | SOLD | 20,000 | 0.6500 | | 12,869.70 |
| | 05/21/13 | RED MTN RES INC  COM | DVP | RECEIVE | 10,000 | | 6,731.84 | |
| | 05/21/13 | RED MTN RES INC  COM | DVP | RECEIVE | 20,000 | | 12,869.70 | |
| 05/24/13 | 05/30/13 | RED MTN RES INC  COM | DVP | SOLD | 40,000 | 0.7987 | | 31,629.44 |
| | 05/30/13 | RED MTN RES INC  COM | DVP | RECEIVE | 40,000 | | 31,629.44 | |
| 05/24/13 | 05/30/13 | RENEWABLE CORP  COM | DVP | SOLD | 7,000 | 0.1900 | | 1,316.97 |
| | 05/30/13 | RENEWABLE CORP  COM | DVP | RECEIVE | 7,000 | | 1,316.97 | |
| 05/22/13 | 05/28/13 | RENEWABLE CORP  COM | DVP | SOLD | 100 | 0.2000 | | 19.99 |
| | 05/28/13 | RENEWABLE CORP  COM | DVP | RECEIVE | 100 | | 19.99 | |
| 05/17/13 | 05/22/13 | RENEWABLE CORP  COM | DVP | SOLD | 31,758 | 0.2000 | | 6,287.46 |
| | 05/22/13 | RENEWABLE CORP  COM | DVP | RECEIVE | 31,758 | | 6,287.46 | |
| 05/10/13 | 05/15/13 | RENEWABLE CORP  COM | DVP | SOLD | 131,500 | 0.2016 | | 26,249.43 |
| | 05/15/13 | RENEWABLE CORP  COM | DVP | RECEIVE | 131,500 | | 26,249.43 | |
| 05/07/13 | 05/10/13 | RENEWABLE CORP  COM | DVP | SOLD | 15,000 | 0.2100 | | 3,117.92 |
| | 05/10/13 | RENEWABLE CORP  COM | DVP | RECEIVE | 15,000 | | 3,117.92 | |
| 05/03/13 | 05/08/13 | RENEWABLE CORP  COM | DVP | SOLD | 20,000 | 0.1500 | | 2,969.93 |
| | 05/08/13 | RENEWABLE CORP  COM | DVP | RECEIVE | 20,000 | | 2,969.93 | |
| 04/30/13 | 05/03/13 | RESOURCE VENTURES INC  COM | DVP | SOLD | 600,000 | 0.0138 | | 8,227.01 |
| | 05/03/13 | RESOURCE VENTURES INC  COM | DVP | RECEIVE | 600,000 | | 8,227.01 | |
| 05/17/13 | 05/22/13 | RESOURCE VENTURES INC  COM | DVP | SOLD | 300,000 | 0.0183 | | 5,434.97 |
| | 05/22/13 | RESOURCE VENTURES INC  COM | DVP | RECEIVE | 300,000 | | 5,434.97 | |
| 05/16/13 | 05/21/13 | RESOURCE VENTURES INC  COM | DVP | SOLD | 900,000 | 0.0189 | | 16,845.81 |
| | 05/21/13 | RESOURCE VENTURES INC  COM | DVP | RECEIVE | 900,000 | | 16,845.81 | |
| 05/24/13 | 05/30/13 | RESOURCE VENTURES INC  COM | DVP | SOLD | 700,000 | 0.0090 | | 6,298.48 |
| | 05/30/13 | RESOURCE VENTURES INC  COM | DVP | RECEIVE | 700,000 | | 6,298.48 | |
| 05/23/13 | 05/29/13 | RESOURCE VENTURES INC  COM | DVP | SOLD | 400,000 | 0.0114 | | 4,526.72 |
| | 05/29/13 | RESOURCE VENTURES INC  COM | DVP | RECEIVE | 400,000 | | 4,526.72 | |
| 05/16/13 | 05/21/13 | SMA ALLIANCE INC  COM | DVP | SOLD | 100,000 | 0.0400 | | 3,959.91 |
| | 05/21/13 | SMA ALLIANCE INC  COM | DVP | RECEIVE | 100,000 | | 3,959.91 | |
| 05/17/13 | 05/22/13 | SMA ALLIANCE INC  COM | DVP | SOLD | 569,500 | 0.0385 | | 21,729.91 |
| | 05/22/13 | SMA ALLIANCE INC  COM | DVP | RECEIVE | 569,500 | | 21,729.91 | |
| 05/09/13 | 05/14/13 | SMA ALLIANCE INC  COM | DVP | SOLD | 670,000 | 0.1052 | | 69,789.64 |
| | 05/14/13 | SMA ALLIANCE INC  COM | DVP | RECEIVE | 670,000 | | 69,789.64 | |
| 05/08/13 | 05/13/13 | SMA ALLIANCE INC  COM | DVP | SOLD | 316,500 | 0.1125 | | 35,258.56 |
| | 05/13/13 | SMA ALLIANCE INC  COM | DVP | RECEIVE | 316,500 | | 35,258.56 | |
| 04/30/13 | 05/03/13 | SMA ALLIANCE INC  COM | DVP | SOLD | 50,000 | 0.1275 | | 6,310.85 |
| | 05/03/13 | SMA ALLIANCE INC  COM | DVP | RECEIVE | 50,000 | | 6,310.85 | |
| 04/29/13 | 05/02/13 | SMA ALLIANCE INC  COM | DVP | SOLD | 50,000 | 0.1130 | | 5,593.47 |
| | 05/02/13 | SMA ALLIANCE INC  COM | DVP | RECEIVE | 50,000 | | 5,593.47 | |
| 05/03/13 | 05/08/13 | SMA ALLIANCE INC  COM | DVP | SOLD | 50,000 | 0.1280 | | 6,335.85 |
| | 05/08/13 | SMA ALLIANCE INC  COM | DVP | RECEIVE | 50,000 | | 6,335.85 | |
| 05/07/13 | 05/10/13 | S2C GLOBAL SYSTEMS INC  COM | DVP | BOUGHT | 259,900 | 0.0064 | 1,695.84 | |
| | 05/10/13 | S2C GLOBAL SYSTEMS INC  COM | DVP | DELIVER | 259,900 | | | 1,695.84 |
| 05/24/13 | 05/30/13 | S2C GLOBAL SYSTEMS INC  COM | DVP | BOUGHT | 150,000 | 0.0090 | 1,363.95 | |
| | 05/30/13 | S2C GLOBAL SYSTEMS INC  COM | DVP | DELIVER | 150,000 | | | 1,363.95 |
| 05/13/13 | 05/16/13 | SINO AGRO FOOD INC  COM | DVP | SOLD | 95,700 | 0.4401 | | 41,704.64 |
| | 05/16/13 | SINO AGRO FOOD INC  COM | DVP | RECEIVE | 95,700 | | 41,704.64 | |
| 05/08/13 | 05/13/13 | SINO AGRO FOOD INC  COM | DVP | SOLD | 37,500 | 0.4313 | | 16,012.62 |
| | 05/13/13 | SINO AGRO FOOD INC  COM | DVP | RECEIVE | 37,500 | | 16,012.62 | |
| 05/09/13 | 05/14/13 | SINO AGRO FOOD INC  COM | DVP | SOLD | 50,500 | 0.4258 | | 21,287.53 |
| | 05/14/13 | SINO AGRO FOOD INC  COM | DVP | RECEIVE | 50,500 | | 21,287.53 | |
| 05/10/13 | 05/15/13 | SINO AGRO FOOD INC  COM | DVP | SOLD | 15,000 | 0.4350 | | 6,459.85 |
| | 05/15/13 | SINO AGRO FOOD INC  COM | DVP | RECEIVE | 15,000 | | 6,459.85 | |
| 05/16/13 | 05/21/13 | SINO AGRO FOOD INC  COM | DVP | SOLD | 84,497 | 0.4378 | | 36,627.94 |
| | 05/21/13 | SINO AGRO FOOD INC  COM | DVP | RECEIVE | 84,497 | | 36,627.94 | |
| 05/16/13 | 05/21/13 | SMARTMETRIC INC  COM | DVP | BOUGHT | 10,000 | 0.4100 | 4,141.00 | |



**ConvergEx Group** — Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE AND OTHER PRINCIPAL EXCHANGES — SIPC

Account: ▓▓▓▓▓▓  Account Rep: W34
Statement Period: 5/1/13 - 5/31/13  TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 05/21/13 | SMARTMETRIC INC | COM | DVP | DELIVER | 10,000 | | | 4,141.00 |
| 05/21/13 | 05/24/13 | SMARTMETRIC INC | COM | DVP | BOUGHT | 10,000 | 0.4599 | 4,645.00 | |
| | 05/24/13 | SMARTMETRIC INC | COM | DVP | DELIVER | 10,000 | | | 4,645.00 |
| | 05/01/13 | SOLLENSYS CORP | COM | DVP | JOURNAL | | | | 40,400.00 |
| | | SPO CHG SENT TO BRK 0901 | | | | | | |
| | 05/01/13 | SOLLENSYS CORP | COM | DVP | JOURNAL | | | 31,130.84 | |
| | | SPO CHG RECV FROM BRK 0901 | | | | | | |
| 05/22/13 | 05/28/13 | TECHNOLOGIES SCAN CORP | COM | DVP | SOLD | 20,000 | 0.2200 | | 4,355.92 |
| | 05/28/13 | TECHNOLOGIES SCAN CORP | COM | DVP | RECEIVE | 20,000 | | 4,355.92 | |
| 05/23/13 | 05/29/13 | TELEFIX COMMUNICATIONS HLDGS COM | | DVP | SOLD | 876,437 | 0.0010 | | 927.25 |
| | 05/29/13 | TELEFIX COMMUNICATIONS HLDGS COM | | DVP | RECEIVE | 876,437 | | 927.25 | |
| 05/13/13 | 05/16/13 | TERRA TECH CORP | COM | DVP | SOLD | 262,000 | 0.1435 | | 37,246.12 |
| | 05/16/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 262,000 | | 37,246.12 | |
| 05/14/13 | 05/17/13 | TERRA TECH CORP | COM | DVP | SOLD | 782,765 | 0.1108 | | 85,880.68 |
| | 05/17/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 782,765 | | 85,880.68 | |
| 05/21/13 | 05/24/13 | TERRA TECH CORP | COM | DVP | SOLD | 60,000 | 0.0950 | | 5,642.87 |
| | 05/24/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 60,000 | | 5,642.87 | |
| 05/16/13 | 05/21/13 | TERRA TECH CORP | COM | DVP | SOLD | 93,254 | 0.1050 | | 9,693.53 |
| | 05/21/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 93,254 | | 9,693.53 | |
| 05/17/13 | 05/22/13 | TERRA TECH CORP | COM | DVP | SOLD | 80,000 | 0.1015 | | 8,038.85 |
| | 05/22/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 80,000 | | 8,038.85 | |
| | 05/13/13 | W/O TO ADJ MGN UNBAL | | DVP | JOURNAL | | | 0.45 | |
| | 05/16/13 | W/O TO ADJ MGN UNBAL | | DVP | JOURNAL | | | 0.03 | |
| 05/20/13 | 05/23/13 | TRANSACT ENERGY CORP | COM | DVP | BOUGHT | 93,655 | 0.0489 | 4,632.73 | |
| | 05/23/13 | TRANSACT ENERGY CORP | COM | DVP | DELIVER | 93,655 | | | 4,632.73 |
| 05/21/13 | 05/24/13 | TRANSACT ENERGY CORP | COM | DVP | BOUGHT | 6,345 | 0.0500 | 320.24 | |
| | 05/24/13 | TRANSACT ENERGY CORP | COM | DVP | DELIVER | 6,345 | | | 320.24 |
| 05/22/13 | 05/28/13 | TUNGSTEN CORP | COM | DVP | SOLD | 7,950 | 0.9000 | | 7,083.88 |
| | 05/28/13 | TUNGSTEN CORP | COM | DVP | RECEIVE | 7,950 | | 7,083.88 | |
| 05/07/13 | 05/10/13 | TUNGSTEN CORP | COM | DVP | SOLD | 20,000 | 0.9289 | | 18,392.58 |
| | 05/10/13 | TUNGSTEN CORP | COM | DVP | DELIVER | 20,000 | | | 20,464.00 |
| | 05/10/13 | TUNGSTEN CORP | COM | DVP | RECEIVE | 20,000 | | 18,392.58 | |
| 05/17/13 | 05/22/13 | TUNGSTEN CORP | COM | DVP | SOLD | 9,000 | 0.8900 | | 7,929.83 |
| | 05/22/13 | TUNGSTEN CORP | COM | DVP | RECEIVE | 9,000 | | 7,929.83 | |
| 05/03/13 | 05/08/13 | TUNGSTEN CORP | COM | DVP | BOUGHT | 20,000 | 1.0130 | 20,464.00 | |
| 05/06/13 | 05/09/13 | TUNGSTEN CORP | COM | DVP | BOUGHT | 1,000 | 0.9200 | 929.00 | |
| | 05/09/13 | TUNGSTEN CORP | COM | DVP | DELIVER | 1,000 | | | 929.00 |
| 05/06/13 | 05/09/13 | UMAX GROUP CORP | COM | DVP | SOLD | 25,700 | 1.8201 | | 46,309.96 |
| | 05/09/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 25,700 | | 46,309.96 | |
| 05/03/13 | 05/08/13 | UMAX GROUP CORP | COM | DVP | SOLD | 36,000 | 1.8100 | | 64,507.55 |
| | 05/08/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 36,000 | | 64,507.55 | |
| 04/29/13 | 05/02/13 | UMAX GROUP CORP | COM | DVP | SOLD | 9,500 | 1.7800 | | 16,740.62 |
| | 05/02/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 9,500 | | 16,740.62 | |
| 04/30/13 | 05/03/13 | UMAX GROUP CORP | COM | DVP | SOLD | 5,675 | 1.7894 | | 10,052.77 |
| | 05/03/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 5,675 | | 10,052.77 | |
| 05/17/13 | 05/22/13 | UMAX GROUP CORP | COM | DVP | SOLD | 11,072 | 1.8900 | | 20,716.61 |
| | 05/22/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 11,072 | | 20,716.61 | |
| 05/09/13 | 05/14/13 | UMAX GROUP CORP | COM | DVP | SOLD | 10,900 | 1.8500 | | 19,962.54 |
| | 05/14/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 10,900 | | 19,962.54 | |
| 05/10/13 | 05/15/13 | UMAX GROUP CORP | COM | DVP | SOLD | 35,700 | 1.7105 | | 60,453.69 |
| | 05/15/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 35,700 | | 60,453.69 | |
| 05/02/13 | 05/07/13 | UMAX GROUP CORP | COM | DVP | SOLD | 6,200 | 1.8048 | | 11,077.74 |
| | 05/07/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 6,200 | | 11,077.74 | |
| 05/07/13 | 05/10/13 | UMAX GROUP CORP | COM | DVP | SOLD | 5,500 | 1.8300 | | 9,963.77 |
| | 05/10/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 5,500 | | 9,963.77 | |
| 05/08/13 | 05/13/13 | UMAX GROUP CORP | COM | DVP | SOLD | 35,700 | 1.7303 | | 61,155.67 |



**ConvergEx Group — Execution Solutions**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE AND OTHER PRINCIPAL EXCHANGES
SIPC

Account: ▓▓▓▓▓  Account Rep: W34
Statement Period: 5/1/13 - 5/31/13   TIN: XXXXX

| TRADE DATE | SETTLE/ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
|  | 05/13/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 35,700 |  | 61,155.67 |  |
| 05/22/13 | 05/28/13 | UMAX GROUP CORP | COM | DVP | SOLD | 34,650 | 1.9127 |  | 65,614.85 |
|  | 05/28/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 34,650 |  | 65,614.85 |  |
| 04/26/13 | 05/01/13 | UMAX GROUP CORP | COM | DVP | SOLD | 7,500 | 1.7800 |  | 13,215.70 |
|  | 05/01/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 7,500 |  | 13,215.70 |  |
| 05/21/13 | 05/24/13 | UMAX GROUP CORP | COM | DVP | SOLD | 8,600 | 1.9016 |  | 16,190.63 |
|  | 05/24/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 8,600 |  | 16,190.63 |  |
| 05/16/13 | 05/21/13 | UMAX GROUP CORP | COM | DVP | SOLD | 3,145 | 1.8900 |  | 5,884.91 |
|  | 05/21/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 3,145 |  | 5,884.91 |  |
| 05/28/13 | 05/31/13 | UMAX GROUP CORP | COM | DVP | SOLD | 6,900 | 1.9300 |  | 13,183.76 |
|  | 05/31/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 6,900 |  | 13,183.76 |  |
| 05/20/13 | 05/23/13 | UMAX GROUP CORP | COM | DVP | SOLD | 15,300 | 1.8900 |  | 28,627.36 |
|  | 05/23/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 15,300 |  | 28,627.36 |  |
| 05/24/13 | 05/30/13 | UMAX GROUP CORP | COM | DVP | SOLD | 3,940 | 1.9200 |  | 7,488.66 |
|  | 05/30/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 3,940 |  | 7,488.66 |  |
| 05/13/13 | 05/16/13 | UMAX GROUP CORP | COM | DVP | SOLD | 7,200 | 1.8600 |  | 13,257.70 |
|  | 05/16/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 7,200 |  | 13,257.70 |  |
| 05/01/13 | 05/06/13 | UMAX GROUP CORP | COM | DVP | SOLD | 30,790 | 1.5730 |  | 47,948.91 |
|  | 05/06/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 30,790 |  | 47,948.91 |  |
| 05/14/13 | 05/17/13 | UMAX GROUP CORP | COM | DVP | SOLD | 5,700 | 1.8600 |  | 10,495.76 |
|  | 05/17/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 5,700 |  | 10,495.76 |  |
| 05/23/13 | 05/29/13 | UMAX GROUP CORP | COM | DVP | SOLD | 20,075 | 1.9200 |  | 38,158.32 |
|  | 05/29/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 20,075 |  | 38,158.32 |  |
| 05/15/13 | 05/20/13 | UMAX GROUP CORP | COM | DVP | SOLD | 7,970 | 1.8600 |  | 14,675.87 |
|  | 05/20/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 7,970 |  | 14,675.87 |  |
| 05/24/13 | 05/30/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 5,000 | 0.1450 | 732.00 |  |
|  | 05/30/13 | UNISOURCE CORP | COM | DVP | DELIVER | 5,000 |  |  | 732.00 |
| 05/16/13 | 05/21/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 10,000 | 0.1390 | 1,404.00 |  |
|  | 05/21/13 | UNISOURCE CORP | COM | DVP | DELIVER | 10,000 |  |  | 1,404.00 |
| 04/26/13 | 05/01/13 | UNISOURCE CORP | COM | DVP | SOLD | 11,000 | 0.1780 |  | 1,937.95 |
|  | 05/01/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 11,000 |  | 1,937.95 |  |
| 04/26/13 | 05/01/13 | UOMO MEDIA INC | COM | DVP | BOUGHT | 28,000 | 0.2546 | 7,200.98 |  |
|  | 05/01/13 | UOMO MEDIA INC | COM | DVP | DELIVER | 76,500 |  |  | 18,404.98 |
|  | 05/01/13 | UOMO MEDIA INC | COM | DVP | DELIVER | 28,000 |  |  | 7,200.98 |
| 04/29/13 | 05/02/13 | UOMO MEDIA INC | COM | DVP | SOLD | 121,000 | 0.2700 |  | 32,342.32 |
|  | 05/02/13 | UOMO MEDIA INC | COM | DVP | RECEIVE | 121,000 |  | 32,342.32 |  |
| 04/29/13 | 05/02/13 | URANIUM HUNTER CORP | COM | DVP | BOUGHT | 50,000 | 0.0159 | 803.00 |  |
|  | 05/02/13 | URANIUM HUNTER CORP | COM | DVP | DELIVER | 50,000 |  |  | 803.00 |
| 05/08/13 | 05/13/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 115,000 | 0.0109 |  | 1,245.99 |
|  | 05/13/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 115,000 |  | 1,245.99 |  |
| 05/10/13 | 05/15/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 280,100 | 0.0102 |  | 2,843.23 |
|  | 05/15/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 280,100 |  | 2,843.23 |  |
| 05/09/13 | 05/14/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 57,200 | 0.0123 |  | 697.99 |
|  | 05/14/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 57,200 |  | 697.99 |  |
| 05/22/13 | 05/28/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 350,000 | 0.0080 |  | 2,802.05 |
|  | 05/28/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 350,000 |  | 2,802.05 |  |
| 05/21/13 | 05/24/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 101,500 | 0.0084 |  | 843.65 |
|  | 05/24/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 101,500 |  | 843.65 |  |
| 05/14/13 | 05/17/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 10,000 | 0.0110 |  | 98.99 |
|  | 05/17/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 10,000 |  | 98.99 |  |
| 04/29/13 | 05/02/13 | VAPORBRANDS INTL INC | COM | DVP | SOLD | 70,000 | 0.0878 |  | 6,087.90 |
|  | 05/02/13 | VAPORBRANDS INTL INC | COM | DVP | RECEIVE | 70,000 |  | 6,087.90 |  |
| 04/30/13 | 05/03/13 | VAPORBRANDS INTL INC | COM | DVP | SOLD | 10,000 | 0.0900 |  | 890.97 |
|  | 05/03/13 | VAPORBRANDS INTL INC | COM | DVP | RECEIVE | 10,000 |  | 890.97 |  |
| 05/03/13 | 05/08/13 | VERIFY SMART CORP | COM | DVP | BOUGHT | 2,500 | 0.2200 | 556.00 |  |
|  | 05/08/13 | VERIFY SMART CORP | COM | DVP | DELIVER | 2,500 |  |  | 556.00 |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ▮▮▮▮▮▮  Account Rep: W34
Statement Period: 5/1/13 - 5/31/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 05/23/13 | 05/29/13 | VERIFY SMART CORP COM | DVP | BOUGHT | 2,500 | 0.2300 | 581.00 | |
| | 05/29/13 | VERIFY SMART CORP COM | DVP | DELIVER | 2,500 | | | 581.00 |
| 05/01/13 | 05/06/13 | VOIP PAL COM COM | DVP | BOUGHT | 186,777 | 0.0660 | 12,450.18 | |
| | 05/06/13 | VOIP PAL COM COM | DVP | DELIVER | 186,777 | | | 12,450.18 |
| 05/13/13 | 05/16/13 | VOIP PAL COM COM | DVP | BOUGHT | 100,000 | 0.0964 | 9,745.00 | |
| | 05/16/13 | VOIP PAL COM COM | DVP | DELIVER | 100,000 | | | 9,745.00 |
| 05/06/13 | 05/09/13 | VOIP PAL COM COM | DVP | SOLD | 100,000 | 0.0750 | | 7,424.83 |
| | 05/09/13 | VOIP PAL COM COM | DVP | RECEIVE | 100,000 | | 7,424.83 | |
| 05/09/13 | 05/14/13 | VOIP PAL COM COM | DVP | BOUGHT | 15,295 | 0.0970 | 1,498.61 | |
| | 05/14/13 | VOIP PAL COM COM | DVP | DELIVER | 15,295 | | | 1,498.61 |
| 05/10/13 | 05/15/13 | VOIP PAL COM COM | DVP | SOLD | 100,000 | 0.1000 | | 9,899.77 |
| | 05/15/13 | VOIP PAL COM COM | DVP | RECEIVE | 100,000 | | 9,899.77 | |
| 05/16/13 | 05/21/13 | VOIP PAL COM COM | DVP | BOUGHT | 100,000 | 0.0820 | 8,282.00 | |
| 04/26/13 | 05/01/13 | WESTERN GRAPHITE INC COM | DVP | BOUGHT | 10,000 | 0.8187 | 8,269.71 | |
| | 05/01/13 | WESTERN GRAPHITE INC COM | DVP | DELIVER | 10,000 | | | 8,269.71 |
| 05/02/13 | 05/07/13 | WESTERN GRAPHITE INC COM | DVP | SOLD | 45,300 | 1.1456 | | 51,377.91 |
| | 05/07/13 | WESTERN GRAPHITE INC COM | DVP | RECEIVE | 45,300 | | 51,377.91 | |
| 05/06/13 | 05/09/13 | WESTERN GRAPHITE INC COM | DVP | SOLD | 26,133 | 1.3809 | | 35,725.74 |
| | 05/09/13 | WESTERN GRAPHITE INC COM | DVP | RECEIVE | 26,133 | | 35,725.74 | |
| 05/13/13 | 05/16/13 | WESTERN GRAPHITE INC COM | DVP | SOLD | 302 | 1.8700 | | 558.72 |
| | 05/16/13 | WESTERN GRAPHITE INC COM | DVP | RECEIVE | 302 | | 558.72 | |
| 05/01/13 | 05/06/13 | WESTERN GRAPHITE INC COM | DVP | SOLD | 20,000 | 1.1500 | | 22,769.48 |
| | 05/06/13 | WESTERN GRAPHITE INC COM | DVP | RECEIVE | 20,000 | | 22,769.48 | |
| 05/22/13 | 05/28/13 | WHITEMARK HOMES INC COM | DVP | BOUGHT | 390,570 | 0.0018 | 709.67 | |
| | 05/28/13 | WHITEMARK HOMES INC COM | DVP | DELIVER | 390,570 | | | 709.67 |
| 05/28/13 | 05/31/13 | WHITEMARK HOMES INC COM | DVP | BOUGHT | 445,000 | 0.0020 | 898.90 | |
| | 05/31/13 | WHITEMARK HOMES INC COM | DVP | DELIVER | 445,000 | | | 898.90 |
| 05/23/13 | 05/29/13 | WIKIFAMILIES INC COM | DVP | SOLD | 25,000 | 0.0360 | | 890.98 |
| | 05/29/13 | WIKIFAMILIES INC COM | DVP | RECEIVE | 25,000 | | 890.98 | |
| 05/03/13 | 05/08/13 | WORLD ASSURANCE GROUP INC COM | DVP | SOLD | 315,000 | 0.0130 | | 4,058.99 |
| | 05/08/13 | WORLD ASSURANCE GROUP INC COM | DVP | RECEIVE | 315,000 | | 4,058.99 | |
| 05/07/13 | 05/10/13 | WORLD ASSURANCE GROUP INC COM | DVP | SOLD | 110,000 | 0.0130 | | 1,415.99 |
| | 05/10/13 | WORLD ASSURANCE GROUP INC COM | DVP | RECEIVE | 110,000 | | 1,415.99 | |
| 05/07/13 | 05/10/13 | X CHANGE CORP COM | DVP | SOLD | 85,450 | 0.0522 | | 4,417.66 |
| | 05/10/13 | X CHANGE CORP COM | DVP | RECEIVE | 85,450 | | 4,417.66 | |
| 05/08/13 | 05/13/13 | X CHANGE CORP COM | DVP | SOLD | 644,392 | 0.0448 | | 28,611.00 |
| | 05/13/13 | X CHANGE CORP COM | DVP | RECEIVE | 644,392 | | 28,611.00 | |
| 05/02/13 | 05/07/13 | X CHANGE CORP COM | DVP | SOLD | 125,000 | 0.0590 | | 7,300.83 |
| | 05/07/13 | X CHANGE CORP COM | DVP | RECEIVE | 125,000 | | 7,300.83 | |
| 05/10/13 | 05/15/13 | X CHANGE CORP COM | DVP | SOLD | 400,000 | 0.0375 | | 14,877.66 |
| | 05/15/13 | X CHANGE CORP COM | DVP | RECEIVE | 400,000 | | 14,877.66 | |
| 05/09/13 | 05/14/13 | X CHANGE CORP COM | DVP | SOLD | 195,382 | 0.0384 | | 7,444.86 |
| | 05/14/13 | X CHANGE CORP COM | DVP | RECEIVE | 195,382 | | 7,444.86 | |
| 05/03/13 | 05/08/13 | X CHANGE CORP COM | DVP | SOLD | 255,000 | 0.0570 | | 14,403.86 |
| | 05/08/13 | X CHANGE CORP COM | DVP | RECEIVE | 255,000 | | 14,403.86 | |
| 05/06/13 | 05/09/13 | X CHANGE CORP COM | DVP | SOLD | 50,304 | 0.0555 | | 2,765.19 |
| | 05/09/13 | X CHANGE CORP COM | DVP | RECEIVE | 50,304 | | 2,765.19 | |
| 05/15/13 | 05/20/13 | X CHANGE CORP COM | DVP | SOLD | 93,864 | 0.0402 | | 3,737.20 |
| | 05/20/13 | X CHANGE CORP COM | DVP | RECEIVE | 93,864 | | 3,737.20 | |
| 05/13/13 | 05/16/13 | X CHANGE CORP COM | DVP | SOLD | 200,000 | 0.0407 | | 8,075.81 |
| | 05/16/13 | X CHANGE CORP COM | DVP | RECEIVE | 200,000 | | 8,075.81 | |
| 05/14/13 | 05/17/13 | X CHANGE CORP COM | DVP | SOLD | 146,862 | 0.0425 | | 6,183.19 |
| | 05/17/13 | X CHANGE CORP COM | DVP | RECEIVE | 146,862 | | 6,183.19 | |
| 05/14/13 | 05/17/13 | XUMANII COM | DVP | BOUGHT | 3,500,000 | 0.3507 | 1,239,773.50 | |
| | 05/17/13 | XUMANII COM | DVP | DELIVER | 3,500,000 | | | 1,239,773.50 |
| 05/13/13 | 05/16/13 | XUMANII COM | DVP | BOUGHT | 1,365,000 | 0.3047 | 420,168.85 | |



**ConvergEx Group** — Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC  
1633 BROADWAY, 48TH FLOOR  
NEW YORK, NY 10019  
PHONE (212) 468-7600

MEMBER  
FINRA  
NYSE  
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ████████  Account Rep: W34  
Statement Period: 5/1/13 - 5/31/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 05/16/13 | XUMANII COM | DVP | DELIVER | 1,365,000 | | | 420,168.85 |
| 05/01/13 | 05/06/13 | XUMANII COM | DVP | SOLD | 200,000 | 0.1650 | | 32,669.26 |
| | 05/06/13 | XUMANII COM | DVP | RECEIVE | 200,000 | | 32,669.26 | |
| 05/23/13 | 05/29/13 | XUMANII COM | DVP | BOUGHT | 90,000 | 0.3200 | 29,088.00 | |
| | 05/29/13 | XUMANII COM | DVP | DELIVER | 90,000 | | | 29,088.00 |
| 05/03/13 | 05/08/13 | XUMANII COM | DVP | SOLD | 700,000 | 0.2210 | | 153,149.53 |
| | 05/08/13 | XUMANII COM | DVP | RECEIVE | 700,000 | | 153,149.53 | |
| 05/10/13 | 05/15/13 | XUMANII COM | DVP | BOUGHT | 20,000 | 0.2144 | 4,332.76 | |
| | 05/15/13 | XUMANII COM | DVP | DELIVER | 20,000 | | | 4,332.76 |
| 05/02/13 | 05/07/13 | XUMANII COM | DVP | SOLD | 45,000 | 0.2299 | | 10,242.80 |
| | 05/07/13 | XUMANII COM | DVP | RECEIVE | 45,000 | | 10,242.80 | |
| 05/21/13 | 05/24/13 | XUMANII COM | DVP | BOUGHT | 180,596 | 0.3910 | 71,318.99 | |
| | 05/24/13 | XUMANII COM | DVP | DELIVER | 180,596 | | | 71,318.99 |
| | 05/31/13 | NORTHUMBERLAND RES INC REINSTATE OF # 1130528 | COM DVP | REVERSAL | 1,200 | | 1,246.00 | |
| | 05/31/13 | WHITEMARK HOMES INC REINSTATE OF # 1130528 | COM DVP | REVERSAL | 445,000 | | 898.90 | |



**ConvergEx Group — Execution Solutions**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE
SIPC
AND OTHER PRINCIPAL EXCHANGES

Account: ■■■■■■■■  Account Rep: JA

**Statement Period:** 6/1/13 - 6/28/13   TIN: XXXXX

You may have received confirmation for trades which do not appear on your statement. However, if the settlement date of the trades as shown on the confirmation was later than the date that appears at the top of your statement, the trade will appear on your next regular monthly statement.

Notice: This statement should be retained as it contains information that may be needed to enable you to verify interest charges appearing on subsequent statements.

CALEDONIAN 298307
CP CALENDONIA BANK LTD
CALEDONIA HOUSE 69 DR ROY'S DR
PO BOX 10
GRAND CAYMAN   CAYMAN ISLANDS

COURTESY OF THE VERTICAL GROUP

## ACCOUNTS

|  | CASH | MARGIN | SHORT | OTHER TYPES | TOTAL (EXCEPT SHORT) |
|---|---|---|---|---|---|
| Opening Balance | 0.00 | 0.00 | 0.00 | 130,471.74 CR | 130,471.74 CR |
| Closing Balance | 0.00 | 0.00 | 0.00 | 16,806.15 CR | 16,806.15 CR |

## INCOME & EXPENSE SUMMARY (CASH & MARGIN ACCOUNTS)

|  | DEBIT | CREDIT |
|---|---|---|
| Dividends/Interest | 0.00 | 0.00 |

## DIVIDENDS & INTEREST

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | QUANTITY | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
|  |  | ** NO DIVIDENDS/INTEREST ** |  |  |  |  |

## MONTHLY CASH ACTIVITY

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE |  | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
|  |  | ** NO CASH ACTIVITY ** |  |  |  |  |

## POSITIONS IN ACCOUNT

| ACCOUNT TYPE | SYMBOL | DESCRIPTION | QUANTITY | MARKET PRICE | MARKET VALUE | DIV & INT % | EST ANNUAL INCOME |
|---|---|---|---|---|---|---|---|
| DVP | WIIM | MINING MINERALS MEXICO CORP COM | -25,000.00 | 0.80 | -20,000.00 |  |  |
| DVP | ZZZZ | NORTHRIDGE VENTURES INC COM | -5,000.00 | 0.20 | -1,000.00 |  |  |
| DVP | QUTR | QUTURE INTL INC COM | 250,000.00 |  | 1,375.00 |  |  |
| DVP | OCEE | SINO CEM INC COM | 100.00 | 16.00 | 1,600.00 |  |  |

## TRANSACTION HISTORY

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION |  | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 05/30/13 | 06/04/13 | HUTECH21 CO LTD | COM | DVP | SOLD | 235,700 | 0.0821 |  | 19,172.68 |
|  | 06/04/13 | HUTECH21 CO LTD | COM | DVP | RECEIVE | 235,700 |  | 19,172.68 |  |
| 05/29/13 | 06/03/13 | HUTECH21 CO LTD | COM | DVP | SOLD | 200,000 | 0.0714 |  | 14,136.75 |
|  | 06/03/13 | HUTECH21 CO LTD | COM | DVP | RECEIVE | 200,000 |  | 14,136.75 |  |
| 05/29/13 | 06/03/13 | AFRICAN COPPER CORP | COM | DVP | SOLD | 50,000 | 0.1388 |  | 6,871.37 |
|  | 06/03/13 | AFRICAN COPPER CORP | COM | DVP | RECEIVE | 50,000 |  | 6,871.37 |  |
| 06/04/13 | 06/07/13 | AFRICAN COPPER CORP | COM | DVP | SOLD | 41,803 | 0.1390 |  | 5,755.62 |
|  | 06/07/13 | AFRICAN COPPER CORP | COM | DVP | RECEIVE | 41,803 |  | 5,755.62 |  |
| 05/30/13 | 06/04/13 | AFRICAN COPPER CORP | COM | DVP | SOLD | 30,000 | 0.1400 |  | 4,157.92 |
|  | 06/04/13 | AFRICAN COPPER CORP | COM | DVP | RECEIVE | 30,000 |  | 4,157.92 |  |
| 05/31/13 | 06/05/13 | BIOLOGIX HAIR INC NV | COM | DVP | SOLD | 5,000 | 3.6300 |  | 17,967.68 |
|  | 06/05/13 | BIOLOGIX HAIR INC NV | COM | DVP | RECEIVE | 5,000 |  | 17,967.68 |  |
| 06/04/13 | 06/07/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 170,000 | 0.0210 |  | 3,546.13 |
|  | 06/07/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 170,000 |  | 3,546.13 |  |

## TYPE OF ACCOUNT

|  |  |
|---|---|
| CASH – CASH ACCOUNT | MARG – MARGIN ACCOUNT |
| SHRT – SHORT ACCOUNT | DVP – DVP ACCOUNT |

Any free credit balance represents funds payable upon demand which, although properly accounted for on our books of records, are not segregated and may be used in the conduct of this firm's business.

If this is a margin account, and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.5 of Regulation T, issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request.

ConvergEx Execution Solutions LLC carries your account and acts as your custodian for funds and securities deposited with us directly by you through an introducing broker or as a result of transactions we processed for your account. Inquiries concerning the positions and balances in your account may be directed to our Cashiering Department at (212) 468-7635.

A financial statement of this firm is available for your personal inspection at its offices, or a copy will be mailed to you upon written request.

LISTED OPTIONS – Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. A summary of such information will be made available to you promptly upon request. If your financial status changes, you are obligated to contact us to amend your options agreement.

A portion of the commissions on these transactions may be refunded to the beneficial owner depending on volume or other factors in accordance with terms of an agreement with ConvergEx Execution Solutions LLC.

Pursuant to FINRA Conduct Rule 2267, please note that the toll-free number for the BrokerCheck Hotline of FINRA (which provides certain information about the disciplinary history of FINRA members and their associated persons) is (800) 289-9999, the FINRA web site address is WWW.FINRA.ORG and an investor brochure that includes information describing the Public Disclosure Program is available upon request from FINRA.

Investments in securities, including mutual funds, are: (1) not FDIC insured, (2) not a bank deposit or other obligation of, or guaranteed by The Bank of New York Mellon Corporation or any of its subsidiaries or affiliates, (3) subject to investment risk, including possible loss of the principal amount invested.

ConvergEx Execution Solutions LLC is a corporate entity separate and distinct from its affiliates and no activity or obligation of ConvergEx Execution Solutions LLC is guaranteed or will be performed by any of its affiliates. The use of ConvergEx Execution Solutions LLC's services in this or any other transaction is not in any way related to or dependent upon the use of any other services offered by any of its affiliates, including without limitation the credit services of The Bank of New York Mellon Corporation or any other bank or lending affiliate. An "affiliate" of ConvergEx Execution Solutions LLC means any person that directly or indirectly controls, is controlled by, or is under common control with ConvergEx Execution Solutions LLC.

Credit interest is readily available on the day of posting and can be sent by check or fed wire depending on customer instructions. Dividends and coupon interest is posted to the customer's account on payable date. The funds are available for withdrawal by check or wire provided that there are no outstanding debits in the account. Any funds left with ConvergEx Execution Solutions LLC will be paid the prevailing credit interest rate.

SEC Rule 606 requires broker-dealer's that route customer orders in equity and option securities to make publicly available quarterly reports that identify the venues to which customer orders are routed for execution. You may locate ConvergEx Execution Solutions LLC's report at www.tta.thomson.com. Additionally, the venue to which your individual orders were routed are available upon request.

Pursuant to NASD Rule 2340, and to further protect the customers' rights under the Securities Investor Protection Act (SIPA), customers should promptly report any inaccuracy or discrepancy in their account to the introducing firm and clearing firm and should re-confirm any oral communication in writing. Please be advised that account inaccuracies, discrepancies and complaints may be directed to ConvergEx Execution Solutions LLC, 1633 Broadway, 48th Floor, New York, NY 10019, Attn: Compliance Department.

A copy of ConvergEx Execution Solutions LLC's ("CESG's") current Business Continuity Plan ("BCP") can be found at www.bnyconvergex.com. A copy of the BCP will be furnished upon written request to the Compliance Department at the address noted on this statement. Any updates to the firm's BCP will be promptly posted on the firm's website and will be furnished upon written request.



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ▇▇▇▇▇▇▇▇   Account Rep: JA

Statement Period: 6/1/13 - 6/28/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 05/29/13 | 06/03/13 | BUYER GROUP INTERNATIONAL IN COM | DVP | SOLD | 470,186 | 0.0066 | | 3,105.99 |
| | 06/17/13 | BUYER GROUP INTERNATIONAL IN COM | DVP | RECEIVE | 1,877,000 | | 13,760.04 | |
| | 06/10/13 | BUYER GROUP INTERNATIONAL IN COM | DVP | RECEIVE | 470,186 | | 3,105.99 | |
| 05/30/13 | 06/04/13 | BUYER GROUP INTERNATIONAL IN COM | DVP | SOLD | 1,877,000 | 0.0074 | | 13,760.04 |
| 06/04/13 | 06/07/13 | CEREPLAST INC    COM | DVP | SOLD | 1,700,000 | 0.0243 | | 40,899.58 |
| | 06/07/13 | CEREPLAST INC    COM | DVP | RECEIVE | 1,700,000 | | 40,899.58 | |
| 05/29/13 | 06/03/13 | CGROWTH CAPITAL INC    COM | DVP | SOLD | 10,000 | 0.0600 | | 593.98 |
| | 06/03/13 | CGROWTH CAPITAL INC    COM | DVP | RECEIVE | 10,000 | | 593.98 | |
| 05/31/13 | 06/05/13 | CROWN ALLIANCE CAP LTD    COM | DVP | SOLD | 4,735 | 0.6900 | | 3,234.09 |
| | 06/05/13 | CROWN ALLIANCE CAP LTD    COM | DVP | RECEIVE | 4,735 | | 3,234.09 | |
| 05/29/13 | 06/03/13 | CUMBERLAND HILLS LTD    COM | DVP | SOLD | 6,000 | 0.0700 | | 415.99 |
| | 06/03/13 | CUMBERLAND HILLS LTD    COM | DVP | RECEIVE | 6,000 | | 415.99 | |
| 06/04/13 | 06/07/13 | DEPHASIUM CORP    COM | DVP | BOUGHT | 225,000 | 0.5516 | 125,365.96 | |
| | 06/07/13 | DEPHASIUM CORP    COM | DVP | DELIVER | 225,000 | | | 125,365.96 |
| 06/05/13 | 06/10/13 | DEPHASIUM CORP    COM | DVP | SOLD | 45,000 | 0.4350 | | 19,379.66 |
| 06/04/13 | 06/10/13 | DEPHASIUM CORP    COM | DVP | CXL BUY | 225,000 | 0.5516 | | 125,365.96 |
| | 06/10/13 | DEPHASIUM CORP    COM | DVP | RECEIVE | 45,000 | | 19,379.66 | |
| 06/05/13 | 06/10/13 | DISCOVERY GOLD CORP    COM | DVP | SOLD | 252,350 | 0.0146 | | 3,668.35 |
| | 06/10/13 | DISCOVERY GOLD CORP    COM | DVP | RECEIVE | 252,350 | | 3,668.35 | |
| 05/30/13 | 06/04/13 | DISCOVERY GOLD CORP    COM | DVP | BOUGHT | 20,000 | 0.0182 | 368.00 | |
| | 06/04/13 | DISCOVERY GOLD CORP    COM | DVP | DELIVER | 20,000 | | | 368.00 |
| 05/30/13 | 06/06/13 | DISCOVERY GOLD CORP    COM | DVP | CXL BUY | 20,000 | 0.0182 | | 368.00 |
| | 06/14/13 | DNA DYNAMICS INC    COM | DVP | RECEIVE | 600,000 | | 859.18 | |
| | 06/14/13 | DNA DYNAMICS INC    COM SWAP DONE 6/13 901 | DVP | JOURNAL | 600,000 | | 859.18 | |
| | 06/17/13 | DNA DYNAMICS INC    COM REV JNL SWAP DONE 6/13 | DVP | JOURNAL | 600,000 | | | 859.18 |
| 06/04/13 | 06/07/13 | DNA DYNAMICS INC    COM | DVP | SOLD | 600,000 | 0.0014 | | 859.18 |
| 05/30/13 | 06/04/13 | DOMARK INTERNATIONAL INC    COM | DVP | SOLD | 341,843 | 0.1115 | | 37,746.32 |
| | 06/04/13 | DOMARK INTERNATIONAL INC    COM | DVP | RECEIVE | 341,843 | | 37,746.32 | |
| | 06/17/13 | EZJR INC    COM | DVP | DELIVER | 300 | | | 1,404.00 |
| 06/04/13 | 06/07/13 | GHANA GOLD CORP    COM | DVP | SOLD | 212,150 | 0.0466 | | 9,799.88 |
| | 06/07/13 | GHANA GOLD CORP    COM | DVP | RECEIVE | 212,150 | | 9,799.88 | |
| 05/30/13 | 06/04/13 | GHANA GOLD CORP    COM | DVP | SOLD | 277,552 | 0.0503 | | 13,862.36 |
| | 06/04/13 | GHANA GOLD CORP    COM | DVP | RECEIVE | 277,552 | | 13,862.36 | |
| 06/05/13 | 06/10/13 | GHANA GOLD CORP    COM | DVP | SOLD | 500,000 | 0.0443 | | 21,965.61 |
| | 06/10/13 | GHANA GOLD CORP    COM | DVP | RECEIVE | 500,000 | | 21,965.61 | |
| 05/31/13 | 06/05/13 | GHANA GOLD CORP    COM | DVP | SOLD | 15,000 | 0.0500 | | 741.98 |
| | 06/05/13 | GHANA GOLD CORP    COM | DVP | RECEIVE | 15,000 | | 741.98 | |
| 05/31/13 | 06/05/13 | GLOBAL CLEAN ENERGY INC    COM | DVP | SOLD | 45,850 | 0.0205 | | 931.79 |
| | 06/05/13 | GLOBAL CLEAN ENERGY INC    COM | DVP | RECEIVE | 45,850 | | 931.79 | |
| 06/04/13 | 06/07/13 | GLOBAL CLEAN ENERGY INC    COM | DVP | SOLD | 48,000 | 0.0210 | | 998.00 |
| | 06/07/13 | GLOBAL CLEAN ENERGY INC    COM | DVP | RECEIVE | 48,000 | | 998.00 | |
| 05/31/13 | 06/05/13 | GLOBALTECH HLDGS INC    COM | DVP | SOLD | 130,000 | 0.0657 | | 8,464.93 |
| | 06/05/13 | GLOBALTECH HLDGS INC    COM | DVP | RECEIVE | 130,000 | | 8,464.93 | |
| 05/31/13 | 06/05/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | BOUGHT | 500 | 3.1500 | 1,591.00 | |
| | 06/05/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | DELIVER | 500 | | | 1,591.00 |
| 05/30/13 | 06/04/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | BOUGHT | 1,500 | 2.9200 | 4,424.00 | |
| | 06/04/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | DELIVER | 1,500 | | | 4,424.00 |
| 06/04/13 | 06/07/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | SOLD | 2,000 | 2.9200 | | 5,781.89 |
| | 06/07/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | RECEIVE | 2,000 | | 5,781.89 | |
| 05/31/13 | 06/06/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | CXL BUY | 500 | 3.1500 | | 1,591.00 |
| 05/30/13 | 06/06/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | CXL BUY | 1,500 | 2.9200 | | 4,424.00 |
| 05/31/13 | 06/06/13 | INNOCAP INC    COM | DVP | CXL BUY | 4,000 | 0.2500 | | 1,010.00 |
| 06/04/13 | 06/07/13 | INNOCAP INC    COM | DVP | SOLD | 9,000 | 0.3277 | | 2,919.94 |
| | 06/07/13 | INNOCAP INC    COM | DVP | RECEIVE | 9,000 | | 2,919.94 | |



**ConvergEx Group — Execution Solutions**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ▓▓▓▓▓▓
Account Rep: JA
Statement Period: 6/1/13 - 6/28/13
TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 05/31/13 | 06/05/13 | INNOCAP INC         COM | DVP | BOUGHT | 4,000 | 0.2500 | 1,010.00 | |
| | 06/05/13 | INNOCAP INC         COM | DVP | DELIVER | 4,000 | | | 1,010.00 |
| 06/05/13 | 06/10/13 | INNOCAP INC         COM | DVP | SOLD | 6,000 | 0.3500 | | 2,078.96 |
| | 06/10/13 | INNOCAP INC         COM | DVP | RECEIVE | 6,000 | | 2,078.96 | |
| 05/30/13 | 06/04/13 | INTL DISPLAY ADVERTISING INC COM | DVP | SOLD | 3,700 | 0.4800 | | 1,757.96 |
| | 06/04/13 | INTL DISPLAY ADVERTISING INC COM | DVP | RECEIVE | 3,700 | | 1,757.96 | |
| 05/30/13 | 06/04/13 | ITONIS INC          COM | DVP | SOLD | 1,079,400 | 0.0041 | | 4,467.55 |
| | 06/04/13 | ITONIS INC          COM | DVP | RECEIVE | 1,079,400 | | 4,467.55 | |
| 05/29/13 | 06/10/13 | ITONIS INC          COM | DVP | CXL BUY | 429,994 | 0.0037 | | 1,606.89 |
| 05/29/13 | 06/03/13 | ITONIS INC          COM | DVP | BOUGHT | 429,994 | 0.0037 | 1,606.89 | |
| | 06/03/13 | ITONIS INC          COM | DVP | DELIVER | 429,994 | | | 1,606.89 |
| 05/30/13 | 06/10/13 | LEGACY PLATINUM GROUP INC   COM | DVP | CXL BUY | 25,000 | 0.0060 | | 152.00 |
| 05/30/13 | 06/04/13 | LEGACY PLATINUM GROUP INC   COM | DVP | BOUGHT | 25,000 | 0.0060 | 152.00 | |
| | 06/04/13 | LEGACY PLATINUM GROUP INC   COM | DVP | DELIVER | 25,000 | | | 152.00 |
| 05/29/13 | 06/03/13 | LIVEWIRE ERGOGENICS INC    COM | DVP | SOLD | 50,000 | 0.0354 | | 1,751.96 |
| | 06/03/13 | LIVEWIRE ERGOGENICS INC    COM | DVP | RECEIVE | 50,000 | | 1,751.96 | |
| 06/04/13 | 06/07/13 | MEEMEE MEDIA INC       COM | DVP | SOLD | 30,000 | 0.7950 | | 23,610.60 |
| | 06/07/13 | MEEMEE MEDIA INC       COM | DVP | RECEIVE | 30,000 | | 23,610.60 | |
| 05/30/13 | 06/04/13 | MEEMEE MEDIA INC       COM | DVP | SOLD | 200,000 | 0.7001 | | 138,630.16 |
| | 06/04/13 | MEEMEE MEDIA INC       COM | DVP | RECEIVE | 200,000 | | 138,630.16 | |
| 06/04/13 | 06/07/13 | MINERALRITE CORP       COM | DVP | SOLD | 221,616 | 0.0630 | | 13,821.72 |
| | 06/07/13 | MINERALRITE CORP       COM | DVP | RECEIVE | 221,616 | | 13,821.72 | |
| | 06/05/13 | MINING MINERALS MEXICO CORP COM | DVP | RECEIVE | 38,750 | | 23,883.47 | |
| | 06/05/13 | MINING MINERALS MEXICO CORP COM | DVP | RECEIVE | 95,090 | | 62,270.94 | |
| | 06/05/13 | MINING MINERALS MEXICO CORP COM | DVP | RECEIVE | 25,500 | | 17,418.62 | |
| | 06/05/13 | MINING MINERALS MEXICO CORP COM | DVP | RECEIVE | 23,200 | | 16,176.72 | |
| | 06/05/13 | MINING MINERALS MEXICO CORP COM | DVP | RECEIVE | 3,000 | | 2,108.96 | |
| 05/31/13 | 06/05/13 | MONTALVO SPIRITS INC     COM | DVP | SOLD | 21,000 | 0.8240 | | 17,131.70 |
| | 06/05/13 | MONTALVO SPIRITS INC     COM | DVP | RECEIVE | 21,000 | | 17,131.70 | |
| 05/30/13 | 06/04/13 | MONTALVO SPIRITS INC     COM | DVP | SOLD | 25,000 | 0.8100 | | 20,046.64 |
| | 06/04/13 | MONTALVO SPIRITS INC     COM | DVP | RECEIVE | 25,000 | | 20,046.64 | |
| 06/04/13 | 06/07/13 | MONTALVO SPIRITS INC     COM | DVP | SOLD | 24,500 | 0.8696 | | 21,094.14 |
| | 06/07/13 | MONTALVO SPIRITS INC     COM | DVP | RECEIVE | 24,500 | | 21,094.14 | |
| 05/29/13 | 06/03/13 | MONTALVO SPIRITS INC     COM | DVP | SOLD | 24,431 | 0.8100 | | 19,590.77 |
| | 06/03/13 | MONTALVO SPIRITS INC     COM | DVP | JOURNAL | 24,431 | | 15,591.11 | |
| | | DTC RECEIVE FROM 0901 | | | | | | |
| | 06/06/13 | MONTALVO SPIRITS INC     COM | DVP | JOURNAL | | | 3,999.67 | |
| | | SPO CHG RECV FROM BRK 0901 | | | | | | |
| 05/29/13 | 06/06/13 | NATIONAL GRAPHITE CORP    COM | DVP | CXL BUY | 161,369 | 0.2349 | | 38,299.80 |
| 05/29/13 | 06/03/13 | NATIONAL GRAPHITE CORP    COM | DVP | BOUGHT | 161,369 | 0.2349 | 38,299.80 | |
| | 06/03/13 | NATIONAL GRAPHITE CORP    COM | DVP | DELIVER | 161,369 | | | 38,299.80 |
| 05/30/13 | 06/04/13 | NITRO PETE INC        COM | DVP | SOLD | 4,000 | 0.5950 | | 2,355.95 |
| | 06/04/13 | NITRO PETE INC        COM | DVP | RECEIVE | 4,000 | | 2,355.95 | |
| 06/05/13 | 06/10/13 | NITRO PETE INC        COM | DVP | BOUGHT | 3,500 | 0.6000 | 2,121.00 | |
| | 06/10/13 | NITRO PETE INC        COM | DVP | DELIVER | 3,500 | | | 2,121.00 |
| 06/05/13 | 06/13/13 | NITRO PETE INC        COM | DVP | CXL BUY | 3,500 | 0.6000 | | 2,121.00 |
| 05/28/13 | 06/06/13 | NORTHUMBERLAND RES INC    COM | DVP | CXL BUY | 1,200 | 1.0283 | | 1,246.00 |
| 06/04/13 | 06/07/13 | NORTHUMBERLAND RES INC    COM | DVP | SOLD | 10,000 | 1.1600 | | 11,483.79 |
| | 06/07/13 | NORTHUMBERLAND RES INC    COM | DVP | RECEIVE | 10,000 | | 11,483.79 | |
| 05/31/13 | 06/05/13 | PACWEST EQUITIES INC     COM | DVP | SOLD | 139,000 | 0.0309 | | 4,260.97 |
| | 06/05/13 | PACWEST EQUITIES INC     COM | DVP | RECEIVE | 139,000 | | 4,260.97 | |
| 06/04/13 | 06/07/13 | POSITIVEID CORP        COM | DVP | SOLD | 60,000 | 0.2463 | | 14,633.92 |
| | 06/07/13 | POSITIVEID CORP        COM | DVP | RECEIVE | 60,000 | | 14,633.92 | |
| 05/29/13 | 06/03/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | SOLD | 20,000 | 0.2800 | | 5,543.90 |
| | 06/03/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | RECEIVE | 20,000 | | 5,543.90 | |
| 05/29/13 | 06/03/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 3,800 | 0.6931 | | 2,606.95 |

Case 1:15-cv-00894-WHP-JLC   Document 80-16   Filed 03/28/15   Page 14 of 19



**ConvergEx Group** — Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE AND OTHER PRINCIPAL EXCHANGES — SIPC

Account: ████  Account Rep: JA
Statement Period: 6/1/13 - 6/28/13  TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 06/03/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 3,800 | | 2,606.95 | |
| 05/29/13 | 06/03/13 | PUNCHLINE RES LTD COM | DVP | BOUGHT | 100,000 | 0.0121 | 1,222.00 | |
| | 06/03/13 | PUNCHLINE RES LTD COM | DVP | DELIVER | 100,000 | | | 1,222.00 |
| 05/29/13 | 06/06/13 | PUNCHLINE RES LTD COM | DVP | CXL BUY | 100,000 | 0.0121 | | 1,222.00 |
| 06/04/13 | 06/07/13 | PUNCHLINE RES LTD COM | DVP | BOUGHT | 200,000 | 0.0100 | 2,020.00 | |
| | 06/07/13 | PUNCHLINE RES LTD COM | DVP | DELIVER | 200,000 | | | 2,020.00 |
| 06/04/13 | 06/10/13 | PUNCHLINE RES LTD COM | DVP | CXL BUY | 200,000 | 0.0100 | | 2,020.00 |
| 06/05/13 | 06/10/13 | RJD GREEN INC COM | DVP | BOUGHT | 565,000 | 0.1888 | 107,771.49 | |
| | 06/10/13 | RJD GREEN INC COM | DVP | DELIVER | 565,000 | | | 107,771.49 |
| 06/05/13 | 06/13/13 | RJD GREEN INC COM | DVP | CXL BUY | 565,000 | 0.1888 | | 107,771.49 |
| 06/05/13 | 06/10/13 | RED MTN RES INC COM | DVP | SOLD | 6,100 | 0.7032 | | 4,246.92 |
| | 06/10/13 | RED MTN RES INC COM | DVP | RECEIVE | 6,100 | | 4,246.92 | |
| 05/31/13 | 06/05/13 | RED MTN RES INC COM | DVP | BOUGHT | 2,000 | 0.8250 | 1,667.00 | |
| | 06/05/13 | RED MTN RES INC COM | DVP | DELIVER | 2,000 | | | 1,667.00 |
| 05/30/13 | 06/04/13 | RED MTN RES INC COM | DVP | SOLD | 12,500 | 0.8200 | | 10,146.82 |
| | 06/04/13 | RED MTN RES INC COM | DVP | RECEIVE | 12,500 | | 10,146.82 | |
| 06/04/13 | 06/07/13 | RED MTN RES INC COM | DVP | SOLD | 12,000 | 0.6908 | | 8,206.86 |
| | 06/07/13 | RED MTN RES INC COM | DVP | RECEIVE | 12,000 | | 8,206.86 | |
| 05/31/13 | 06/06/13 | RED MTN RES INC COM | DVP | CXL BUY | 2,000 | 0.8250 | | 1,667.00 |
| 05/30/13 | 06/04/13 | RENEWABLE CORP COM | DVP | SOLD | 40,516 | 0.1774 | | 7,115.57 |
| | 06/04/13 | RENEWABLE CORP COM | DVP | RECEIVE | 40,516 | | 7,115.57 | |
| 05/31/13 | 06/05/13 | RENEWABLE CORP COM | DVP | SOLD | 3,200 | 0.1700 | | 0.01 |
| 05/31/13 | 06/05/13 | RENEWABLE CORP COM | DVP | SOLD | 3,200 | 0.1700 | | 537.59 |
| 05/31/13 | 06/05/13 | RENEWABLE CORP COM | DVP | CXL SELL | 3,200 | 0.1700 | 0.01 | |
| | 06/05/13 | RENEWABLE CORP COM DTC RECEIVE FROM 0901 | DVP | JOURNAL | 3,200 | | 538.55 | |
| 06/05/13 | 06/10/13 | RENEWABLE CORP COM | DVP | SOLD | 68,000 | 0.1800 | | 12,117.79 |
| | 06/10/13 | RENEWABLE CORP COM | DVP | RECEIVE | 68,000 | | 12,117.79 | |
| 06/05/13 | 06/10/13 | SMA ALLIANCE INC COM | DVP | SOLD | 40,000 | 0.0388 | | 1,539.17 |
| | 06/10/13 | SMA ALLIANCE INC COM | DVP | RECEIVE | 40,000 | | 1,539.17 | |
| 05/29/13 | 06/03/13 | SINO CEM INC COM | DVP | BOUGHT | 100 | 36.0000 | 3,636.00 | |
| 05/31/13 | 06/05/13 | SMARTMETRIC INC COM | DVP | SOLD | 4,000 | 0.4400 | | 1,741.96 |
| | 06/05/13 | SMARTMETRIC INC COM | DVP | RECEIVE | 4,000 | | 1,741.96 | |
| 05/29/13 | 06/03/13 | TMM INC NEW COM | DVP | SOLD | 50,000 | 0.1400 | | 6,929.87 |
| | 06/03/13 | TMM INC NEW COM | DVP | RECEIVE | 50,000 | | 6,929.87 | |
| 05/29/13 | 06/03/13 | TECHNOLOGIES SCAN CORP COM | DVP | SOLD | 20,000 | 0.0615 | | 1,217.97 |
| | 06/03/13 | TECHNOLOGIES SCAN CORP COM | DVP | RECEIVE | 20,000 | | 1,217.97 | |
| 05/29/13 | 06/03/13 | TERRA TECH CORP COM | DVP | SOLD | 42,725 | 0.0950 | | 4,017.83 |
| | 06/03/13 | TERRA TECH CORP COM | DVP | RECEIVE | 42,725 | | 4,017.83 | |
| | 06/10/13 | TEXAS GULF ENERGY INC COM | DVP | RECEIVE | 35,000 | | 2,736.95 | |
| 05/30/13 | 06/04/13 | TEXAS GULF ENERGY INC COM | DVP | SOLD | 35,000 | 0.0790 | | 2,736.95 |
| 05/30/13 | 06/04/13 | UMAX GROUP CORP COM | DVP | SOLD | 17,600 | 1.9229 | | 33,505.43 |
| | 06/04/13 | UMAX GROUP CORP COM | DVP | RECEIVE | 17,600 | | 33,505.43 | |
| 06/05/13 | 06/10/13 | UMAX GROUP CORP COM | DVP | SOLD | 29,750 | 1.9615 | | 57,772.50 |
| | 06/10/13 | UMAX GROUP CORP COM | DVP | RECEIVE | 29,750 | | 57,772.50 | |
| 05/31/13 | 06/05/13 | UMAX GROUP CORP COM | DVP | SOLD | 23,990 | 1.9400 | | 46,132.80 |
| | 06/05/13 | UMAX GROUP CORP COM DTC RECEIVE FROM 0901 | DVP | JOURNAL | 23,990 | | 46,074.15 | |
| 05/29/13 | 06/03/13 | UMAX GROUP CORP COM | DVP | SOLD | 1,390 | 1.9300 | | 2,655.65 |
| | 06/03/13 | UMAX GROUP CORP COM | DVP | RECEIVE | 1,390 | | 2,655.65 | |
| 05/31/13 | 06/06/13 | UMAX GROUP CORP COM | DVP | CXL SELL | 23,990 | 1.9400 | 46,132.80 | |
| 05/31/13 | 06/06/13 | UMAX GROUP CORP COM | DVP | SOLD | 23,990 | 1.9400 | | 46,073.34 |
| 06/04/13 | 06/07/13 | UMAX GROUP CORP COM | DVP | SOLD | 19,800 | 1.9575 | | 38,370.34 |
| | 06/07/13 | UMAX GROUP CORP COM | DVP | RECEIVE | 19,800 | | 38,370.34 | |
| 06/04/13 | 06/07/13 | UNIQUE PIZZA & SUBS CORP COM | DVP | SOLD | 400,000 | 0.0040 | | 1,607.57 |
| | 06/07/13 | UNIQUE PIZZA & SUBS CORP COM | DVP | RECEIVE | 400,000 | | 1,607.57 | |

Page 4 of 9

Case 1:15-cv-00894-WHP-JLC   Document 80-16   Filed 03/28/15   Page 15 of 19



**ConvergEx Group — Execution Solutions**
CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE AND OTHER PRINCIPAL EXCHANGES
SIPC

Account: [redacted]   Account Rep: JA
Statement Period: 6/1/13 - 6/28/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 06/05/13 | 06/10/13 | UNIQUE PIZZA & SUBS CORP COM | DVP | SOLD | 500,000 | 0.0040 | | 1,979.96 |
| | 06/10/13 | UNIQUE PIZZA & SUBS CORP COM | DVP | RECEIVE | 500,000 | | 1,979.96 | |
| 05/31/13 | 06/05/13 | URANIUM HUNTER CORP COM | DVP | SOLD | 166,300 | 0.0070 | | 1,152.10 |
| | 06/05/13 | URANIUM HUNTER CORP COM | DVP | RECEIVE | 166,300 | | 1,152.10 | |
| 05/30/13 | 06/04/13 | URANIUM HUNTER CORP COM | DVP | SOLD | 70,000 | 0.0070 | | 485.02 |
| | 06/04/13 | URANIUM HUNTER CORP COM | DVP | RECEIVE | 70,000 | | 485.02 | |
| 06/04/13 | 06/07/13 | URANIUM HUNTER CORP COM | DVP | SOLD | 500,000 | 0.0070 | | 3,464.93 |
| | 06/07/13 | URANIUM HUNTER CORP COM | DVP | RECEIVE | 500,000 | | 3,464.93 | |
| 05/29/13 | 06/03/13 | URANIUM HUNTER CORP COM | DVP | SOLD | 160,156 | 0.0071 | | 1,133.24 |
| | 06/03/13 | URANIUM HUNTER CORP COM | DVP | RECEIVE | 160,156 | | 1,133.24 | |
| 05/31/13 | 06/05/13 | VIRTUAL PIGGY INC COM | DVP | BOUGHT | 20,500 | 2.8411 | 58,824.96 | |
| | 06/05/13 | VIRTUAL PIGGY INC COM | DVP | DELIVER | 20,500 | | | 58,824.96 |
| 05/31/13 | 06/10/13 | VIRTUAL PIGGY INC COM | DVP | CXL BUY | 20,500 | 2.8411 | | 58,824.96 |
| 06/04/13 | 06/07/13 | VIZSTAR INC COM | DVP | SOLD | 970,000 | 0.0041 | | 3,949.77 |
| | 06/07/13 | VIZSTAR INC COM | DVP | RECEIVE | 970,000 | | 3,949.77 | |
| | 06/11/13 | VOIP PAL COM COM | DVP | DELIVER | 62,080 | | | 5,141.47 |
| | 06/12/13 | VOIP PAL COM COM | DVP | DELIVER | 62,080 | | | 5,141.47 |
| | 06/12/13 | VOIP PAL COM COM | DVP | DELIVER | 37,920 | | | 3,140.53 |
| 05/29/13 | 06/03/13 | WHITEMARK HOMES INC COM | DVP | BOUGHT | 550,000 | 0.0020 | 1,111.00 | |
| | 06/03/13 | WHITEMARK HOMES INC COM | DVP | DELIVER | 550,000 | | | 1,111.00 |
| 05/28/13 | 06/06/13 | WHITEMARK HOMES INC COM | DVP | CXL BUY | 445,000 | 0.0020 | | 898.90 |
| 05/29/13 | 06/06/13 | WHITEMARK HOMES INC COM | DVP | CXL BUY | 550,000 | 0.0020 | | 1,111.00 |
| 06/05/13 | 06/10/13 | WORLD ASSURANCE GROUP INC COM | DVP | SOLD | 500,000 | 0.0050 | | 2,514.45 |
| | 06/10/13 | WORLD ASSURANCE GROUP INC COM | DVP | RECEIVE | 500,000 | | 2,514.45 | |
| | 06/04/13 | XUMANII COM | DVP | DELIVER | 4,165,000 | | | 1,153,496.32 |
| | 06/04/13 | XUMANII COM DTC DELIVERY TO # 0901 | DVP | JOURNAL | 4,165,000 | | | 1,153,496.32 |
| 05/29/13 | 06/03/13 | XUMANII COM | DVP | BOUGHT | 4,165,000 | 0.2742 | 1,153,492.59 | |
| | 06/03/13 | XUMANII COM | DVP | DELIVER | 4,165,000 | | | 1,153,492.59 |
| 05/29/13 | 06/03/13 | XUMANII COM | DVP | BOUGHT | 4,165,000 | 0.2742 | 1,153,496.32 | |
| 05/29/13 | 06/03/13 | XUMANII COM | DVP | CXL BUY | 4,165,000 | 0.2742 | | 1,153,492.59 |
| | 06/11/13 | VOIP PAL COM COM REINSTATE OF # 1130516 | DVP | REVERSAL | 62,080 | | 5,141.47 | |
| | 06/12/13 | VOIP PAL COM COM REINSTATE OF # 1130516 | DVP | REVERSAL | 62,080 | | 5,141.47 | |
| | 06/13/13 | VOIP PAL COM COM REINSTATE OF # 1130516 | DVP | DELIVER | 62,080 | | | 5,141.47 |
| | 06/03/13 | ITONIS INC COM REINSTATE OF # 1130529 | DVP | REVERSAL | 429,994 | | 1,606.89 | |
| | 06/06/13 | ITONIS INC COM REINSTATE OF # 1130529 | DVP | REVERSAL | 429,994 | | 1,606.89 | |
| | 06/06/13 | ITONIS INC COM REINSTATE OF # 1130529 | DVP | DELIVER | 429,994 | | | 1,606.89 |
| | 06/07/13 | ITONIS INC COM REINSTATE OF # 1130529 | DVP | DELIVER | 429,994 | | | 1,606.89 |
| | 06/07/13 | ITONIS INC COM REINSTATE OF # 1130529 | DVP | REVERSAL | 429,994 | | 1,606.89 | |
| | 06/04/13 | ITONIS INC COM REINSTATE OF # 1130529 | DVP | DELIVER | 429,994 | | | 1,606.89 |
| | 06/04/13 | ITONIS INC COM REINSTATE OF # 1130529 | DVP | REVERSAL | 429,994 | | 1,606.89 | |
| | 06/10/13 | ITONIS INC COM REINSTATE OF # 1130529 | DVP | DELIVER | 429,994 | | | 1,606.89 |
| | 06/10/13 | ITONIS INC COM REINSTATE OF # 1130529 | DVP | REVERSAL | 429,994 | | 1,606.89 | |
| | 06/05/13 | ITONIS INC COM | DVP | DELIVER | 429,994 | | | 1,606.89 |



**ConvergEx Group — Execution Solutions**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE AND OTHER PRINCIPAL EXCHANGES — SIPC

Account: ███████   Account Rep: JA
Statement Period: 6/1/13 - 6/28/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 06/05/13 | ITONIS INC COM REINSTATE OF # 1130529 | DVP | REVERSAL | 429,994 | | 1,606.89 | |
| | 06/05/13 | NATIONAL GRAPHITE CORP COM REINSTATE OF # 1130529 | DVP | DELIVER | 161,369 | | | 38,299.80 |
| | 06/05/13 | NATIONAL GRAPHITE CORP COM REINSTATE OF # 1130529 | DVP | REVERSAL | 161,369 | | 38,299.80 | |
| | 06/04/13 | NATIONAL GRAPHITE CORP COM REINSTATE OF # 1130529 | DVP | DELIVER | 161,369 | | | 38,299.80 |
| | 06/04/13 | NATIONAL GRAPHITE CORP COM REINSTATE OF # 1130529 | DVP | REVERSAL | 161,369 | | 38,299.80 | |
| | 06/06/13 | NATIONAL GRAPHITE CORP COM REINSTATE OF # 1130529 | DVP | REVERSAL | 161,369 | | 38,299.80 | |
| | 06/06/13 | NATIONAL GRAPHITE CORP COM REINSTATE OF # 1130529 | DVP | DELIVER | 161,369 | | | 38,299.80 |
| | 06/03/13 | NATIONAL GRAPHITE CORP COM REINSTATE OF # 1130529 | DVP | REVERSAL | 161,369 | | 38,299.80 | |
| | 06/03/13 | WHITEMARK HOMES INC COM REINSTATE OF # 1130529 | DVP | REVERSAL | 550,000 | | 1,111.00 | |
| | 06/06/13 | WHITEMARK HOMES INC COM REINSTATE OF # 1130529 | DVP | DELIVER | 550,000 | | | 1,111.00 |
| | 06/06/13 | WHITEMARK HOMES INC COM REINSTATE OF # 1130529 | DVP | REVERSAL | 550,000 | | 1,111.00 | |
| | 06/04/13 | WHITEMARK HOMES INC COM REINSTATE OF # 1130529 | DVP | DELIVER | 550,000 | | | 1,111.00 |
| | 06/04/13 | WHITEMARK HOMES INC COM REINSTATE OF # 1130529 | DVP | REVERSAL | 550,000 | | 1,111.00 | |
| | 06/05/13 | WHITEMARK HOMES INC COM REINSTATE OF # 1130529 | DVP | REVERSAL | 550,000 | | 1,111.00 | |
| | 06/05/13 | WHITEMARK HOMES INC COM REINSTATE OF # 1130529 | DVP | DELIVER | 550,000 | | | 1,111.00 |
| | 06/03/13 | XUMANII COM REINSTATE OF # 1130529 | DVP | REVERSAL | 4,165,000 | | 1,153,492.59 | |
| | 06/03/13 | PUNCHLINE RES LTD COM REINSTATE OF # 1130529 | DVP | REVERSAL | 100,000 | | 1,222.00 | |
| | 06/06/13 | PUNCHLINE RES LTD COM REINSTATE OF # 1130529 | DVP | REVERSAL | 100,000 | | 1,222.00 | |
| | 06/06/13 | PUNCHLINE RES LTD COM REINSTATE OF # 1130529 | DVP | DELIVER | 100,000 | | | 1,222.00 |
| | 06/05/13 | PUNCHLINE RES LTD COM REINSTATE OF # 1130529 | DVP | DELIVER | 100,000 | | | 1,222.00 |
| | 06/05/13 | PUNCHLINE RES LTD COM REINSTATE OF # 1130529 | DVP | REVERSAL | 100,000 | | 1,222.00 | |
| | 06/04/13 | PUNCHLINE RES LTD COM REINSTATE OF # 1130529 | DVP | REVERSAL | 100,000 | | 1,222.00 | |
| | 06/04/13 | PUNCHLINE RES LTD COM REINSTATE OF # 1130529 | DVP | DELIVER | 100,000 | | | 1,222.00 |
| | 06/04/13 | XUMANII COM REINSTATE OF # 1130529 | DVP | REVERSAL | 4,165,000 | | 1,153,496.32 | |
| | 06/05/13 | VIRTUAL PIGGY INC COM REINSTATE OF # 1130531 | DVP | REVERSAL | 20,500 | | 58,824.96 | |
| | 06/05/13 | RED MTN RES INC COM REINSTATE OF # 1130531 | DVP | REVERSAL | 2,000 | | 1,667.00 | |
| | 06/06/13 | RED MTN RES INC COM REINSTATE OF # 1130531 | DVP | DELIVER | 2,000 | | | 1,667.00 |
| | 06/06/13 | RED MTN RES INC | DVP | REVERSAL | 2,000 | | 1,667.00 | |



**ConvergEx Group** — Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE AND OTHER PRINCIPAL EXCHANGES — SIPC

Account: ██████████    Account Rep: JA
Statement Period: 6/1/13 - 6/28/13    TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 06/06/13 | GREEN ENVIROTECH HLDGS CORP REINSTATE OF # 1130531 | COM DVP | DELIVER | 500 | | | 1,591.00 |
| | 06/06/13 | GREEN ENVIROTECH HLDGS CORP REINSTATE OF # 1130531 | COM DVP | REVERSAL | 500 | | 1,591.00 | |
| | 06/05/13 | GREEN ENVIROTECH HLDGS CORP REINSTATE OF # 1130531 | COM DVP | REVERSAL | 500 | | 1,591.00 | |
| | 06/05/13 | INNOCAP INC REINSTATE OF # 1130531 | COM | DVP REVERSAL | 4,000 | | 1,010.00 | |
| | 06/06/13 | INNOCAP INC REINSTATE OF # 1130531 | COM | DVP DELIVER | 4,000 | | | 1,010.00 |
| | 06/06/13 | INNOCAP INC REINSTATE OF # 1130531 | COM | DVP REVERSAL | 4,000 | | 1,010.00 | |
| | 06/07/13 | PUNCHLINE RES LTD REINSTATE OF # 1130604 | COM | DVP REVERSAL | 200,000 | | 2,020.00 | |
| | 06/10/13 | PUNCHLINE RES LTD REINSTATE OF # 1130604 | COM | DVP DELIVER | 200,000 | | | 2,020.00 |
| | 06/10/13 | PUNCHLINE RES LTD REINSTATE OF # 1130604 | COM | DVP REVERSAL | 200,000 | | 2,020.00 | |
| | 06/10/13 | DEPHASIUM CORP REINSTATE OF # 1130604 | COM | DVP DELIVER | 225,000 | | | 125,365.96 |
| | 06/10/13 | DEPHASIUM CORP REINSTATE OF # 1130604 | COM | DVP REVERSAL | 225,000 | | 125,365.96 | |
| | 06/07/13 | DEPHASIUM CORP REINSTATE OF # 1130604 | COM | DVP REVERSAL | 225,000 | | 125,365.96 | |
| | 06/10/13 | NITRO PETE INC REINSTATE OF # 1130605 | COM | DVP REVERSAL | 3,500 | | 2,121.00 | |
| | 06/11/13 | NITRO PETE INC REINSTATE OF # 1130605 | COM | DVP DELIVER | 3,500 | | | 2,121.00 |
| | 06/11/13 | NITRO PETE INC REINSTATE OF # 1130605 | COM | DVP REVERSAL | 3,500 | | 2,121.00 | |
| | 06/13/13 | NITRO PETE INC REINSTATE OF # 1130605 | COM | DVP DELIVER | 3,500 | | | 2,121.00 |
| | 06/13/13 | NITRO PETE INC REINSTATE OF # 1130605 | COM | DVP REVERSAL | 3,500 | | 2,121.00 | |
| | 06/12/13 | NITRO PETE INC REINSTATE OF # 1130605 | COM | DVP DELIVER | 3,500 | | | 2,121.00 |
| | 06/12/13 | NITRO PETE INC REINSTATE OF # 1130605 | COM | DVP REVERSAL | 3,500 | | 2,121.00 | |
| | 06/13/13 | RJD GREEN INC REINSTATE OF # 1130605 | COM | DVP DELIVER | 565,000 | | | 107,771.49 |
| | 06/13/13 | RJD GREEN INC REINSTATE OF # 1130605 | COM | DVP REVERSAL | 565,000 | | 107,771.49 | |
| | 06/11/13 | RJD GREEN INC REINSTATE OF # 1130605 | COM | DVP DELIVER | 565,000 | | | 107,771.49 |
| | 06/11/13 | RJD GREEN INC REINSTATE OF # 1130605 | COM | DVP REVERSAL | 565,000 | | 107,771.49 | |
| | 06/10/13 | RJD GREEN INC REINSTATE OF # 1130605 | COM | DVP REVERSAL | 565,000 | | 107,771.49 | |
| | 06/05/13 | DISCOVERY GOLD CORP REINSTATE OF # 1130530 | COM | DVP DELIVER | 20,000 | | | 368.00 |
| | 06/05/13 | DISCOVERY GOLD CORP REINSTATE OF # 1130530 | COM | DVP REVERSAL | 20,000 | | 368.00 | |
| | 06/04/13 | DISCOVERY GOLD CORP REINSTATE OF # 1130530 | COM | DVP REVERSAL | 20,000 | | 368.00 | |
| | 06/06/13 | DISCOVERY GOLD CORP | COM | DVP DELIVER | 20,000 | | | 368.00 |



**ConvergEx Group** — Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER FINRA NYSE AND OTHER PRINCIPAL EXCHANGES — SIPC

Account: ▇▇▇▇▇  Account Rep: JA
Statement Period: 6/1/13 - 6/28/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 06/06/13 | DISCOVERY GOLD CORP REINSTATE OF # 1130530 | COM | DVP | REVERSAL | 20,000 | | 368.00 | |
| | 06/06/13 | GREEN ENVIROTECH HLDGS CORP REINSTATE OF # 1130530 | COM DVP | | DELIVER | 1,500 | | | 4,424.00 |
| | 06/06/13 | GREEN ENVIROTECH HLDGS CORP REINSTATE OF # 1130530 | COM DVP | | REVERSAL | 1,500 | | 4,424.00 | |
| | 06/04/13 | GREEN ENVIROTECH HLDGS CORP REINSTATE OF # 1130530 | COM DVP | | REVERSAL | 1,500 | | 4,424.00 | |
| | 06/05/13 | GREEN ENVIROTECH HLDGS CORP REINSTATE OF # 1130530 | COM DVP | | DELIVER | 1,500 | | | 4,424.00 |
| | 06/05/13 | GREEN ENVIROTECH HLDGS CORP REINSTATE OF # 1130530 | COM DVP | | REVERSAL | 1,500 | | 4,424.00 | |
| | 06/05/13 | LEGACY PLATINUM GROUP INC REINSTATE OF # 1130530 | COM | DVP | DELIVER | 25,000 | | | 152.00 |
| | 06/05/13 | LEGACY PLATINUM GROUP INC REINSTATE OF # 1130530 | COM | DVP | REVERSAL | 25,000 | | 152.00 | |
| | 06/10/13 | LEGACY PLATINUM GROUP INC REINSTATE OF # 1130530 | COM | DVP | REVERSAL | 25,000 | | 152.00 | |
| | 06/10/13 | LEGACY PLATINUM GROUP INC REINSTATE OF # 1130530 | COM | DVP | DELIVER | 25,000 | | | 152.00 |
| | 06/04/13 | LEGACY PLATINUM GROUP INC REINSTATE OF # 1130530 | COM | DVP | REVERSAL | 25,000 | | 152.00 | |
| | 06/06/13 | LEGACY PLATINUM GROUP INC REINSTATE OF # 1130530 | COM | DVP | DELIVER | 25,000 | | | 152.00 |
| | 06/06/13 | LEGACY PLATINUM GROUP INC REINSTATE OF # 1130530 | COM | DVP | REVERSAL | 25,000 | | 152.00 | |
| | 06/07/13 | LEGACY PLATINUM GROUP INC REINSTATE OF # 1130530 | COM | DVP | DELIVER | 25,000 | | | 152.00 |
| | 06/07/13 | LEGACY PLATINUM GROUP INC REINSTATE OF # 1130530 | COM | DVP | REVERSAL | 25,000 | | 152.00 | |
| | 06/14/13 | VOIP PAL COM REINSTATE OF # 1130516 | COM | DVP | DELIVER | 37,920 | | | 3,140.53 |
| | 06/17/13 | VOIP PAL COM REINSTATE OF # 1130516 | COM | DVP | REVERSAL | 37,920 | | 3,140.53 | |
| | 06/21/13 | VOIP PAL COM REINSTATE OF # 1130516 | COM | DVP | DELIVER | 37,920 | | | 3,140.53 |
| | 06/12/13 | VOIP PAL COM REINSTATE OF # 1130516 | COM | DVP | REVERSAL | 37,920 | | 3,140.53 | |
| | 06/04/13 | NORTHUMBERLAND RES INC REINSTATE OF # 1130528 | COM | DVP | DELIVER | 1,200 | | | 1,246.00 |
| | 06/04/13 | NORTHUMBERLAND RES INC REINSTATE OF # 1130528 | COM | DVP | REVERSAL | 1,200 | | 1,246.00 | |
| | 06/05/13 | NORTHUMBERLAND RES INC REINSTATE OF # 1130528 | COM | DVP | DELIVER | 1,200 | | | 1,246.00 |
| | 06/05/13 | NORTHUMBERLAND RES INC REINSTATE OF # 1130528 | COM | DVP | REVERSAL | 1,200 | | 1,246.00 | |
| | 06/03/13 | NORTHUMBERLAND RES INC REINSTATE OF # 1130528 | COM | DVP | DELIVER | 1,200 | | | 1,246.00 |
| | 06/03/13 | NORTHUMBERLAND RES INC REINSTATE OF # 1130528 | COM | DVP | REVERSAL | 1,200 | | 1,246.00 | |
| | 06/06/13 | NORTHUMBERLAND RES INC REINSTATE OF # 1130528 | COM | DVP | DELIVER | 1,200 | | | 1,246.00 |
| | 06/06/13 | NORTHUMBERLAND RES INC REINSTATE OF # 1130528 | COM | DVP | REVERSAL | 1,200 | | 1,246.00 | |
| | 06/06/13 | WHITEMARK HOMES INC | COM | DVP | DELIVER | 445,000 | | | 898.90 |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ██████████   Account Rep: JA
Statement Period: 6/1/13 - 6/28/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 06/06/13 | REINSTATE OF # 1130528 WHITEMARK HOMES INC | COM | DVP | REVERSAL | 445,000 | 898.90 | |
| | 06/03/13 | REINSTATE OF # 1130528 WHITEMARK HOMES INC | COM | DVP | DELIVER | 445,000 | | 898.90 |
| | 06/03/13 | REINSTATE OF # 1130528 WHITEMARK HOMES INC | COM | DVP | REVERSAL | 445,000 | 898.90 | |
| | 06/05/13 | REINSTATE OF # 1130528 WHITEMARK HOMES INC | COM | DVP | REVERSAL | 445,000 | 898.90 | |
| | 06/05/13 | REINSTATE OF # 1130528 WHITEMARK HOMES INC | COM | DVP | DELIVER | 445,000 | | 898.90 |
| | 06/04/13 | REINSTATE OF # 1130528 WHITEMARK HOMES INC | COM | DVP | DELIVER | 445,000 | | 898.90 |
| | 06/04/13 | REINSTATE OF # 1130528 WHITEMARK HOMES INC | COM | DVP | REVERSAL | 445,000 | 898.90 | |