# EXHIBIT

# 16



**Execution Solutions**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮▮                                    Account Rep: JA

Statement Period: 6/1/13 - 6/28/13              TIN: XXXXX

You may have received confirmation for trades which do not appear on your statement. However, if the settlement date of the trades as shown on the confirmation was later than the date that appears at the top of your statement, the trade will appear on your next regular monthly statement.

Notice: This statement should be retained as it contains information that may be needed to enable you to verify interest charges appearing on subsequent statements.

.CALEDONIAN 298307
CP CALENDONIA BANK LTD
CALEDONIA HOUSE 69 DR ROY'S DR
PO BOX 10
GRAND CAYMAN   CAYMAN ISLANDS

COURTESY OF THE VERTICAL GROUP

## ACCOUNTS

|  | CASH | MARGIN | SHORT | OTHER TYPES | TOTAL (EXCEPT SHORT) |
|---|---|---|---|---|---|
| Opening Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Closing Balance | 0.00 | 0.00 | 0.00 | 156,649.07 DB | 156,649.07 DB |

## INCOME & EXPENSE SUMMARY (CASH & MARGIN ACCOUNTS)

|  | DEBIT | CREDIT |
|---|---|---|
| Dividends/Interest | 0.00 | 0.00 |

## DIVIDENDS & INTEREST

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | QUANTITY | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
|  |  | ** NO DIVIDENDS/INTEREST ** |  |  |  |  |

## MONTHLY CASH ACTIVITY

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | DEBIT | CREDIT |
|---|---|---|---|---|---|
|  |  | ** NO CASH ACTIVITY ** |  |  |  |

## POSITIONS IN ACCOUNT

| ACCOUNT TYPE | SYMBOL | DESCRIPTION | QUANTITY | MARKET PRICE | MARKET VALUE | DIV & INT % | EST ANNUAL INCOME |
|---|---|---|---|---|---|---|---|
| DVP | HMNU | HUMAN UTD INTL INC        COM | 5,000.00 | 0.04 | 200.00 |  |  |
| DVP | WIIM | MINING MINERALS MEXICO CORP  COM | -3,600.00 | 0.80 | -2,880.00 |  |  |
| DVP | QUTR | QUTURE INTL INC           COM | -150,000.00 |  | -825.00 |  |  |
| DVP | VPLM | VOIP PAL COM              COM | 50,000.00 | 0.07 | 3,750.00 |  |  |
| DVP | XTPT | XTRA ENERGY CORP          COM | -51,000.00 | 0.01 | -510.00 |  |  |
| DVP | XUII | XUMANII                   COM | 650,000.00 | 0.29 | 188,500.00 |  |  |

## TRANSACTION HISTORY

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 06/25/13 | 06/28/13 | HUTECH21 CO LTD       COM | DVP | SOLD | 123,885 | 0.0312 |  | 3,829.96 |
|  | 06/28/13 | HUTECH21 CO LTD       COM | DVP | RECEIVE | 123,885 |  | 3,829.96 |  |
| 06/10/13 | 06/13/13 | HUTECH21 CO LTD       COM | DVP | SOLD | 252,000 | 0.0790 |  | 19,708.82 |
|  | 06/13/13 | HUTECH21 CO LTD       COM | DVP | RECEIVE | 252,000 |  | 19,708.82 |  |
| 06/14/13 | 06/19/13 | ABBY INC      COM | DVP | SOLD | 39,000 | 0.0350 |  | 1,351.01 |
|  | 06/19/13 | ABBY INC      COM | DVP | RECEIVE | 39,000 |  | 1,351.01 |  |
| 06/03/13 | 06/06/13 | AFRICAN COPPER CORP      COM | DVP | SOLD | 28,197 | 0.1400 |  | 3,908.51 |
|  | 06/06/13 | AFRICAN COPPER CORP      COM | DVP | RECEIVE | 28,197 |  | 3,908.51 |  |
| 06/21/13 | 06/26/13 | AFRICAN COPPER CORP      COM | DVP | BOUGHT | 1,000,000 | 0.0383 | 38,706.00 |  |
|  | 06/26/13 | AFRICAN COPPER CORP      COM | DVP | DELIVER | 1,000,000 |  |  | 38,706.00 |
| 06/20/13 | 06/25/13 | AFRICAN COPPER CORP      COM | DVP | BOUGHT | 3,093,000 | 0.1474 | 460,665.23 |  |

Page 1 of 9

## TYPE OF ACCOUNT

CASH – CASH ACCOUNT   MARG – MARGIN ACCOUNT
SHRT – SHORT ACCOUNT   DVP – DVP ACCOUNT

Any free credit balance represents funds payable upon demand which, although properly accounted for on our books of records, are not segregated and may be used in the conduct of this firm's business.

If this is a margin account, and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.5 of Regulation T, issued by the Board of Governors of the Federal Reserve System.  The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request.

ConvergEx Execution Solutions LLC carries your account and acts as your custodian for funds and securities deposited with us directly by you through an introducing broker or as a result of transactions we processed for your account.  Inquiries concerning the positions and balances in your account may be directed to our Cashiering Department at (212) 468-7635.

A financial statement of this firm is available for your personal inspection at its offices, or a copy will be mailed to you upon written request.

LISTED OPTIONS – Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you.  A summary of such information will be made available to you promptly upon request.  If your financial status changes, you are obligated to contact us to amend your options agreement.

A portion of the commissions on these transactions may be refunded to the beneficial owner depending on volume or other factors in accordance with terms of an agreement with ConvergEx Execution Solutions LLC.

Pursuant to FINRA Conduct Rule 2267, please note that the toll-free number for the BrokerCheck Hotline of FINRA (which provides certain information about the disciplinary history of FINRA members and their associated persons) is (800) 289-9999, the FINRA web site address is WWW.FINRA.ORG and an investor brochure that includes information describing the Public Disclosure Program is available upon request from FINRA.

Investments in securities, including mutual funds, are: (1) not FDIC insured, (2) not a bank deposit or other obligation of, or guaranteed by The Bank of New York Mellon Corporation or any of its subsidiaries or affiliates, (3) subject to investment risk, including possible loss of the principal amount invested.

ConvergEx Execution Solutions LLC is a corporate entity separate and distinct from its affiliates and no activity or obligation of ConvergEx Execution Solutions LLC is guaranteed or will be performed by any of its affiliates.  The use of ConvergEx Execution Solutions LLC's services in this or any other transaction is not in any way related to or dependent upon the use of any other services offered by any of its affiliates, including without limitation the credit services of The Bank of New York Mellon Corporation or any other bank or lending affiliate. An "affiliate" of ConvergEx Execution Solutions LLC means any person that directly or indirectly controls, is controlled by, or is under common control with ConvergEx Execution Solutions LLC.

Credit interest is readily available on the day of posting and can be sent by check or fed wire depending on customer instructions.  Dividends and coupon interest is posted to the customer's account on payable date.  The funds are available for withdrawal by check or wire provided that there are no outstanding debits in the account.  Any funds left with ConvergEx Execution Solutions LLC will be paid the prevailing credit interest rate.

SEC Rule 606 requires broker-dealer's that route customer orders in equity and option securities to make publicly available quarterly reports that identify the venues to which customer orders are routed for execution.  You may locate ConvergEx Execution Solutions LLC's report at www.tta.thomson.com.  Additionally, the venue to which your individual orders were routed are available upon request.

Pursuant to NASD Rule 2340, and to further protect the customers' rights under the Securities Investor Protection Act (SIPA), customers should promptly report any inaccuracy or discrepancy in their account to the introducing firm and clearing firm and should re-confirm any oral communication in writing.  Please be advised that account inaccuracies, discrepancies and complaints may be directed to ConvergEx Execution Solutions LLC, 1633 Broadway, 48th Floor, New York, NY 10019, Attn: Compliance Department.

A copy of ConvergEx Execution Solutions LLC's ("CESG's") current Business Continuity Plan ("BCP") can be found at www.bnyconvergex.com. A copy of the BCP will be furnished upon written request to the Compliance Department at the address noted on this statement. Any updates to the firm's BCP will be promptly posted on the firm's website and will be furnished upon written request.



**ConvergEx Group**

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓            Account Rep: JA

Statement Period: 6/1/13 - 6/28/13            TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 06/25/13 | AFRICAN COPPER CORP | COM | DVP | DELIVER | 3,093,000 | | | 460,665.23 |
| 06/07/13 | 06/12/13 | BIOLOGIX HAIR INC NV | COM | DVP | BOUGHT | 1,450 | 4.1672 | 6,102.50 | |
| | 06/12/13 | BIOLOGIX HAIR INC NV | COM | DVP | DELIVER | 1,450 | | | 6,102.50 |
| 06/24/13 | 06/27/13 | BIOLOGIX HAIR INC NV | COM | DVP | BOUGHT | 1,000 | 4.5200 | 4,565.00 | |
| | 06/27/13 | BIOLOGIX HAIR INC NV | COM | DVP | DELIVER | 1,000 | | | 4,565.00 |
| 06/18/13 | 06/21/13 | BIOLOGIX HAIR INC NV | COM | DVP | BOUGHT | 600 | 4.5200 | 2,739.00 | |
| | 06/21/13 | BIOLOGIX HAIR INC NV | COM | DVP | DELIVER | 600 | | | 2,739.00 |
| 06/06/13 | 06/11/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 50,000 | 0.0200 | | 990.98 |
| | 06/11/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 50,000 | | 990.98 | |
| 06/07/13 | 06/12/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 34,500 | 0.0200 | | 683.01 |
| | 06/12/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 34,500 | | 683.01 | |
| 06/25/13 | 06/28/13 | BUDGET CTR INC | COM | DVP | SOLD | 25,000 | 0.0350 | | 865.98 |
| | 06/28/13 | BUDGET CTR INC | COM | DVP | RECEIVE | 25,000 | | 865.98 | |
| 06/25/13 | 06/28/13 | CEREPLAST INC | COM | DVP | SOLD | 1,000,000 | 0.0190 | | 18,898.66 |
| | 06/28/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,000,000 | | 18,898.66 | |
| 06/03/13 | 06/06/13 | CEREPLAST INC | COM | DVP | SOLD | 702,991 | 0.0268 | | 18,660.57 |
| | 06/06/13 | CEREPLAST INC | COM | DVP | RECEIVE | 702,991 | | 18,660.57 | |
| 06/11/13 | 06/14/13 | CEREPLAST INC | COM | DVP | SOLD | 1,260,000 | 0.0268 | | 33,506.59 |
| | 06/14/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,260,000 | | 33,506.59 | |
| 06/12/13 | 06/17/13 | CEREPLAST INC | COM | DVP | SOLD | 1,773,864 | 0.0251 | | 44,097.48 |
| | 06/17/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,773,864 | | 44,097.48 | |
| 06/19/13 | 06/24/13 | CEREPLAST INC | COM | DVP | SOLD | 2,420,000 | 0.0220 | | 52,888.17 |
| | 06/24/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,420,000 | | 52,888.17 | |
| 06/17/13 | 06/20/13 | CEREPLAST INC | COM | DVP | SOLD | 2,121,200 | 0.0228 | | 48,057.06 |
| | 06/20/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,121,200 | | 48,057.06 | |
| 06/13/13 | 06/18/13 | CEREPLAST INC | COM | DVP | SOLD | 3,089,244 | 0.0223 | | 68,465.71 |
| | 06/18/13 | CEREPLAST INC | COM | DVP | RECEIVE | 3,089,244 | | 68,465.71 | |
| 06/07/13 | 06/12/13 | CEREPLAST INC | COM | DVP | SOLD | 1,495,000 | 0.0225 | | 33,358.84 |
| | 06/12/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,495,000 | | 33,358.84 | |
| 06/20/13 | 06/25/13 | CEREPLAST INC | COM | DVP | SOLD | 1,000,000 | 0.0212 | | 21,062.62 |
| | 06/25/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,000,000 | | 21,062.62 | |
| 06/21/13 | 06/26/13 | CEREPLAST INC | COM | DVP | SOLD | 2,358,931 | 0.0200 | | 46,937.18 |
| | 06/26/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,358,931 | | 46,937.18 | |
| 06/10/13 | 06/13/13 | CEREPLAST INC | COM | DVP | SOLD | 600,000 | 0.0230 | | 13,711.55 |
| | 06/13/13 | CEREPLAST INC | COM | DVP | RECEIVE | 600,000 | | 13,711.55 | |
| 06/24/13 | 06/27/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 15,000 | 0.0766 | | 1,137.98 |
| | 06/27/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 15,000 | | 1,137.98 | |
| 06/06/13 | 06/11/13 | COLORADO GOLD MINES INC | COM | DVP | SOLD | 10,000 | 0.0130 | | 128.99 |
| | 06/11/13 | COLORADO GOLD MINES INC | COM | DVP | RECEIVE | 10,000 | | 128.99 | |
| 06/07/13 | 06/12/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 55,000 | 0.0550 | | 2,994.96 |
| | 06/12/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 55,000 | | 2,994.96 | |
| 06/20/13 | 06/25/13 | CROWN ALLIANCE CAP LTD | COM | DVP | SOLD | 6,000 | 0.7100 | | 4,216.92 |
| | 06/25/13 | CROWN ALLIANCE CAP LTD | COM | DVP | RECEIVE | 6,000 | | 4,216.92 | |
| 06/21/13 | 06/26/13 | CROWN ALLIANCE CAP LTD | COM | DVP | SOLD | 7,630 | 0.7247 | | 5,474.80 |
| | 06/26/13 | CROWN ALLIANCE CAP LTD | COM | DVP | RECEIVE | 7,630 | | 5,474.80 | |
| 06/24/13 | 06/27/13 | CROWN ALLIANCE CAP LTD | COM | DVP | SOLD | 1,492 | 0.7300 | | 1,078.14 |
| | 06/27/13 | CROWN ALLIANCE CAP LTD | COM | DVP | RECEIVE | 1,492 | | 1,078.14 | |
| 06/19/13 | 06/24/13 | CROWN ALLIANCE CAP LTD | COM | DVP | SOLD | 8,300 | 0.7100 | | 5,834.90 |
| | 06/24/13 | CROWN ALLIANCE CAP LTD | COM | DVP | RECEIVE | 8,300 | | 5,834.90 | |
| 06/18/13 | 06/21/13 | CROWN ALLIANCE CAP LTD | COM | DVP | SOLD | 6,900 | 0.7000 | | 4,781.91 |
| | 06/21/13 | CROWN ALLIANCE CAP LTD | COM | DVP | RECEIVE | 6,900 | | 4,781.91 | |
| 06/04/13 | 06/10/13 | DEPHASIUM CORP | COM | DVP | BOUGHT | 225,000 | 0.5516 | 125,365.96 | |
| | 06/10/13 | DEPHASIUM CORP | COM | DVP | JOURNAL | 225,000 | | | 125,365.96 |
| | | DTC DELIVERY TO # 0901 | | | | | | | |
| 06/03/13 | 06/06/13 | DEPHASIUM CORP | COM | DVP | BOUGHT | 40,000 | 0.5171 | 20,894.40 | |
| | 06/06/13 | DEPHASIUM CORP | COM | DVP | DELIVER | 40,000 | | | 20,894.40 |



**ConvergEx** Group

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▇▇▇▇▇▇▇▇                    Account Rep: JA

Statement Period: 6/1/13 - 6/28/13    TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 06/18/13 | 06/21/13 | DISCOUNT DENTAL MATLS INC | COM | DVP | BOUGHT | 500 | 1.0000 | 505.00 | |
| | 06/24/13 | DISCOUNT DENTAL MATLS INC | COM | DVP | DELIVER | 500 | | | 505.00 |
| 06/18/13 | 06/21/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 175,000 | 0.0090 | | 1,559.04 |
| | 06/21/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 175,000 | | 1,559.04 | |
| 06/14/13 | 06/19/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 110,546 | 0.0100 | | 1,094.50 |
| | 06/19/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 110,546 | | 1,094.50 | |
| 05/30/13 | 06/06/13 | DISCOVERY GOLD CORP | COM | DVP | BOUGHT | 20,000 | 0.0182 | 368.00 | |
| 06/11/13 | 06/14/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 50,000 | 0.0145 | | 717.98 |
| | 06/14/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 50,000 | | 717.98 | |
| 06/12/13 | 06/17/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 733,400 | 0.0121 | | 8,811.64 |
| | 06/17/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 733,400 | | 8,811.64 | |
| | 06/07/13 | DISCOVERY GOLD CORP | COM | DVP | DELIVER | 20,000 | | | 368.00 |
| 06/06/13 | 06/11/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 65,000 | 0.0151 | | 977.51 |
| | 06/11/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 65,000 | | 977.51 | |
| 06/07/13 | 06/12/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 42,000 | 0.0160 | | 667.03 |
| | 06/12/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 42,000 | | 667.03 | |
| 06/10/13 | 06/13/13 | DISCOVERY GOLD CORP | COM | DVP | SOLD | 120,000 | 0.0154 | | 1,831.04 |
| | 06/13/13 | DISCOVERY GOLD CORP | COM | DVP | RECEIVE | 120,000 | | 1,831.04 | |
| | 06/17/13 | DNA DYNAMICS INC | COM | DVP | JOURNAL | 600,000 | | 1,833.00 | |
| | | REV JNL SWAP DONE 6/13 | | | | | | | |
| | 06/14/13 | DNA DYNAMICS INC | COM | DVP | DELIVER | 600,000 | | | 1,833.00 |
| | 06/14/13 | DNA DYNAMICS INC | COM | DVP | JOURNAL | 600,000 | | | 1,833.00 |
| | | SWAP DONE 6/13 901 | | | | | | | |
| 06/03/13 | 06/06/13 | DNA DYNAMICS INC | COM | DVP | BOUGHT | 600,000 | 0.0030 | 1,833.00 | |
| 06/03/13 | 06/06/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 30,000 | 0.1500 | | 4,454.92 |
| | 06/06/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 30,000 | | 4,454.92 | |
| 06/12/13 | 06/17/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 318,018 | 0.0893 | | 28,127.24 |
| | 06/17/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 318,018 | | 28,127.24 | |
| 06/25/13 | 06/28/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 45,000 | 0.0964 | | 4,296.92 |
| | 06/28/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 45,000 | | 4,296.92 | |
| 06/18/13 | 06/21/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 60,000 | 0.1059 | | 6,291.66 |
| | 06/21/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 60,000 | | 6,291.66 | |
| | 06/17/13 | EZJR INC | COM | DVP | RECEIVE | 300 | | 850.98 | |
| 06/03/13 | 06/06/13 | EZJR INC | COM | DVP | SOLD | 300 | 2.8666 | | 850.98 |
| 06/18/13 | 06/21/13 | ESSENTIAL INNOVATIONS TECH C | COM | DVP | BOUGHT | 5,000 | 0.2500 | 1,263.00 | |
| | 06/21/13 | ESSENTIAL INNOVATIONS TECH C | COM | DVP | DELIVER | 25,000 | | | 6,313.00 |
| | 06/21/13 | ESSENTIAL INNOVATIONS TECH C | COM | DVP | DELIVER | 5,000 | | | 1,263.00 |
| 06/17/13 | 06/20/13 | ESSENTIAL INNOVATIONS TECH C | COM | DVP | BOUGHT | 25,000 | 0.2500 | 6,313.00 | |
| 06/03/13 | 06/06/13 | EXPERIENCE ART & DESIGN INC | COM | DVP | BOUGHT | 5,000 | 4.2000 | 21,210.00 | |
| 06/24/13 | 06/27/13 | EXPERIENCE ART & DESIGN INC | COM | DVP | SOLD | 5,000 | 3.3700 | | 16,680.70 |
| 06/17/13 | 06/20/13 | FIMA INC | COM | DVP | BOUGHT | 300,000 | 0.0024 | 730.80 | |
| | 06/21/13 | FIMA INC | COM | DVP | DELIVER | 300,000 | | | 730.80 |
| 06/13/13 | 06/18/13 | GHANA GOLD CORP | COM | DVP | SOLD | 265,000 | 0.0362 | | 9,508.83 |
| | 06/18/13 | GHANA GOLD CORP | COM | DVP | DELIVER | 20,000 | | | 768.00 |
| | 06/18/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 265,000 | | 9,508.83 | |
| 06/03/13 | 06/06/13 | GHANA GOLD CORP | COM | DVP | SOLD | 406,300 | 0.0500 | | 20,127.34 |
| | 06/06/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 406,300 | | 20,127.34 | |
| 06/06/13 | 06/11/13 | GHANA GOLD CORP | COM | DVP | SOLD | 63,600 | 0.0400 | | 2,518.96 |
| | 06/11/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 63,600 | | 2,518.96 | |
| 06/10/13 | 06/13/13 | GHANA GOLD CORP | COM | DVP | BOUGHT | 20,000 | 0.0380 | 768.00 | |
| 06/10/13 | 06/13/13 | GLOBAL CLEAN ENERGY INC | COM | DVP | SOLD | 30,000 | 0.0195 | | 578.98 |
| | 06/13/13 | GLOBAL CLEAN ENERGY INC | COM | DVP | RECEIVE | 30,000 | | 578.98 | |
| 06/03/13 | 06/06/13 | GLOBAL CLEAN ENERGY INC | COM | DVP | SOLD | 120,295 | 0.0205 | | 2,443.02 |
| | 06/06/13 | GLOBAL CLEAN ENERGY INC | COM | DVP | RECEIVE | 120,295 | | 2,443.02 | |
| 06/12/13 | 06/17/13 | GLOBAL CLEAN ENERGY INC | COM | DVP | SOLD | 950,013 | 0.0241 | | 22,677.36 |
| | 06/17/13 | GLOBAL CLEAN ENERGY INC | COM | DVP | RECEIVE | 950,013 | | 22,677.36 | |



**ConvergEx Group**

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ███████          Account Rep: JA

Statement Period: 6/1/13 - 6/28/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 06/07/13 | 06/12/13 | GLOBAL RESOURCE ENERGY INC COM | DVP | SOLD | 78,000 | 0.0147 | | 1,138.00 |
| | 06/12/13 | GLOBAL RESOURCE ENERGY INC COM | DVP | RECEIVE | 78,000 | | 1,138.00 | |
| | 06/12/13 | GNCC CAP INC | COM | DVP | DELIVER | 336,350 | | | 3,893.59 |
| 06/10/13 | 06/13/13 | GNCC CAP INC | COM | DVP | SOLD | 336,350 | 0.0061 | | 2,030.85 |
| | 06/13/13 | GNCC CAP INC | COM | DVP | RECEIVE | 336,350 | | 2,030.85 | |
| 06/06/13 | 06/11/13 | GNCC CAP INC | COM | DVP | BOUGHT | 336,350 | 0.0114 | 3,893.59 | |
| 06/12/13 | 06/17/13 | GOLD DYNAMICS CORP | COM | DVP | SOLD | 1,541,734 | 0.0065 | | 10,047.30 |
| | 06/17/13 | GOLD DYNAMICS CORP | COM | DVP | RECEIVE | 1,541,734 | | 10,047.30 | |
| 06/06/13 | 06/06/13 | GOLD DYNAMICS CORP | COM | DVP | SOLD | 100,000 | 0.0072 | | 712.98 |
| | 06/06/13 | GOLD DYNAMICS CORP | COM | DVP | RECEIVE | 100,000 | | 712.98 | |
| 06/13/13 | 06/18/13 | GOLD DYNAMICS CORP | COM | DVP | SOLD | 422,000 | 0.0078 | | 3,258.62 |
| | 06/18/13 | GOLD DYNAMICS CORP | COM | DVP | RECEIVE | 422,000 | | 3,258.62 | |
| 05/30/13 | 06/06/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | BOUGHT | 1,500 | 2.9200 | 4,424.00 | |
| 05/31/13 | 06/06/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | BOUGHT | 500 | 3.1500 | 1,591.00 | |
| | 06/07/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | DELIVER | 1,500 | | | 4,424.00 |
| | 06/07/13 | GREEN ENVIROTECH HLDGS CORP COM | DVP | DELIVER | 500 | | | 1,591.00 |
| 06/11/13 | 06/14/13 | HALBERD CORP | COM | DVP | BOUGHT | 22,047 | 0.0190 | 422.88 | |
| | 06/14/13 | HALBERD CORP | COM | DVP | DELIVER | 22,047 | | | 422.88 |
| 06/03/13 | 06/06/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 85,000 | 0.1617 | | 13,608.34 |
| | 06/06/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 85,000 | | 13,608.34 | |
| 06/19/13 | 06/24/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 86,500 | 0.1511 | | 12,939.48 |
| | 06/24/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 86,500 | | 12,939.48 | |
| 06/17/13 | 06/20/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 299,000 | 0.1669 | | 49,428.62 |
| | 06/20/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 299,000 | | 49,428.62 | |
| 06/17/13 | 06/18/13 | HUMAN UTD INTL INC | COM | DVP | BOUGHT | 5,000 | 0.1000 | 505.00 | |
| 06/18/13 | 06/21/13 | INNOCAP INC | COM | DVP | SOLD | 382 | 0.3500 | | 132.69 |
| | 06/21/13 | INNOCAP INC | COM | DVP | RECEIVE | 382 | | 132.69 | |
| 06/03/13 | 06/06/13 | INNOCAP INC | COM | DVP | SOLD | 1,000 | 0.3000 | | 296.99 |
| 05/31/13 | 06/06/13 | INNOCAP INC | COM | DVP | BOUGHT | 4,000 | 0.2500 | 1,010.00 | |
| | 06/06/13 | INNOCAP INC | COM | DVP | RECEIVE | 1,000 | | 296.99 | |
| | 06/07/13 | INNOCAP INC | COM | DVP | DELIVER | 4,000 | | | 1,010.00 |
| 06/06/13 | 06/11/13 | INNOCAP INC | COM | DVP | SOLD | 500 | 0.3500 | | 172.99 |
| | 06/11/13 | INNOCAP INC | COM | DVP | RECEIVE | 500 | | 172.99 | |
| 06/06/13 | 06/11/13 | ITONIS INC | COM | DVP | BOUGHT | 526,700 | 0.0036 | 1,954.58 | |
| | 06/11/13 | ITONIS INC | COM | DVP | DELIVER | 526,700 | | | 1,954.58 |
| 06/25/13 | 06/28/13 | ITONIS INC | COM | DVP | BOUGHT | 1,000,000 | 0.0043 | 4,343.00 | |
| | 06/28/13 | ITONIS INC | COM | DVP | DELIVER | 1,000,000 | | | 4,343.00 |
| 06/17/13 | 06/20/13 | ITONIS INC | COM | DVP | SOLD | 1,000,000 | 0.0038 | | 3,820.93 |
| | 06/20/13 | ITONIS INC | COM | DVP | DELIVER | 231,750 | | | 866.29 |
| | 06/20/13 | ITONIS INC | COM | DVP | RECEIVE | 1,000,000 | | 3,820.93 | |
| 05/29/13 | 06/10/13 | ITONIS INC | COM | DVP | BOUGHT | 429,994 | 0.0037 | 1,606.89 | |
| | 06/10/13 | ITONIS INC | COM | DVP | JOURNAL | 429,994 | | | 1,606.89 |
| | | DTC DELIVERY TO # 0901 | | | | | | |
| 06/14/13 | 06/19/13 | ITONIS INC | COM | DVP | BOUGHT | 231,750 | 0.0037 | 866.29 | |
| 06/13/13 | 06/18/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 196,588 | 0.5315 | | 103,449.66 |
| | 06/18/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 196,588 | | 103,449.66 | |
| 06/17/13 | 06/20/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 160,500 | 0.5820 | | 92,486.82 |
| | 06/20/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 160,500 | | 92,486.82 | |
| 06/18/13 | 06/21/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 71,050 | 0.5982 | | 42,082.10 |
| | 06/21/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 71,050 | | 42,082.10 | |
| 06/19/13 | 06/24/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 102,500 | 0.5653 | | 57,369.06 |
| | 06/24/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 102,500 | | 57,369.06 | |
| 06/25/13 | 06/28/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 10,000 | 0.4762 | | 4,714.41 |
| | 06/28/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 10,000 | | 4,714.41 | |
| 06/24/13 | 06/27/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 53,930 | 0.5000 | | 26,694.56 |
| | 06/27/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 53,930 | | 26,694.56 | |



**ConvergEx** Group

Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ⬛⬛⬛⬛⬛⬛⬛⬛          Account Rep: JA

Statement Period: 6/1/13 - 6/28/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/13 | 06/14/13 | JAMMIN JAVA CORP | COM | | DVP | SOLD | 6,000 | 0.4530 | | 2,690.95 |
| | 06/14/13 | JAMMIN JAVA CORP | COM | | DVP | RECEIVE | 6,000 | | 2,690.95 | |
| 06/12/13 | 06/17/13 | JAMMIN JAVA CORP | COM | | DVP | SOLD | 55,400 | 0.4654 | | 25,525.54 |
| | 06/17/13 | JAMMIN JAVA CORP | COM | | DVP | RECEIVE | 55,400 | | 25,525.54 | |
| 06/07/13 | 06/12/13 | JAMMIN JAVA CORP | COM | | DVP | SOLD | 97,300 | 0.4601 | | 44,326.08 |
| | 06/12/13 | JAMMIN JAVA CORP | COM | | DVP | RECEIVE | 97,300 | | 44,326.08 | |
| 06/20/13 | 06/25/13 | JAMMIN JAVA CORP | COM | | DVP | SOLD | 42,000 | 0.5372 | | 22,336.12 |
| | 06/25/13 | JAMMIN JAVA CORP | COM | | DVP | RECEIVE | 42,000 | | 22,336.12 | |
| 06/21/13 | 06/26/13 | JAMMIN JAVA CORP | COM | | DVP | SOLD | 42,000 | 0.5500 | | 22,868.59 |
| | 06/26/13 | JAMMIN JAVA CORP | COM | | DVP | RECEIVE | 42,000 | | 22,868.59 | |
| 06/07/13 | 06/12/13 | KABE EXPL INC | COM | | DVP | SOLD | 14,880 | 0.0180 | | 264.84 |
| | 06/12/13 | KABE EXPL INC | COM | | DVP | RECEIVE | 14,880 | | 264.84 | |
| 06/11/13 | 06/14/13 | KABE EXPL INC | COM | | DVP | SOLD | 10,000 | 0.0170 | | 167.99 |
| | 06/14/13 | KABE EXPL INC | COM | | DVP | RECEIVE | 10,000 | | 167.99 | |
| 06/19/13 | 06/24/13 | KABE EXPL INC | COM | | DVP | SOLD | 100,000 | 0.0165 | | 1,632.97 |
| | 06/24/13 | KABE EXPL INC | COM | | DVP | RECEIVE | 100,000 | | 1,632.97 | |
| 06/14/13 | 06/19/13 | KABE EXPL INC | COM | | DVP | SOLD | 71,000 | 0.0157 | | 1,104.03 |
| | 06/19/13 | KABE EXPL INC | COM | | DVP | RECEIVE | 71,000 | | 1,104.03 | |
| 05/30/13 | 06/10/13 | LEGACY PLATINUM GROUP INC | COM | | DVP | BOUGHT | 25,000 | 0.0060 | 152.00 | |
| | 06/10/13 | LEGACY PLATINUM GROUP INC DTC DELIVERY TO # 0901 | COM | | DVP | JOURNAL | 25,000 | | | 152.00 |
| 06/03/13 | 06/06/13 | LIVEWIRE ERGOGENICS INC | COM | | DVP | SOLD | 45,000 | 0.0300 | | 1,335.97 |
| | 06/06/13 | LIVEWIRE ERGOGENICS INC | COM | | DVP | RECEIVE | 45,000 | | 1,335.97 | |
| 06/11/13 | 06/14/13 | MINING MINERALS MEXICO CORP | COM | | DVP | SOLD | 21,750 | 0.7928 | | 17,072.70 |
| 06/25/13 | 06/28/13 | MINING MINERALS MEXICO CORP | COM | | DVP | BOUGHT | 1,000 | 0.8100 | 818.00 | |
| | 06/28/13 | MINING MINERALS MEXICO CORP | COM | | DVP | RECEIVE | 3,500 | | 2,806.95 | |
| | 06/28/13 | MINING MINERALS MEXICO CORP | COM | | DVP | RECEIVE | 4,500 | | 3,608.93 | |
| | 06/18/13 | MINING MINERALS MEXICO CORP | COM | | DVP | RECEIVE | 19,500 | | 15,252.75 | |
| 06/19/13 | 06/24/13 | MINING MINERALS MEXICO CORP | COM | | DVP | SOLD | 4,500 | 0.8100 | | 3,608.93 |
| 06/18/13 | 06/21/13 | MINING MINERALS MEXICO CORP | COM | | DVP | SOLD | 3,500 | 0.8100 | | 2,806.95 |
| 06/17/13 | 06/20/13 | MINING MINERALS MEXICO CORP | COM | | DVP | SOLD | 5,000 | 0.8100 | | 4,008.92 |
| | 06/20/13 | MINING MINERALS MEXICO CORP | COM | | DVP | RECEIVE | 5,000 | | 4,008.92 | |
| 06/03/13 | 06/11/13 | MINING MINERALS MEXICO CORP | COM | | DVP | SOLD | 19,500 | 0.7900 | | 15,252.75 |
| | 06/25/13 | MINING MINERALS MEXICO CORP | COM | | DVP | RECEIVE | 21,750 | | 17,072.70 | |
| 06/21/13 | 06/26/13 | MINING MINERALS MEXICO CORP | COM | | DVP | SOLD | 4,600 | 0.8200 | | 3,733.93 |
| 06/21/13 | 06/26/13 | MONTALVO SPIRITS INC | COM | | DVP | SOLD | 5,000 | 1.0500 | | 5,196.90 |
| | 06/26/13 | MONTALVO SPIRITS INC | COM | | DVP | RECEIVE | 5,000 | | 5,196.90 | |
| 06/25/13 | 06/28/13 | MONTALVO SPIRITS INC | COM | | DVP | SOLD | 16,000 | 0.9131 | | 14,463.74 |
| | 06/28/13 | MONTALVO SPIRITS INC | COM | | DVP | RECEIVE | 16,000 | | 14,463.74 | |
| 06/11/13 | 06/14/13 | MONTALVO SPIRITS INC | COM | | DVP | SOLD | 10,000 | 0.9100 | | 9,008.84 |
| | 06/14/13 | MONTALVO SPIRITS INC | COM | | DVP | RECEIVE | 10,000 | | 9,008.84 | |
| 06/03/13 | 06/06/13 | NANO LABS CORP | COM | | DVP | BOUGHT | 20,000 | 0.2150 | 4,343.00 | |
| | 06/07/13 | NANO LABS CORP | COM | | DVP | DELIVER | 20,000 | | | 4,343.00 |
| 05/29/13 | 06/06/13 | NATIONAL GRAPHITE CORP | COM | | DVP | BOUGHT | 161,369 | 0.2349 | 38,299.80 | |
| 06/11/13 | 06/14/13 | NATIONAL GRAPHITE CORP | COM | | DVP | BOUGHT | 164,276 | 0.1800 | 29,865.54 | |
| | 06/14/13 | NATIONAL GRAPHITE CORP | COM | | DVP | DELIVER | 164,276 | | | 29,865.54 |
| | 06/10/13 | NATIONAL GRAPHITE CORP | COM | | DVP | DELIVER | 161,369 | | | 38,299.80 |
| 06/11/13 | 06/14/13 | NIGHTCULTURE INC | COM | | DVP | SOLD | 40,000 | 0.0420 | | 1,662.97 |
| | 06/14/13 | NIGHTCULTURE INC | COM | | DVP | RECEIVE | 40,000 | | 1,662.97 | |
| 06/25/13 | 06/28/13 | NIGHTCULTURE INC | COM | | DVP | SOLD | 25,000 | 0.0450 | | 1,112.98 |
| | 06/28/13 | NIGHTCULTURE INC | COM | | DVP | RECEIVE | 25,000 | | 1,112.98 | |
| 06/24/13 | 06/27/13 | NIGHTCULTURE INC | COM | | DVP | SOLD | 40,000 | 0.0400 | | 1,583.97 |
| | 06/27/13 | NIGHTCULTURE INC | COM | | DVP | RECEIVE | 40,000 | | 1,583.97 | |
| | 06/14/13 | NITRO PETE INC | COM | | DVP | DELIVER | 3,500 | | | 2,121.00 |
| 06/03/13 | 06/06/13 | NITRO PETE INC | COM | | DVP | BOUGHT | 4,500 | 0.5000 | 2,273.00 | |
| | 06/06/13 | NITRO PETE INC | COM | | DVP | DELIVER | 4,500 | | | 2,273.00 |



**ConvergEx Group**
Execution Solutions

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account [redacted]                    Account Rep: JA

Statement Period: 6/1/13 - 6/28/13      TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/13 | 06/19/13 | NITRO PETE INC | COM | DVP | BOUGHT | 2,100 | 0.6000 | 1,272.00 | |
| | 06/19/13 | NITRO PETE INC | COM | DVP | DELIVER | 2,100 | | | 1,272.00 |
| 06/05/13 | 06/13/13 | NITRO PETE INC | COM | DVP | BOUGHT | 3,500 | 0.6000 | 2,121.00 | |
| 06/18/13 | 06/21/13 | NORSTRA ENERGY INC | COM | DVP | SOLD | 20,000 | 0.7549 | | 14,948.33 |
| | 06/21/13 | NORSTRA ENERGY INC | COM | DVP | RECEIVE | 20,000 | | 14,948.33 | |
| 06/19/13 | 06/24/13 | NORSTRA ENERGY INC | COM | DVP | SOLD | 306,504 | 0.8485 | | 257,482.12 |
| | 06/24/13 | NORSTRA ENERGY INC | COM | DVP | RECEIVE | 306,504 | | 257,482.12 | |
| 05/28/13 | 06/06/13 | NORTHUMBERLAND RES INC | COM | DVP | BOUGHT | 1,200 | 1.0283 | 1,246.00 | |
| | 06/11/13 | NORTHUMBERLAND RES INC | COM | DVP | DELIVER | 1,200 | | | 1,246.00 |
| 06/21/13 | 06/26/13 | NORTHUMBERLAND RES INC | COM | DVP | BOUGHT | 5,000 | 0.8100 | 4,091.00 | |
| | 06/26/13 | NORTHUMBERLAND RES INC | COM | DVP | DELIVER | 5,000 | | | 4,091.00 |
| 06/12/13 | 06/17/13 | PM&E INC | COM | DVP | SOLD | 215,000 | 0.0044 | | 945.12 |
| | 06/17/13 | PM&E INC | COM | DVP | RECEIVE | 215,000 | | 945.12 | |
| 06/13/13 | 06/18/13 | PETROTECH OIL & GAS INC | COM | DVP | BOUGHT | 15,000 | 0.1083 | 1,640.99 | |
| | 06/18/13 | PETROTECH OIL & GAS INC | COM | DVP | DELIVER | 15,000 | | | 1,640.99 |
| 06/06/13 | 06/11/13 | POSITIVEID CORP | COM | DVP | SOLD | 73,500 | 0.1710 | | 12,443.77 |
| | 06/11/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 73,500 | | 12,443.77 | |
| 06/03/13 | 06/06/13 | PREMIER HLDG CORP | COM | DVP | SOLD | 13,080 | 0.0910 | | 1,178.26 |
| | 06/06/13 | PREMIER HLDG CORP | COM | DVP | RECEIVE | 13,080 | | 1,178.26 | |
| 06/11/13 | 06/14/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | BOUGHT | 29,600 | 0.1742 | 5,208.98 | |
| | 06/14/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | DELIVER | 29,600 | | | 5,208.98 |
| 06/12/13 | 06/17/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | SOLD | 41,500 | 0.2196 | | 9,023.89 |
| | 06/17/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | RECEIVE | 41,500 | | 9,023.89 | |
| 06/24/13 | 06/27/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | SOLD | 141,600 | 0.1029 | | 14,436.71 |
| | 06/27/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | RECEIVE | 141,600 | | 14,436.71 | |
| 06/13/13 | 06/18/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | SOLD | 14,000 | 0.2000 | | 2,771.95 |
| | 06/18/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | RECEIVE | 14,000 | | 2,771.95 | |
| 06/14/13 | 06/19/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | SOLD | 62,138 | 0.2110 | | 12,979.90 |
| | 06/19/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | RECEIVE | 62,138 | | 12,979.90 | |
| 06/19/13 | 06/24/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | SOLD | 293,800 | 0.1978 | | 57,545.88 |
| | 06/24/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | RECEIVE | 293,800 | | 57,545.88 | |
| 06/18/13 | 06/21/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | SOLD | 20,000 | 0.1936 | | 3,833.45 |
| | 06/21/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | RECEIVE | 20,000 | | 3,833.45 | |
| 06/06/13 | 06/11/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | SOLD | 181,162 | 0.2774 | | 49,753.99 |
| | 06/11/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | RECEIVE | 181,162 | | 49,753.99 | |
| 06/21/13 | 06/26/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | BOUGHT | 35,000 | 0.1328 | 4,695.99 | |
| | 06/26/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | DELIVER | 35,000 | | | 4,695.99 |
| 06/07/13 | 06/12/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | SOLD | 49,237 | 0.2424 | | 11,816.67 |
| | 06/12/13 | PROMITHIAN GLOBAL VENTURES I COM | | DVP | RECEIVE | 49,237 | | 11,816.67 | |
| 06/17/13 | 06/20/13 | PUNCHLINE RES LTD | COM | DVP | BOUGHT | 84,000 | 0.0110 | 932.99 | |
| | 06/20/13 | PUNCHLINE RES LTD | COM | DVP | DELIVER | 84,000 | | | 932.99 |
| 06/13/13 | 06/18/13 | PUNCHLINE RES LTD | COM | DVP | BOUGHT | 150,000 | 0.0118 | 1,793.70 | |
| | 06/18/13 | PUNCHLINE RES LTD | COM | DVP | DELIVER | 150,000 | | | 1,793.70 |
| 06/04/13 | 06/10/13 | PUNCHLINE RES LTD | COM | DVP | BOUGHT | 200,000 | 0.0100 | 2,020.00 | |
| | 06/10/13 | PUNCHLINE RES LTD | COM | DVP | JOURNAL | 200,000 | | | 2,020.00 |
| | | DTC DELIVERY TO # 0901 | | | | | | | |
| 06/24/13 | 06/27/13 | PUNCHLINE RES LTD | COM | DVP | BOUGHT | 100,000 | 0.0078 | 796.50 | |
| | 06/27/13 | PUNCHLINE RES LTD | COM | DVP | DELIVER | 100,000 | | | 796.50 |
| | 06/07/13 | PUNCHLINE RES LTD | COM | DVP | DELIVER | 100,000 | | | 1,222.00 |
| 05/29/13 | 06/06/13 | PUNCHLINE RES LTD | COM | DVP | BOUGHT | 100,000 | 0.0121 | 1,222.00 | |
| 06/10/13 | 06/13/13 | QUTURE INTL INC | COM | DVP | SOLD | 150,000 | 0.0065 | | 965.08 |
| 06/10/13 | 06/13/13 | RJD GREEN INC | COM | DVP | SOLD | 1,112,824 | 0.1892 | | 208,439.39 |
| 06/05/13 | 06/13/13 | RJD GREEN INC | COM | DVP | BOUGHT | 565,000 | 0.1888 | 107,771.49 | |
| | 06/13/13 | RJD GREEN INC | COM | DVP | RECEIVE | 1,112,824 | | 208,439.39 | |
| 06/07/13 | 06/12/13 | RJD GREEN INC | COM | DVP | SOLD | 100,000 | 0.2156 | | 21,345.62 |
| | 06/12/13 | RJD GREEN INC | COM | DVP | RECEIVE | 100,000 | | 21,345.62 | |



**Execution Solutions**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓▓                    Account Rep: JA

Statement Period: 6/1/13 - 6/28/13    TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 06/14/13 | RJD GREEN INC | COM | DVP | DELIVER | 565,000 | | | 107,771.49 |
| 06/25/13 | 06/28/13 | RJD GREEN INC | COM | DVP | BOUGHT | 173,000 | 0.0977 | 17,071.82 | |
| | 06/28/13 | RJD GREEN INC | COM | DVP | DELIVER | 173,000 | | | 17,071.82 |
| 06/06/13 | 06/11/13 | RJD GREEN INC | COM | DVP | BOUGHT | 620,000 | 0.2048 | 128,250.10 | |
| | 06/11/13 | RJD GREEN INC | COM | DVP | DELIVER | 620,000 | | | 128,250.10 |
| 06/06/13 | 06/11/13 | RANGO ENERGY INC | COM | DVP | BOUGHT | 30,000 | 0.3454 | 10,466.49 | |
| 06/25/13 | 06/28/13 | RANGO ENERGY INC | COM | DVP | SOLD | 10,000 | 0.3600 | | 3,563.93 |
| | 06/28/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 10,000 | | 3,563.93 | |
| 06/12/13 | 06/17/13 | RANGO ENERGY INC | COM | DVP | BOUGHT | 10,000 | 0.3600 | 3,636.00 | |
| | 06/17/13 | RANGO ENERGY INC | COM | DVP | DELIVER | 10,000 | | | 3,636.00 |
| 06/21/13 | 06/26/13 | RANGO ENERGY INC | COM | DVP | SOLD | 10,000 | 0.3200 | | 3,167.94 |
| | 06/26/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 10,000 | | 3,167.94 | |
| | 06/13/13 | RANGO ENERGY INC | COM | DVP | DELIVER | 30,000 | | | 10,466.49 |
| 06/10/13 | 06/13/13 | RED MTN RES INC | COM | DVP | SOLD | 54,500 | 0.6068 | | 32,743.45 |
| | 06/13/13 | RED MTN RES INC | COM | DVP | RECEIVE | 54,500 | | 32,743.45 | |
| 06/07/13 | 06/12/13 | RED MTN RES INC | COM | DVP | SOLD | 2,000 | 0.6600 | | 1,306.97 |
| | 06/12/13 | RED MTN RES INC | COM | DVP | RECEIVE | 2,000 | | 1,306.97 | |
| 06/11/13 | 06/14/13 | RED MTN RES INC | COM | DVP | SOLD | 30,000 | 0.5861 | | 17,409.20 |
| | 06/14/13 | RED MTN RES INC | COM | DVP | RECEIVE | 30,000 | | 17,409.20 | |
| 06/03/13 | 06/06/13 | RED MTN RES INC | COM | DVP | SOLD | 6,000 | 0.7450 | | 4,424.92 |
| 05/31/13 | 06/06/13 | RED MTN RES INC | COM | DVP | BOUGHT | 2,000 | 0.8250 | 1,667.00 | |
| | 06/06/13 | RED MTN RES INC | COM | DVP | RECEIVE | 6,000 | | 4,424.92 | |
| | 06/07/13 | RED MTN RES INC | COM | DVP | DELIVER | 2,000 | | | 1,667.00 |
| 06/14/13 | 06/19/13 | RED MTN RES INC | COM | DVP | SOLD | 52,000 | 0.6384 | | 32,867.47 |
| | 06/19/13 | RED MTN RES INC | COM | DVP | RECEIVE | 52,000 | | 32,867.47 | |
| 06/06/13 | 06/11/13 | RED MTN RES INC | COM | DVP | SOLD | 26,900 | 0.6667 | | 17,755.19 |
| | 06/11/13 | RED MTN RES INC | COM | DVP | RECEIVE | 26,900 | | 17,755.19 | |
| 06/06/13 | 06/11/13 | RENEWABLE CORP | COM | DVP | SOLD | 60,300 | 0.1701 | | 10,153.86 |
| | 06/11/13 | RENEWABLE CORP | COM | DVP | RECEIVE | 60,300 | | 10,153.86 | |
| 06/13/13 | 06/18/13 | RENEWABLE CORP | COM | DVP | SOLD | 61,650 | 0.1565 | | 9,552.31 |
| | 06/18/13 | RENEWABLE CORP | COM | DVP | RECEIVE | 61,650 | | 9,552.31 | |
| 06/03/13 | 06/06/13 | RENEWABLE CORP | COM | DVP | SOLD | 6,200 | 0.1700 | | 1,043.99 |
| | 06/06/13 | RENEWABLE CORP | COM | DVP | RECEIVE | 6,200 | | 1,043.99 | |
| 06/11/13 | 06/14/13 | RENEWABLE CORP | COM | DVP | SOLD | 268,500 | 0.1695 | | 45,081.42 |
| | 06/14/13 | RENEWABLE CORP | COM | DVP | RECEIVE | 268,500 | | 45,081.42 | |
| 06/12/13 | 06/17/13 | RENEWABLE CORP | COM | DVP | SOLD | 45,100 | 0.1546 | | 6,903.28 |
| | 06/17/13 | RENEWABLE CORP | COM | DVP | RECEIVE | 45,100 | | 6,903.28 | |
| 06/07/13 | 06/12/13 | RENEWABLE CORP | COM | DVP | SOLD | 115,100 | 0.1795 | | 20,455.56 |
| | 06/12/13 | RENEWABLE CORP | COM | DVP | RECEIVE | 115,100 | | 20,455.56 | |
| 06/10/13 | 06/13/13 | RENEWABLE CORP | COM | DVP | SOLD | 30,000 | 0.1700 | | 5,048.91 |
| | 06/13/13 | RENEWABLE CORP | COM | DVP | RECEIVE | 30,000 | | 5,048.91 | |
| 06/25/13 | 06/28/13 | S2C GLOBAL SYSTEMS INC | COM | DVP | BOUGHT | 80,000 | 0.0080 | 646.00 | |
| | 06/28/13 | S2C GLOBAL SYSTEMS INC | COM | DVP | DELIVER | 80,000 | | | 646.00 |
| 06/12/13 | 06/17/13 | SMARTMETRIC INC | COM | DVP | SOLD | 6,000 | 0.3950 | | 2,345.95 |
| | 06/17/13 | SMARTMETRIC INC | COM | DVP | RECEIVE | 6,000 | | 2,345.95 | |
| 06/10/13 | 06/13/13 | SMARTMETRIC INC | COM | DVP | BOUGHT | 5,000 | 0.4000 | 2,020.00 | |
| | 06/13/13 | SMARTMETRIC INC | COM | DVP | DELIVER | 5,000 | | | 2,020.00 |
| 06/07/13 | 06/12/13 | TERRA TECH CORP | COM | DVP | SOLD | 50,000 | 0.1168 | | 5,794.54 |
| | 06/12/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 50,000 | | 5,794.54 | |
| | 06/21/13 | TEXAS GULF ENERGY INC | COM | DVP | RECEIVE | 30,000 | | 1,781.96 | |
| 06/18/13 | 06/21/13 | TEXAS GULF ENERGY INC | COM | DVP | SOLD | 30,000 | 0.0600 | | 1,781.96 |
| | 06/20/13 | W/O TO ADJ MGN UNBAL | | DVP | JOURNAL | | | | 12.67 |
| | 06/19/13 | W/O TO ADJ MGN UNBAL | | DVP | JOURNAL | | | 13.22 | |
| | 06/28/13 | W/O TO ADJ MGNUNBAL | | DVP | JOURNAL | | | 7.00 | |
| 06/14/13 | 06/19/13 | TRULAN RES INC | COM | DVP | BOUGHT | 162,607 | 0.0131 | 2,151.13 | |
| | 06/19/13 | TRULAN RES INC | COM | DVP | DELIVER | 162,607 | | | 2,151.13 |



CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

Execution Solutions

**Account:** ▬▬▬▬▬▬▬   **Account Rep:** JA

Statement Period: 6/1/13 - 6/28/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 06/13/13 | 06/18/13 | TRULAN RES INC | COM | DVP | BOUGHT | 337,393 | 0.0130 | 4,431.32 | |
| | 06/18/13 | TRULAN RES INC | COM | DVP | DELIVER | 337,393 | | | 4,431.32 |
| 06/13/13 | 06/18/13 | UMAX GROUP CORP | COM | DVP | SOLD | 38,170 | 2.0002 | | 75,584.39 |
| | 06/18/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 38,170 | | 75,584.39 | |
| 06/14/13 | 06/19/13 | UMAX GROUP CORP | COM | DVP | SOLD | 12,171 | 2.0126 | | 24,250.00 |
| | 06/19/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 12,171 | | 24,250.00 | |
| 06/17/13 | 06/20/13 | UMAX GROUP CORP | COM | DVP | SOLD | 27,839 | 2.0200 | | 55,671.81 |
| | 06/20/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 27,839 | | 55,671.81 | |
| 06/18/13 | 06/21/13 | UMAX GROUP CORP | COM | DVP | SOLD | 9,345 | 2.0256 | | 18,740.08 |
| | 06/21/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 9,345 | | 18,740.08 | |
| 06/19/13 | 06/24/13 | UMAX GROUP CORP | COM | DVP | SOLD | 141 | 2.0300 | | 283.22 |
| | 06/24/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 141 | | 283.22 | |
| 06/25/13 | 06/28/13 | UMAX GROUP CORP | COM | DVP | SOLD | 8,810 | 2.0700 | | 18,054.38 |
| | 06/28/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 8,810 | | 18,054.38 | |
| 06/24/13 | 06/27/13 | UMAX GROUP CORP | COM | DVP | SOLD | 6,480 | 2.0676 | | 13,264.36 |
| | 06/27/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 6,480 | | 13,264.36 | |
| 06/12/13 | 06/17/13 | UMAX GROUP CORP | COM | DVP | SOLD | 13,775 | 2.0016 | | 27,296.78 |
| | 06/17/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 13,775 | | 27,296.78 | |
| 06/11/13 | 06/14/13 | UMAX GROUP CORP | COM | DVP | SOLD | 22,812 | 1.9900 | | 44,941.11 |
| | 06/14/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 22,812 | | 44,941.11 | |
| 06/03/13 | 06/06/13 | UMAX GROUP CORP | COM | DVP | SOLD | 15,280 | 1.9593 | | 29,639.28 |
| | 06/06/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 15,280 | | 29,639.28 | |
| 06/06/13 | 06/11/13 | UMAX GROUP CORP | COM | DVP | SOLD | 25,815 | 1.9800 | | 50,601.83 |
| | 06/11/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 25,815 | | 50,601.83 | |
| 06/20/13 | 06/25/13 | UMAX GROUP CORP | COM | DVP | SOLD | 7,315 | 2.0393 | | 14,768.34 |
| | 06/25/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 7,315 | | 14,768.34 | |
| 06/21/13 | 06/26/13 | UMAX GROUP CORP | COM | DVP | SOLD | 43,910 | 2.0503 | | 89,131.03 |
| | 06/26/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 43,910 | | 89,131.03 | |
| 06/10/13 | 06/13/13 | UMAX GROUP CORP | COM | DVP | SOLD | 4,730 | 1.9904 | | 9,320.53 |
| | 06/13/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 4,730 | | 9,320.53 | |
| 06/03/13 | 06/06/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 659,800 | 0.0049 | | 3,223.72 |
| | 06/06/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 659,800 | | 3,223.72 | |
| 06/03/13 | 06/06/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 40,000 | 0.0073 | | 288.99 |
| | 06/06/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 40,000 | | 288.99 | |
| 06/12/13 | 06/17/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 1,183,000 | 0.0041 | | 4,806.44 |
| | 06/17/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 1,183,000 | | 4,806.44 | |
| 06/17/13 | 06/20/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 133,000 | 0.0060 | | 790.00 |
| | 06/20/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 133,000 | | 790.00 | |
| 06/14/13 | 06/19/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 100,000 | 0.0065 | | 642.98 |
| | 06/19/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 100,000 | | 642.98 | |
| 06/13/13 | 06/18/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 300,000 | 0.0060 | | 1,781.96 |
| | 06/18/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 300,000 | | 1,781.96 | |
| 06/10/13 | 06/13/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 640,000 | 0.0050 | | 3,208.26 |
| | 06/13/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 640,000 | | 3,208.26 | |
| | 06/18/13 | VIRTUAL PIGGY INC | | DVP | JOURNAL | | | | 58,824.96 |
| | | SPO CHG SENT TO BRK 0901 | | | | | | | |
| | 06/18/13 | VIRTUAL PIGGY INC | | DVP | JOURNAL | | | 51,111.56 | |
| | | SPO CHG RECV FROM BRK 0901 | | | | | | | |
| 05/31/13 | 06/10/13 | VIRTUAL PIGGY INC | COM | DVP | BOUGHT | 20,500 | 2.8411 | 58,824.96 | |
| 06/03/13 | 06/06/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 20,500 | 2.5184 | | 51,112.11 |
| 06/03/13 | 06/06/13 | VIZSTAR INC | COM | DVP | BOUGHT | 970,000 | 0.0066 | 6,511.61 | |
| | 06/06/13 | VIZSTAR INC | COM | DVP | DELIVER | 970,000 | | | 6,511.61 |
| 06/12/13 | 06/17/13 | VIZSTAR INC | COM | DVP | BOUGHT | 1,235,000 | 0.0025 | 3,133.20 | |
| | 06/17/13 | VIZSTAR INC | COM | DVP | DELIVER | 1,235,000 | | | 3,133.20 |
| 06/25/13 | 06/28/13 | VOIP PAL COM | COM | DVP | BOUGHT | 50,000 | 0.0712 | 3,597.00 | |
| 06/20/13 | 06/25/13 | WATER TECHNOLOGIES INTL INC | COM | DVP | BOUGHT | 51,175 | 0.0130 | 672.24 | |



**Execution Solutions**

CONVERGEX EXECUTION SOLUTIONS LLC
1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
PHONE (212) 468-7600

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account ███████████          Account Rep: JA

Statement Period: 6/1/13 - 6/28/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 06/25/13 | WATER TECHNOLOGIES INTL INC | COM | DVP | DELIVER | 51,175 | | | 672.24 |
| | 06/07/13 | WHITEMARK HOMES INC | COM | DVP | DELIVER | 445,000 | | | 898.90 |
| | 06/07/13 | WHITEMARK HOMES INC | COM | DVP | DELIVER | 550,000 | | | 1,111.00 |
| 05/28/13 | 06/06/13 | WHITEMARK HOMES INC | COM | DVP | BOUGHT | 445,000 | 0.0020 | 898.90 | |
| 05/29/13 | 06/06/13 | WHITEMARK HOMES INC | COM | DVP | BOUGHT | 550,000 | 0.0020 | 1,111.00 | |
| 06/11/13 | 06/14/13 | WORLD ASSURANCE GROUP INC | COM | DVP | SOLD | 1,000,000 | 0.0053 | | 5,268.90 |
| | 06/14/13 | WORLD ASSURANCE GROUP INC | COM | DVP | RECEIVE | 1,000,000 | | 5,268.90 | |
| 06/12/13 | 06/17/13 | WORLD ASSURANCE GROUP INC | COM | DVP | SOLD | 140,000 | 0.0048 | | 664.98 |
| | 06/17/13 | WORLD ASSURANCE GROUP INC | COM | DVP | RECEIVE | 140,000 | | 664.98 | |
| 06/13/13 | 06/18/13 | WORLD ASSURANCE GROUP INC | COM | DVP | SOLD | 1,039,843 | 0.0035 | | 3,671.62 |
| | 06/18/13 | WORLD ASSURANCE GROUP INC | COM | DVP | RECEIVE | 1,039,843 | | 3,671.62 | |
| 06/14/13 | 06/19/13 | WORLD ASSURANCE GROUP INC | COM | DVP | SOLD | 600,000 | 0.0030 | | 1,781.96 |
| | 06/19/13 | WORLD ASSURANCE GROUP INC | COM | DVP | RECEIVE | 600,000 | | 1,781.96 | |
| 06/17/13 | 06/20/13 | WORLD ASSURANCE GROUP INC | COM | DVP | SOLD | 1,055,000 | 0.0032 | | 3,365.39 |
| | 06/20/13 | WORLD ASSURANCE GROUP INC | COM | DVP | RECEIVE | 1,055,000 | | 3,365.39 | |
| 06/19/13 | 06/24/13 | WORLD ASSURANCE GROUP INC | COM | DVP | SOLD | 608,800 | 0.0020 | | 1,263.23 |
| | 06/24/13 | WORLD ASSURANCE GROUP INC | COM | DVP | RECEIVE | 608,800 | | 1,263.23 | |
| 06/18/13 | 06/21/13 | WORLD ASSURANCE GROUP INC | COM | DVP | SOLD | 896,100 | 0.0025 | | 2,292.18 |
| | 06/21/13 | WORLD ASSURANCE GROUP INC | COM | DVP | RECEIVE | 896,100 | | 2,292.18 | |
| 06/06/13 | 06/11/13 | WORLD ASSURANCE GROUP INC | COM | DVP | SOLD | 750,000 | 0.0052 | | 3,866.93 |
| | 06/11/13 | WORLD ASSURANCE GROUP INC | COM | DVP | RECEIVE | 750,000 | | 3,866.93 | |
| 06/07/13 | 06/12/13 | WORLD ASSURANCE GROUP INC | COM | DVP | SOLD | 500,000 | 0.0050 | | 2,474.95 |
| | 06/12/13 | WORLD ASSURANCE GROUP INC | COM | DVP | RECEIVE | 500,000 | | 2,474.95 | |
| 06/10/13 | 06/13/13 | WORLD ASSURANCE GROUP INC | COM | DVP | SOLD | 398,100 | 0.0050 | | 1,970.55 |
| | 06/13/13 | WORLD ASSURANCE GROUP INC | COM | DVP | RECEIVE | 398,100 | | 1,970.55 | |
| 06/21/13 | 06/26/13 | XUMANII | COM | | DVP | BOUGHT | 250,000 | 0.2119 | 53,511.00 | |
| 06/13/13 | 06/18/13 | XUMANII | COM | | DVP | BOUGHT | 127,000 | 0.2550 | 32,716.85 | |
| | 06/18/13 | XUMANII | COM | | DVP | DELIVER | 127,000 | | | 32,716.85 |
| 06/25/13 | 06/28/13 | XUMANII | COM | | DVP | BOUGHT | 467,700 | 0.2600 | 122,817.55 | |
| | 06/28/13 | XUMANII | COM | | DVP | DELIVER | 467,700 | | | 122,817.55 |
| 06/24/13 | 06/27/13 | XUMANII | COM | | DVP | BOUGHT | 400,000 | 0.2449 | 98,966.80 | |
| 06/17/13 | 06/20/13 | XTRA ENERGY CORP | COM | DVP | SOLD | 165,498 | 0.0117 | | 1,932.81 |
| 06/21/13 | 06/26/13 | XTRA ENERGY CORP | COM | DVP | SOLD | 51,000 | 0.0116 | | 586.02 |
| | 06/25/13 | XTRA ENERGY CORP | COM | DVP | RECEIVE | 165,498 | | 1,932.81 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ████████        Account Rep: JA

Statement Period: 7/1/13 - 9/30/13    TIN: XXXXX

You may have received confirmation for trades which do not appear on your
statement. However, if the settlement date of the trades as shown on the
confirmation was later than the date that appears at the top of your statement, the
trade will appear on your next regular monthly statement.

Notice: This statement should be retained as it contains information that may be
needed to enable you to verify interest charges appearing on subsequent
statements.

CALEDONIAN 298307
CP CALENDONIA BANK LTD
CALEDONIA HOUSE 69 DR ROY'S DR
PO BOX 10
GRAND CAYMAN   CAYMAN ISLANDS

COURTESY OF THE VERTICAL GROUP

## ACCOUNTS

|  | CASH | MARGIN | SHORT | OTHER TYPES | TOTAL (EXCEPT SHORT) |
|---|---|---|---|---|---|
| Opening Balance | 0.00 | 0.00 | 0.00 | 156,649.07 DB | 156,649.07 DB |
| Closing Balance | 0.00 | 0.00 | 0.00 | 54,103.04 DB | 54,103.04 DB |

## INCOME & EXPENSE SUMMARY (CASH & MARGIN ACCOUNTS)

|  | DEBIT | CREDIT |
|---|---|---|
| Dividends/Interest | 0.00 | 0.00 |

## DIVIDENDS & INTEREST

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | QUANTITY | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
|  |  | ** NO DIVIDENDS/INTEREST ** |  |  |  |  |

## MONTHLY CASH ACTIVITY

| ACCOUNT TYPE | ENTRY DATE | DESCRIPTION | ENTRY TYPE | DEBIT | CREDIT |
|---|---|---|---|---|---|
|  |  | ** NO CASH ACTIVITY ** |  |  |  |

## POSITIONS IN ACCOUNT

| ACCOUNT TYPE | SYMBOL | DESCRIPTION |  | QUANTITY | MARKET PRICE | MARKET VALUE | DIV & INT % | EST ANNUAL INCOME |
|---|---|---|---|---|---|---|---|---|
| DVP | WTER | ALKALINE WTR CO INC | COM | 30,000.00 | 0.58 | 17,400.00 |  |  |
| DVP | BORK | BOURQUE INDS INC | COM | 1,003,276.00 | 0.01 | 12,841.00 |  |  |
| DVP | MLGT | MLIGHT TECH INC | COM | 71,500.00 | 0.09 | 6,792.00 |  |  |

## TRANSACTION HISTORY

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION |  | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 07/09/13 | 07/12/13 | HUTECH21 CO LTD | COM | DVP | SOLD | 40,000 | 0.0170 |  | 672.98 |
|  | 07/12/13 | HUTECH21 CO LTD | COM | DVP | RECEIVE | 40,000 |  | 672.98 |  |
| 06/26/13 | 07/01/13 | HUTECH21 CO LTD | COM | DVP | SOLD | 300,000 | 0.0262 |  | 7,784.86 |
|  | 07/01/13 | HUTECH21 CO LTD | COM | DVP | RECEIVE | 300,000 |  | 7,784.86 |  |
| 07/18/13 | 07/23/13 | HUTECH21 CO LTD | COM | DVP | SOLD | 109,100 | 0.0163 |  | 1,760.84 |
|  | 07/23/13 | HUTECH21 CO LTD | COM | DVP | RECEIVE | 109,100 |  | 1,760.84 |  |
| 07/19/13 | 07/24/13 | HUTECH21 CO LTD | COM | DVP | SOLD | 35,900 | 0.0130 |  | 464.00 |
|  | 07/24/13 | HUTECH21 CO LTD | COM | DVP | RECEIVE | 35,900 |  | 464.00 |  |
| 07/12/13 | 07/17/13 | AMAZONICA CORP | COM | DVP | BOUGHT | 1,000 | 0.7300 | 737.00 |  |
|  | 07/17/13 | AMAZONICA CORP | COM | DVP | DELIVER | 1,000 |  |  | 737.00 |
| 06/26/13 | 07/01/13 | AMAZONICA CORP | COM | DVP | BOUGHT | 1,000 | 0.7400 | 747.00 |  |
|  | 07/01/13 | AMAZONICA CORP | COM | DVP | DELIVER | 1,000 |  |  | 747.00 |
| 07/25/13 | 07/30/13 | AMAZONICA CORP | COM | DVP | BOUGHT | 1,000 | 0.7400 | 747.00 |  |
|  | 07/30/13 | AMAZONICA CORP | COM | DVP | DELIVER | 1,000 |  |  | 747.00 |
| 07/18/13 | 07/23/13 | AMERILITHIUM CORP | COM | DVP | SOLD | 6,000,000 | 0.0041 |  | 24,719.56 |
|  | 07/23/13 | AMERILITHIUM CORP | COM | DVP | RECEIVE | 6,000,000 |  | 24,719.56 |  |

## TYPE OF ACCOUNT

CASH – CASH ACCOUNT       MARG – MARGIN ACCOUNT
SHRT – SHORT ACCOUNT       DVP – DVP ACCOUNT

Any free credit balance represents funds payable upon demand which, although properly accounted for on our books of records, are not segregated and may be used in the conduct of this firm's business.

If this is a margin account, and we maintain a special memorandum account for you, this is a combined statement of your general account and special memorandum account maintained for you under Section 220.5 of Regulation T, issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request.

ConvergEx Execution Solutions LLC carries your account and acts as your custodian for funds and securities deposited with us directly by you through an introducing broker or as a result of transactions we processed for your account. Inquiries concerning the positions and balances in your account may be directed to our Cashiering Department at (212) 468-7635.

A financial statement of this firm is available for your personal inspection at its offices, or a copy will be mailed to you upon written request.

LISTED OPTIONS – Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. A summary of such information will be made available to you promptly upon request. If your financial status changes, you are obligated to contact us to amend your options agreement.

A portion of the commissions on these transactions may be refunded to the beneficial owner depending on volume or other factors in accordance with terms of an agreement with ConvergEx Execution Solutions LLC.

Pursuant to FINRA Conduct Rule 2267, please note that the toll-free number for the BrokerCheck Hotline of FINRA (which provides certain information about the disciplinary history of FINRA members and their associated persons) is (800) 289-9999, the FINRA web site address is WWW.FINRA.ORG and an investor brochure that includes information describing the Public Disclosure Program is available upon request from FINRA.

Investments in securities, including mutual funds, are: (1) not FDIC insured, (2) not a bank deposit or other obligation of, or guaranteed by The Bank of New York Mellon Corporation or any of its subsidiaries or affiliates, (3) subject to investment risk, including possible loss of the principal amount invested.

ConvergEx Execution Solutions LLC is a corporate entity separate and distinct from its affiliates and no activity or obligation of ConvergEx Execution Solutions LLC is guaranteed or will be performed by any of its affiliates. The use of ConvergEx Execution Solutions LLC's services in this or any other transaction is not in any way related to or dependent upon the use of any other services offered by any of its affiliates, including without limitation the credit services of The Bank of New York Mellon Corporation or any other bank or lending affiliate. An "affiliate" of ConvergEx Execution Solutions LLC means any person that directly or indirectly controls, is controlled by, or is under common control with ConvergEx Execution Solutions LLC.

Credit interest is readily available on the day of posting and can be sent by check or fed wire depending on customer instructions. Dividends and coupon interest is posted to the customer's account on payable date. The funds are available for withdrawal by check or wire provided that there are no outstanding debits in the account. Any funds left with ConvergEx Execution Solutions LLC will be paid the prevailing credit interest rate.

SEC Rule 606 requires broker-dealer's that route customer orders in equity and option securities to make publicly available quarterly reports that identify the venues to which customer orders are routed for execution. You may locate ConvergEx Execution Solutions LLC's report at www.tta.thomson.com. Additionally, the venue to which your individual orders were routed are available upon request.

Pursuant to NASD Rule 2340, and to further protect the customers' rights under the Securities Investor Protection Act (SIPA), customers should promptly report any inaccuracy or discrepancy in their account to the introducing firm and clearing firm and should re-confirm any oral communication in writing. Please be advised that account inaccuracies, discrepancies and complaints may be directed to ConvergEx Execution Solutions LLC, 1633 Broadway, 48th Floor, New York, NY 10019, Attn: Compliance Department.

A copy of ConvergEx Execution Solutions LLC's ("CESG's") current Business Continuity Plan ("BCP") can be found at www.bnyconvergex.com. A copy of the BCP will be furnished upon written request to the Compliance Department at the address noted on this statement. Any updates to the firm's BCP will be promptly posted on the firm's website and will be furnished upon written request.

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES



**Account:** ███████

**Account Rep:** JA

Statement Period: 7/1/13 - 9/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 07/12/13 | 07/17/13 | ARCH THERAPEUTICS INC | COM | | DVP | SOLD | 5,000 | 1.1400 | | 5,642.90 |
| | 07/17/13 | ARCH THERAPEUTICS INC | COM | | DVP | RECEIVE | 5,000 | | 5,642.90 | |
| 07/18/13 | 07/23/13 | AXXESS PHARMA INC | COM | | DVP | SOLD | 470 | 0.9364 | | 436.14 |
| | 07/23/13 | AXXESS PHARMA INC | COM | | DVP | RECEIVE | 470 | | 436.14 | |
| 07/16/13 | 07/19/13 | AXXESS PHARMA INC | COM | | DVP | SOLD | 18,100 | 0.9127 | | 16,354.71 |
| | 07/19/13 | AXXESS PHARMA INC | COM | | DVP | RECEIVE | 18,100 | | 16,354.71 | |
| 07/17/13 | 07/22/13 | AXXESS PHARMA INC | COM | | DVP | SOLD | 1,000 | 0.9300 | | 920.98 |
| | 07/22/13 | AXXESS PHARMA INC | COM | | DVP | RECEIVE | 1,000 | | 920.98 | |
| 07/15/13 | 07/18/13 | AXXESS PHARMA INC | COM | | DVP | SOLD | 1,645 | 0.9000 | | 1,465.47 |
| | 07/18/13 | AXXESS PHARMA INC | COM | | DVP | RECEIVE | 1,645 | | 1,465.47 | |
| 07/19/13 | 07/24/13 | AXXESS PHARMA INC | COM | | DVP | BOUGHT | 1,000 | 0.8500 | 859.00 | |
| | 07/24/13 | AXXESS PHARMA INC | COM | | DVP | DELIVER | 1,000 | | | 859.00 |
| 07/19/13 | 07/24/13 | BIOLOGIX HAIR INC NV | COM | | DVP | BOUGHT | 500 | 2.3900 | 1,207.00 | |
| 07/24/13 | 07/29/13 | BIOLOGIX HAIR INC NV | COM | | DVP | BOUGHT | 600 | 2.1750 | 1,318.00 | |
| | 07/29/13 | BIOLOGIX HAIR INC NV | COM | | DVP | DELIVER | 600 | | | 1,318.00 |
| 07/15/13 | 07/18/13 | BIOLOGIX HAIR INC NV | COM | | DVP | SOLD | 1,160 | 2.7731 | | 3,184.74 |
| | 07/18/13 | BIOLOGIX HAIR INC NV | COM | | DVP | RECEIVE | 1,160 | | 3,184.74 | |
| 07/25/13 | 07/30/13 | BIOLOGIX HAIR INC NV | COM | | DVP | BOUGHT | 300 | 1.9500 | 591.00 | |
| | 07/30/13 | BIOLOGIX HAIR INC NV | COM | | DVP | DELIVER | 300 | | | 591.00 |
| 07/26/13 | 07/31/13 | BIOLOGIX HAIR INC NV | COM | | DVP | BOUGHT | 500 | 1.1500 | 581.00 | |
| | 07/31/13 | BIOLOGIX HAIR INC NV | COM | | DVP | DELIVER | 500 | | | 581.00 |
| 07/16/13 | 07/19/13 | BIOLOGIX HAIR INC NV | COM | | DVP | BOUGHT | 850 | 2.5500 | 2,189.50 | |
| | 07/19/13 | BIOLOGIX HAIR INC NV | COM | | DVP | DELIVER | 850 | | | 2,189.50 |
| 07/01/13 | 07/05/13 | BIOLOGIX HAIR INC NV | COM | | DVP | BOUGHT | 100 | 2.5500 | 258.00 | |
| | 07/05/13 | BIOLOGIX HAIR INC NV | COM | | DVP | DELIVER | 100 | | | 258.00 |
| | 07/26/13 | BIOLOGIX HAIR INC NV | COM | | DVP | DELIVER | 500 | | | 1,207.00 |
| 07/10/13 | 07/15/13 | BIOPOWER OPERATIONS CORP | COM | COM | DVP | SOLD | 2,500 | 0.0600 | | 147.99 |
| | 07/15/13 | BIOPOWER OPERATIONS CORP | COM | COM | DVP | RECEIVE | 2,500 | | 147.99 | |
| 07/12/13 | 07/17/13 | BIOPOWER OPERATIONS CORP | COM | COM | DVP | SOLD | 12,000 | 0.0600 | | 712.98 |
| | 07/17/13 | BIOPOWER OPERATIONS CORP | COM | COM | DVP | RECEIVE | 12,000 | | 712.98 | |
| 07/15/13 | 07/18/13 | BIOPOWER OPERATIONS CORP | COM | COM | DVP | SOLD | 2,000 | 0.0600 | | 118.99 |
| | 07/18/13 | BIOPOWER OPERATIONS CORP | COM | COM | DVP | RECEIVE | 2,000 | | 118.99 | |
| 07/17/13 | 07/22/13 | BONTAN CORP INC | COM | | DVP | SOLD | 30,000 | 0.2700 | | 8,018.85 |
| | 07/22/13 | BONTAN CORP INC | COM | | DVP | RECEIVE | 30,000 | | 8,018.85 | |
| 07/26/13 | 07/31/13 | BONTAN CORP INC | COM | | DVP | SOLD | 65,300 | 0.2911 | | 18,821.73 |
| | 07/31/13 | BONTAN CORP INC | COM | | DVP | RECEIVE | 65,300 | | 18,821.73 | |
| 07/18/13 | 07/23/13 | BONTAN CORP INC | COM | | DVP | SOLD | 88,000 | 0.2600 | | 22,650.62 |
| | 07/23/13 | BONTAN CORP INC | COM | | DVP | RECEIVE | 88,000 | | 22,650.62 | |
| 07/18/13 | 07/23/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 441,700 | 0.0230 | 10,260.69 | |
| 07/08/13 | 07/11/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 40,000 | 0.0285 | 1,152.00 | |
| | 07/11/13 | BOURQUE INDS INC | COM | | DVP | DELIVER | 40,000 | | | 1,152.00 |
| 07/12/13 | 07/17/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 300,000 | 0.0243 | 7,363.80 | |
| 07/10/13 | 07/15/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 350,000 | 0.0255 | 9,013.90 | |
| 07/23/13 | 07/26/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 380,227 | 0.0235 | 9,055.86 | |
| 07/11/13 | 07/16/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 200,000 | 0.0211 | 4,274.00 | |
| 07/16/13 | 07/19/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 400,000 | 0.0250 | 10,100.00 | |
| 07/09/13 | 07/12/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 200,000 | 0.0282 | 5,707.00 | |
| 07/26/13 | 07/31/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 303,749 | 0.0261 | 8,010.16 | |
| 07/25/13 | 07/30/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 892,500 | 0.0240 | 21,633.31 | |
| | 07/30/13 | BOURQUE INDS INC | COM | | DVP | DELIVER | 200,000 | | | 5,707.00 |
| 07/17/13 | 07/22/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 200,000 | 0.0246 | 4,984.20 | |
| 07/15/13 | 07/18/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 532,500 | 0.0239 | 12,901.94 | |
| 07/24/13 | 07/29/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 450,000 | 0.0244 | 11,109.60 | |
| 07/19/13 | 07/24/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 300,000 | 0.0243 | 7,371.30 | |
| 07/22/13 | 07/25/13 | BOURQUE INDS INC | COM | | DVP | BOUGHT | 500,000 | 0.0244 | 12,369.50 | |
| 07/19/13 | 07/24/13 | BRAVO ENTERPRISES LTD | COM | | DVP | BOUGHT | 8,378 | 0.3345 | 2,830.46 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SiPC**

Account: ███████  Account Rep: JA

Statement Period: 7/1/13 - 9/30/13  TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 07/24/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 8,378 | | | 2,830.46 |
| 07/24/13 | 07/29/13 | BRAVO ENTERPRISES LTD | COM | DVP | BOUGHT | 5,000 | 0.3100 | 1,566.00 | |
| | 07/29/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 5,000 | | | 1,566.00 |
| 07/25/13 | 07/30/13 | BRAVO ENTERPRISES LTD | COM | DVP | BOUGHT | 50,000 | 0.2900 | 14,645.00 | |
| | 07/30/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 50,000 | | | 14,645.00 |
| 07/05/13 | 07/10/13 | BRAVO ENTERPRISES LTD | COM | DVP | SOLD | 10,000 | 0.2500 | | 2,474.95 |
| | 07/10/13 | BRAVO ENTERPRISES LTD | COM | DVP | RECEIVE | 10,000 | | 2,474.95 | |
| 07/11/13 | 07/16/13 | BRAVO ENTERPRISES LTD | COM | DVP | BOUGHT | 10,000 | 0.2912 | 2,941.50 | |
| | 07/16/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 10,000 | | | 2,941.50 |
| 07/10/13 | 07/15/13 | BRAVO ENTERPRISES LTD | COM | DVP | BOUGHT | 2,500 | 0.2900 | 732.00 | |
| | 07/15/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 2,500 | | | 732.00 |
| 07/18/13 | 07/23/13 | BRAVO ENTERPRISES LTD | COM | DVP | SOLD | 16,400 | 0.3339 | | 5,420.90 |
| | 07/23/13 | BRAVO ENTERPRISES LTD | COM | DVP | RECEIVE | 16,400 | | 5,420.90 | |
| 06/28/13 | 07/03/13 | BREEZER VENTURES INC | COM | DVP | SOLD | 92,700 | 0.0190 | | 1,743.28 |
| | 07/03/13 | BREEZER VENTURES INC | COM | DVP | RECEIVE | 92,700 | | 1,743.28 | |
| 07/08/13 | 07/11/13 | BUDGET CTR INC | COM | DVP | BOUGHT | 50,000 | 0.0125 | 631.00 | |
| | 07/11/13 | BUDGET CTR INC | COM | DVP | DELIVER | 50,000 | | | 631.00 |
| 06/27/13 | 07/02/13 | BUDGET CTR INC | COM | DVP | BOUGHT | 150,000 | 0.0205 | 3,105.90 | |
| | 07/02/13 | BUDGET CTR INC | COM | DVP | DELIVER | 150,000 | | | 3,105.90 |
| 07/19/13 | 07/24/13 | CALIFORNIA MINES CORP | COM | DVP | SOLD | 20,000 | 0.2000 | | 3,959.93 |
| | 07/24/13 | CALIFORNIA MINES CORP | COM | DVP | RECEIVE | 20,000 | | 3,959.93 | |
| 07/19/13 | 07/24/13 | CEREPLAST INC | COM | DVP | SOLD | 2,715,044 | 0.0175 | | 47,061.74 |
| | 07/24/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,715,044 | | 47,061.74 | |
| 07/24/13 | 07/29/13 | CEREPLAST INC | COM | DVP | SOLD | 7,082,709 | 0.0151 | | 106,514.98 |
| | 07/29/13 | CEREPLAST INC | COM | DVP | RECEIVE | 7,082,709 | | 106,514.98 | |
| 07/22/13 | 07/25/13 | CEREPLAST INC | COM | DVP | SOLD | 6,760,000 | 0.0163 | | 109,334.31 |
| | 07/25/13 | CEREPLAST INC | COM | DVP | RECEIVE | 6,760,000 | | 109,334.31 | |
| 07/10/13 | 07/15/13 | CEREPLAST INC | COM | DVP | SOLD | 3,849,575 | 0.0200 | | 76,220.24 |
| | 07/15/13 | CEREPLAST INC | COM | DVP | RECEIVE | 3,849,575 | | 76,220.24 | |
| 07/23/13 | 07/26/13 | CEREPLAST INC | COM | DVP | SOLD | 690,000 | 0.0164 | | 11,227.48 |
| | 07/26/13 | CEREPLAST INC | COM | DVP | RECEIVE | 690,000 | | 11,227.48 | |
| 07/16/13 | 07/19/13 | CEREPLAST INC | COM | DVP | SOLD | 152,297 | 0.0192 | | 2,906.98 |
| | 07/19/13 | CEREPLAST INC | COM | DVP | RECEIVE | 152,297 | | 2,906.98 | |
| 07/25/13 | 07/30/13 | CEREPLAST INC | COM | DVP | SOLD | 690,000 | 0.0146 | | 9,979.29 |
| | 07/30/13 | CEREPLAST INC | COM | DVP | RECEIVE | 690,000 | | 9,979.29 | |
| 07/26/13 | 07/31/13 | CEREPLAST INC | COM | DVP | SOLD | 4,162,871 | 0.0145 | | 59,823.56 |
| | 07/31/13 | CEREPLAST INC | COM | DVP | RECEIVE | 4,162,871 | | 59,823.56 | |
| 07/17/13 | 07/22/13 | CEREPLAST INC | COM | DVP | SOLD | 425,000 | 0.0191 | | 8,062.10 |
| | 07/22/13 | CEREPLAST INC | COM | DVP | RECEIVE | 425,000 | | 8,062.10 | |
| 07/17/13 | 07/22/13 | CGROWTH CAPITAL INC | COM | DVP | BOUGHT | 10,000 | 0.0650 | 657.00 | |
| | 07/22/13 | CGROWTH CAPITAL INC | COM | DVP | DELIVER | 10,000 | | | 657.00 |
| 07/26/13 | 07/31/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 93,292 | 0.0537 | | 4,965.10 |
| | 07/31/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 93,292 | | 4,965.10 | |
| | 07/30/13 | CGROWTH CAPITAL INC | COM | DVP | DELIVER | 25,000 | | | 1,672.00 |
| 07/02/13 | 07/08/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 20,000 | 0.0650 | | 1,286.97 |
| | 07/08/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 20,000 | | 1,286.97 | |
| 07/24/13 | 07/29/13 | CGROWTH CAPITAL INC | COM | DVP | BOUGHT | 25,000 | 0.0662 | 1,672.00 | |
| 07/26/13 | 07/31/13 | CLARIDGE VENTURES INC | COM | DVP | SOLD | 5,000 | 0.1600 | | 791.98 |
| | 07/31/13 | CLARIDGE VENTURES INC | COM | DVP | RECEIVE | 5,000 | | 791.98 | |
| 07/11/13 | 07/16/13 | COLORADO GOLD MINES INC | COM | DVP | SOLD | 477,701 | 0.0066 | | 3,125.06 |
| | 07/16/13 | COLORADO GOLD MINES INC | COM | DVP | RECEIVE | 477,701 | | 3,125.06 | |
| 07/11/13 | 07/16/13 | CROWN ALLIANCE CAP LTD | COM | DVP | SOLD | 8,400 | 0.8116 | | 6,749.88 |
| | 07/16/13 | CROWN ALLIANCE CAP LTD | COM | DVP | RECEIVE | 8,400 | | 6,749.88 | |
| 07/23/13 | 07/26/13 | CROWN ALLIANCE CAP LTD | COM | DVP | BOUGHT | 5,000 | 0.6200 | 3,131.00 | |
| | 07/26/13 | CROWN ALLIANCE CAP LTD | COM | DVP | DELIVER | 5,000 | | | 3,131.00 |
| | 07/26/13 | CROWN ALLIANCE CAP LTD | COM | DVP | DELIVER | 5,000 | | | 3,131.00 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▉▉▉▉▉          Account Rep: JA

Statement Period: 7/1/13 - 9/30/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 07/18/13 | 07/23/13 | CROWN ALLIANCE CAP LTD | COM | DVP | BOUGHT | 22,000 | 0.6990 | 15,534.00 | |
| 07/16/13 | 07/19/13 | CROWN ALLIANCE CAP LTD | COM | DVP | BOUGHT | 11,000 | 0.7400 | 8,220.99 | |
| | 07/19/13 | CROWN ALLIANCE CAP LTD | COM | DVP | DELIVER | 11,000 | | | 8,220.99 |
| 07/17/13 | 07/22/13 | CROWN ALLIANCE CAP LTD | COM | DVP | BOUGHT | 45,587 | 0.7298 | 33,606.10 | |
| | 07/22/13 | CROWN ALLIANCE CAP LTD | COM | DVP | DELIVER | 18,500 | | | 13,826.99 |
| | 07/22/13 | CROWN ALLIANCE CAP LTD | COM | DVP | DELIVER | 45,587 | | | 33,606.10 |
| 07/15/13 | 07/18/13 | CROWN ALLIANCE CAP LTD | COM | DVP | BOUGHT | 18,500 | 0.7400 | 13,826.99 | |
| 07/19/13 | 07/24/13 | CROWN ALLIANCE CAP LTD | COM | DVP | BOUGHT | 12,700 | 0.6203 | 7,957.19 | |
| | 07/24/13 | CROWN ALLIANCE CAP LTD | COM | DVP | DELIVER | 22,000 | | | 15,534.00 |
| | 07/24/13 | CROWN ALLIANCE CAP LTD | COM | DVP | DELIVER | 12,700 | | | 7,957.19 |
| 07/22/13 | 07/25/13 | CROWN ALLIANCE CAP LTD | COM | DVP | BOUGHT | 5,000 | 0.6200 | 3,131.00 | |
| 07/22/13 | 07/25/13 | DAULTON CAP CORP | COM | DVP | SOLD | 814,500 | 0.0037 | | 2,984.27 |
| | 07/25/13 | DAULTON CAP CORP | COM | DVP | RECEIVE | 814,500 | | 2,984.27 | |
| 07/24/13 | 07/29/13 | DAULTON CAP CORP | COM | DVP | SOLD | 300,000 | 0.0035 | | 1,039.18 |
| | 07/29/13 | DAULTON CAP CORP | COM | DVP | RECEIVE | 300,000 | | 1,039.18 | |
| 07/24/13 | 07/29/13 | DEPHASIUM CORP | COM | DVP | BOUGHT | 200,000 | 0.0450 | 9,090.00 | |
| | 07/29/13 | DEPHASIUM CORP | COM | DVP | DELIVER | 200,000 | | | 9,090.00 |
| 07/26/13 | 07/31/13 | DEPHASIUM CORP | COM | DVP | BOUGHT | 85,000 | 0.0447 | 3,843.11 | |
| | 07/31/13 | DEPHASIUM CORP | COM | DVP | DELIVER | 85,000 | | | 3,843.11 |
| 07/01/13 | 07/05/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 10,000 | 0.0980 | | 969.98 |
| | 07/05/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 10,000 | | 969.98 | |
| 07/22/13 | 07/25/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 30,000 | 0.0945 | | 2,806.96 |
| | 07/25/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 30,000 | | 2,806.96 | |
| 07/09/13 | 07/12/13 | EARTH DRAGON RES INC | COM | DVP | SOLD | 2,200 | 0.1050 | | 228.99 |
| | 07/12/13 | EARTH DRAGON RES INC | COM | DVP | RECEIVE | 2,200 | | 228.99 | |
| 07/23/13 | 07/26/13 | ECO DEPOT INC | COM | DVP | SOLD | 10,000 | 0.0500 | | 494.99 |
| 07/10/13 | 07/15/13 | ECO-TEK GROUP INC | COM | DVP | SOLD | 30,000 | 0.2950 | | 8,761.85 |
| | 07/15/13 | ECO-TEK GROUP INC | COM | DVP | RECEIVE | 30,000 | | 8,761.85 | |
| 07/12/13 | 07/17/13 | ECO-TEK GROUP INC | COM | DVP | SOLD | 83,000 | 0.2739 | | 22,507.79 |
| | 07/17/13 | ECO-TEK GROUP INC | COM | DVP | RECEIVE | 83,000 | | 22,507.79 | |
| 07/16/13 | 07/19/13 | ECO-TEK GROUP INC | COM | DVP | SOLD | 317,588 | 0.3795 | | 119,336.04 |
| | 07/19/13 | ECO-TEK GROUP INC | COM | DVP | RECEIVE | 317,588 | | 119,336.04 | |
| 07/15/13 | 07/18/13 | ECO-TEK GROUP INC | COM | DVP | SOLD | 276,500 | 0.3362 | | 92,053.52 |
| | 07/18/13 | ECO-TEK GROUP INC | COM | DVP | RECEIVE | 276,500 | | 92,053.52 | |
| 07/17/13 | 07/22/13 | ECO-TEK GROUP INC | COM | DVP | SOLD | 89,812 | 0.2667 | | 23,712.82 |
| | 07/22/13 | ECO-TEK GROUP INC | COM | DVP | RECEIVE | 89,812 | | 23,712.82 | |
| 07/17/13 | 07/22/13 | EMO CAP CORP | COM | DVP | BOUGHT | 28,322 | 0.0800 | 2,288.76 | |
| | 07/22/13 | EMO CAP CORP | COM | DVP | DELIVER | 28,322 | | | 2,288.76 |
| 07/23/13 | 07/26/13 | EMO CAP CORP | COM | DVP | SOLD | 274,200 | 0.1064 | | 28,908.67 |
| | 07/26/13 | EMO CAP CORP | COM | DVP | RECEIVE | 274,200 | | 28,908.67 | |
| 07/22/13 | 07/25/13 | EMO CAP CORP | COM | DVP | SOLD | 65,000 | 0.0873 | | 5,617.98 |
| | 07/25/13 | EMO CAP CORP | COM | DVP | RECEIVE | 65,000 | | 5,617.98 | |
| 07/24/13 | 07/29/13 | EMO CAP CORP | COM | DVP | SOLD | 241,197 | 0.0925 | | 22,097.35 |
| | 07/29/13 | EMO CAP CORP | COM | DVP | RECEIVE | 241,197 | | 22,097.35 | |
| 07/18/13 | 07/23/13 | ESSENTIAL INNOVATIONS TECH C | COM | DVP | BOUGHT | 5,000 | 0.2400 | 1,212.00 | |
| | 07/23/13 | ESSENTIAL INNOVATIONS TECH C | COM | DVP | DELIVER | 5,000 | | | 1,212.00 |
| 07/25/13 | 07/30/13 | EXLITES HOLDINGS INTL INC | COM | DVP | BOUGHT | 10,000 | 0.0600 | 606.00 | |
| | 07/30/13 | EXLITES HOLDINGS INTL INC | COM | DVP | DELIVER | 10,000 | | | 606.00 |
| 07/24/13 | 07/29/13 | EXLITES HOLDINGS INTL INC | COM | DVP | BOUGHT | 15,000 | 0.0466 | 707.00 | |
| | 07/29/13 | EXLITES HOLDINGS INTL INC | COM | DVP | DELIVER | 15,000 | | | 707.00 |
| | 07/05/13 | EXPERIENCE ART & DESIGN INC | COM | DVP | JOURNAL | | | | 21,210.00 |
| | | SPO CHG SENT TO BRK 0901 | | | | | | | |
| | 07/05/13 | EXPERIENCE ART & DESIGN INC | COM | DVP | JOURNAL | | | 16,681.12 | |
| | | SPO CHG RECV FROM BRK 0901 | | | | | | | |
| 07/15/13 | 07/18/13 | FIMA INC | COM | DVP | BOUGHT | 100,000 | 0.0018 | 182.00 | |
| | 07/18/13 | FIMA INC | COM | DVP | DELIVER | 100,000 | | | 182.00 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

SIPC

Account: ▆▆▆▆▆▆▆                    Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 07/09/13 | 07/12/13 | GEO FIN CORP | COM | DVP | BOUGHT | 185,347 | 0.0170 | 3,181.85 | |
| | 07/12/13 | GEO FIN CORP | COM | DVP | DELIVER | 185,347 | | | 3,181.85 |
| 07/08/13 | 07/11/13 | GHANA GOLD CORP | COM | DVP | SOLD | 100,000 | 0.0210 | | 2,087.96 |
| | 07/11/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 100,000 | | 2,087.96 | |
| 07/18/13 | 07/23/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 66,980 | 0.0473 | | 3,138.96 |
| | 07/23/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 66,980 | | 3,138.96 | |
| 07/23/13 | 07/26/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 1,000,000 | 0.0360 | | 35,688.37 |
| | 07/26/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 1,000,000 | | 35,688.37 | |
| 07/10/13 | 07/15/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 220,000 | 0.0548 | | 11,948.86 |
| | 07/15/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 220,000 | | 11,948.86 | |
| 07/11/13 | 07/16/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 150,000 | 0.0567 | | 8,428.95 |
| | 07/16/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 150,000 | | 8,428.95 | |
| 07/17/13 | 07/22/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 3,020 | 0.0500 | | 148.99 |
| | 07/22/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 3,020 | | 148.99 | |
| 07/24/13 | 07/29/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 10,000 | 0.0360 | | 355.99 |
| | 07/29/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 10,000 | | 355.99 | |
| 07/19/13 | 07/24/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 10,000 | 0.0470 | | 464.99 |
| | 07/24/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 10,000 | | 464.99 | |
| 07/22/13 | 07/25/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | SOLD | 109,000 | 0.0089 | | 960.16 |
| | 07/25/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | RECEIVE | 109,000 | | 960.16 | |
| 07/23/13 | 07/26/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | SOLD | 225,000 | 0.0075 | | 1,670.59 |
| | 07/26/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | RECEIVE | 225,000 | | 1,670.59 | |
| 07/08/13 | 07/11/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | SOLD | 345,000 | 0.0204 | | 6,999.92 |
| | 07/11/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | RECEIVE | 345,000 | | 6,999.92 | |
| 07/12/13 | 07/17/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | SOLD | 2,050,000 | 0.0104 | | 21,149.47 |
| | 07/17/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | RECEIVE | 2,050,000 | | 21,149.47 | |
| 07/09/13 | 07/12/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | SOLD | 50,000 | 0.0200 | | 989.98 |
| | 07/12/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | RECEIVE | 50,000 | | 989.98 | |
| 07/02/13 | 07/08/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | BOUGHT | 880,000 | 0.0140 | 12,442.32 | |
| | 07/08/13 | GLOBAL RESOURCE ENERGY INC | COM | DVP | DELIVER | 880,000 | | | 12,442.32 |
| 07/09/13 | 07/12/13 | GNCC CAP INC | COM | DVP | SOLD | 136,100 | 0.0050 | | 673.54 |
| | 07/12/13 | GNCC CAP INC | COM | DVP | RECEIVE | 136,100 | | 673.54 | |
| 07/12/13 | 07/17/13 | GNCC CAP INC | COM | DVP | SOLD | 230,000 | 0.0045 | | 1,027.39 |
| | 07/17/13 | GNCC CAP INC | COM | DVP | RECEIVE | 230,000 | | 1,027.39 | |
| 07/25/13 | 07/30/13 | GNCC CAP INC | COM | DVP | SOLD | 100,000 | 0.0095 | | 941.88 |
| | 07/30/13 | GNCC CAP INC | COM | DVP | RECEIVE | 100,000 | | 941.88 | |
| 07/25/13 | 07/30/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 50,000 | 0.2750 | | 13,611.76 |
| | 07/30/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 50,000 | | 13,611.76 | |
| 07/09/13 | 07/12/13 | GROVEWARE TECHNOLOGIES LTD | COM | DVP | SOLD | 15,600 | 0.0530 | | 818.79 |
| | 07/12/13 | GROVEWARE TECHNOLOGIES LTD | COM | DVP | RECEIVE | 15,600 | | 818.79 | |
| 07/16/13 | 07/19/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 270,000 | 0.1003 | | 26,823.21 |
| | 07/19/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 270,000 | | 26,823.21 | |
| 07/10/13 | 07/15/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 200,000 | 0.1000 | | 19,809.65 |
| | 07/15/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 200,000 | | 19,809.65 | |
| 07/11/13 | 07/16/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 290,400 | 0.1010 | | 29,055.75 |
| | 07/16/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 290,400 | | 29,055.75 | |
| 07/22/13 | 07/25/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 100,000 | 0.0826 | | 8,177.85 |
| | 07/25/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 100,000 | | 8,177.85 | |
| 07/19/13 | 07/24/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 100,000 | 0.0926 | | 9,166.83 |
| | 07/24/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 100,000 | | 9,166.83 | |
| | 07/09/13 | HUMAN UTD INTL INC | COM | DVP | DELIVER | 5,000 | | | 505.00 |
| 07/26/13 | 07/31/13 | IDS INDS INC | COM | DVP | BOUGHT | 125,000 | 0.0858 | 10,842.00 | |
| | 07/31/13 | IDS INDS INC | COM | DVP | DELIVER | 125,000 | | | 10,842.00 |
| 07/10/13 | 07/15/13 | INDEPENDENT FILM DEV CORP | COM | DVP | SOLD | 118,000 | 0.0100 | | 1,168.05 |
| | 07/15/13 | INDEPENDENT FILM DEV CORP | COM | DVP | RECEIVE | 118,000 | | 1,168.05 | |
| 07/10/13 | 07/15/13 | INNOCAP INC | COM | DVP | SOLD | 100 | 0.3500 | | 34.99 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓▓▓    Account Rep: JA

Statement Period: 7/1/13 - 9/30/13    TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 07/15/13 | INNOCAP INC | COM | DVP | RECEIVE | 100 | | 34.99 | |
| 07/23/13 | 07/26/13 | INNOCAP INC | COM | DVP | SOLD | 197,200 | 0.0721 | | 14,078.84 |
| | 07/26/13 | INNOCAP INC | COM | DVP | RECEIVE | 197,200 | | 14,078.84 | |
| 07/08/13 | 07/11/13 | INNOCAP INC | COM | DVP | SOLD | 825 | 0.3500 | | 285.74 |
| | 07/11/13 | INNOCAP INC | COM | DVP | RECEIVE | 825 | | 285.74 | |
| 07/18/13 | 07/23/13 | INNOCAP INC | COM | DVP | SOLD | 43,617 | 0.3753 | | 16,207.96 |
| | 07/23/13 | INNOCAP INC | COM | DVP | RECEIVE | 43,617 | | 16,207.96 | |
| 07/26/13 | 07/31/13 | INNOCAP INC | COM | DVP | SOLD | 1,168,290 | 0.0572 | | 66,264.24 |
| | 07/31/13 | INNOCAP INC | COM | DVP | RECEIVE | 1,168,290 | | 66,264.24 | |
| 07/25/13 | 07/30/13 | INNOCAP INC | COM | DVP | SOLD | 604,500 | 0.0598 | | 35,822.64 |
| | 07/30/13 | INNOCAP INC | COM | DVP | RECEIVE | 604,500 | | 35,822.64 | |
| 07/17/13 | 07/22/13 | INNOCAP INC | COM | DVP | SOLD | 14,075 | 0.3500 | | 4,877.16 |
| | 07/22/13 | INNOCAP INC | COM | DVP | RECEIVE | 14,075 | | 4,877.16 | |
| 07/22/13 | 07/25/13 | INNOCAP INC | COM | DVP | SOLD | 10,000 | 0.2000 | | 1,979.96 |
| | 07/25/13 | INNOCAP INC | COM | DVP | RECEIVE | 10,000 | | 1,979.96 | |
| 07/19/13 | 07/24/13 | INNOCAP INC | COM | DVP | SOLD | 155,365 | 0.3447 | | 53,024.05 |
| | 07/24/13 | INNOCAP INC | COM | DVP | RECEIVE | 155,365 | | 53,024.05 | |
| 07/24/13 | 07/29/13 | INNOCAP INC | COM | DVP | SOLD | 69,000 | 0.0813 | | 5,553.92 |
| | 07/29/13 | INNOCAP INC | COM | DVP | RECEIVE | 69,000 | | 5,553.92 | |
| 07/17/13 | 07/22/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | SOLD | 142,925 | 0.1261 | | 17,854.73 |
| | 07/22/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | RECEIVE | 142,925 | | 17,854.73 | |
| 07/26/13 | 07/31/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | SOLD | 52,751 | 0.2030 | | 10,603.55 |
| | 07/31/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | RECEIVE | 52,751 | | 10,603.55 | |
| 07/16/13 | 07/19/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | SOLD | 19,960 | 0.2500 | | 4,940.93 |
| | 07/19/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | RECEIVE | 19,960 | | 4,940.93 | |
| 07/10/13 | 07/15/13 | INTL DISPLAY ADVERTISING INC | COM | DVP | BOUGHT | 20,000 | 0.2500 | 5,050.00 | |
| | 07/15/13 | INTL DISPLAY ADVERTISING INC | COM | DVP | DELIVER | 20,000 | | | 5,050.00 |
| 07/24/13 | 07/29/13 | INTL DISPLAY ADVERTISING INC | COM | DVP | BOUGHT | 3,000 | 0.3400 | 1,030.00 | |
| | 07/29/13 | INTL DISPLAY ADVERTISING INC | COM | DVP | DELIVER | 3,000 | | | 1,030.00 |
| 07/02/13 | 07/08/13 | ITALK INC | COM | DVP | BOUGHT | 12,000 | 0.4200 | 5,089.99 | |
| | 07/08/13 | ITALK INC | COM | DVP | DELIVER | 12,000 | | | 5,089.99 |
| 07/11/13 | 07/16/13 | ITONIS INC | COM | DVP | BOUGHT | 235,000 | 0.0039 | 925.43 | |
| | 07/16/13 | ITONIS INC | COM | DVP | DELIVER | 235,000 | | | 925.43 |
| 07/11/13 | 07/16/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 140,000 | 0.5125 | | 71,039.79 |
| | 07/16/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 140,000 | | 71,039.79 | |
| 07/10/13 | 07/15/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 36,000 | 0.4977 | | 17,738.68 |
| | 07/15/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 36,000 | | 17,738.68 | |
| 07/23/13 | 07/26/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 20,500 | 0.5000 | | 10,146.83 |
| | 07/26/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 20,500 | | 10,146.83 | |
| 07/08/13 | 07/11/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 11,500 | 0.4921 | | 5,602.91 |
| | 07/11/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 11,500 | | 5,602.91 | |
| 07/12/13 | 07/17/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 90,000 | 0.5525 | | 49,229.13 |
| | 07/17/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 90,000 | | 49,229.13 | |
| 07/09/13 | 07/12/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 15,000 | 0.4850 | | 7,201.88 |
| | 07/12/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 2,500 | | 1,101.48 | |
| | 07/12/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 15,000 | | 7,201.88 | |
| 07/05/13 | 07/10/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 115,800 | 0.4801 | | 55,041.09 |
| | 07/10/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 115,800 | | 55,041.09 | |
| 06/26/13 | 07/01/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 25,000 | 0.4800 | | 11,879.79 |
| | 07/01/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 25,000 | | 11,879.79 | |
| 07/26/13 | 07/31/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 23,100 | 0.5000 | | 11,433.80 |
| | 07/31/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 23,100 | | 11,433.80 | |
| 07/25/13 | 07/30/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 57,500 | 0.4900 | | 27,892.52 |
| | 07/30/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 57,500 | | 27,892.52 | |
| 07/15/13 | 07/18/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 100,000 | 0.5650 | | 55,934.01 |
| | 07/18/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 100,000 | | 55,934.01 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▒▒▒▒▒  Account Rep: JA

Statement Period: 7/1/13 - 9/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 06/27/13 | 07/02/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 12,500 | 0.4700 | | 5,815.89 |
| | 07/02/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 12,500 | | 5,815.89 | |
| 07/03/13 | 07/09/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 2,500 | 0.4450 | | 1,101.48 |
| 06/28/13 | 07/03/13 | KABE EXPL INC | COM | DVP | SOLD | 1,169,333 | 0.0159 | | 18,504.37 |
| | 07/03/13 | KABE EXPL INC | COM | DVP | RECEIVE | 1,169,333 | | 18,504.37 | |
| 07/01/13 | 07/05/13 | KABE EXPL INC | COM | DVP | SOLD | 2,533,000 | 0.0095 | | 23,898.42 |
| | 07/05/13 | KABE EXPL INC | COM | DVP | RECEIVE | 2,533,000 | | 23,898.42 | |
| 07/19/13 | 07/24/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | SOLD | 1,000 | 0.1000 | | 98.99 |
| | 07/24/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | RECEIVE | 1,000 | | 98.99 | |
| 07/12/13 | 07/17/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 380,000 | 0.0250 | | 9,404.83 |
| | 07/17/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | RECEIVE | 380,000 | | 9,404.83 | |
| 07/11/13 | 07/16/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | SOLD | 1,000,000 | 0.0270 | | 26,729.53 |
| | 07/16/13 | LIVEWIRE ERGOGENICS INC | COM | DVP | RECEIVE | 1,000,000 | | 26,729.53 | |
| 07/26/13 | 07/31/13 | MARINE DRIVE MOBILE CORP | COM | DVP | SOLD | 1,014,000 | 0.0075 | | 7,536.92 |
| | 07/31/13 | MARINE DRIVE MOBILE CORP | COM | DVP | RECEIVE | 1,014,000 | | 7,536.92 | |
| 07/26/13 | 07/31/13 | MEDEFILE INTL INC | COM | DVP | BOUGHT | 1,500 | 0.9000 | 1,364.00 | |
| | 07/31/13 | MEDEFILE INTL INC | COM | DVP | DELIVER | 1,500 | | | 1,364.00 |
| 07/25/13 | 07/30/13 | MEDEFILE INTL INC | COM | DVP | BOUGHT | 2,500 | 1.2444 | 3,142.00 | |
| | 07/30/13 | MEDEFILE INTL INC | COM | DVP | DELIVER | 2,500 | | | 3,142.00 |
| 07/19/13 | 07/24/13 | MEDEFILE INTL INC | COM | DVP | BOUGHT | 2,200 | 0.9818 | 2,182.00 | |
| | 07/24/13 | MEDEFILE INTL INC | COM | DVP | DELIVER | 2,200 | | | 2,182.00 |
| 07/22/13 | 07/25/13 | MEDEFILE INTL INC | COM | DVP | BOUGHT | 5,000 | 1.1287 | 5,699.72 | |
| | 07/25/13 | MEDEFILE INTL INC | COM | DVP | DELIVER | 5,000 | | | 5,699.72 |
| | 07/25/13 | MINING MINERALS MEXICO CORP | COM | DVP | DELIVER | 2,000 | | | 1,172.00 |
| | 07/25/13 | MINING MINERALS MEXICO CORP | COM | DVP | DELIVER | 2,800 | | | 1,725.00 |
| 07/19/13 | 07/24/13 | MINING MINERALS MEXICO CORP | COM | DVP | BOUGHT | 29,500 | 0.4872 | 14,518.99 | |
| | 07/29/13 | MINING MINERALS MEXICO CORP | COM | DVP | DELIVER | 2,500 | | | 1,136.00 |
| | 07/30/13 | MINING MINERALS MEXICO CORP | COM | DVP | DELIVER | 29,500 | | | 14,518.99 |
| 07/11/13 | 07/16/13 | MINING MINERALS MEXICO CORP | COM | DVP | BOUGHT | 2,800 | 0.6100 | 1,725.00 | |
| 07/23/13 | 07/26/13 | MINING MINERALS MEXICO CORP | COM | DVP | BOUGHT | 2,500 | 0.4500 | 1,136.00 | |
| | 07/10/13 | MINING MINERALS MEXICO CORP | COM | DVP | DELIVER | 1,000 | | | 818.00 |
| | 07/01/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 4,600 | | 3,733.93 | |
| 07/09/13 | 07/12/13 | MINING MINERALS MEXICO CORP | COM | DVP | BOUGHT | 2,000 | 0.5800 | 1,172.00 | |
| | 07/12/13 | MINING MINERALS MEXICO CORP | COM | DVP | DELIVER | 2,000 | | | 1,172.00 |
| | 07/12/13 | MINING MINERALS MEXICO CORP | COM | DVP | REVERSAL | 2,000 | | 1,172.00 | |
| 06/26/13 | 07/01/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 17,500 | 0.8957 | | 15,517.73 |
| | 07/01/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 17,500 | | 15,517.73 | |
| 07/18/13 | 07/23/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 6,680 | 0.7500 | | 4,959.91 |
| | 07/23/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 6,680 | | 4,959.91 | |
| 07/25/13 | 07/30/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 1,000 | 0.7700 | | 761.98 |
| | 07/30/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 1,000 | | 761.98 | |
| 07/26/13 | 07/31/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 70,000 | 0.6988 | | 48,432.70 |
| | 07/31/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 70,000 | | 48,432.70 | |
| 07/24/13 | 07/29/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 39,346 | 0.7845 | | 30,560.21 |
| | 07/29/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 39,346 | | 30,560.21 | |
| 07/22/13 | 07/25/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 15,000 | 0.7551 | | 11,214.31 |
| | 07/25/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 15,000 | | 11,214.31 | |
| 07/02/13 | 07/08/13 | MULTI-CORP INTL INC | COM | DVP | SOLD | 20,000 | 0.7587 | | 15,022.73 |
| | 07/08/13 | MULTI-CORP INTL INC | COM | DVP | RECEIVE | 20,000 | | 15,022.73 | |
| 07/12/13 | 07/17/13 | NSU RES INC | COM | DVP | BOUGHT | 1,838,000 | 0.0034 | 6,366.83 | |
| 07/17/13 | 07/22/13 | NSU RES INC | COM | DVP | SOLD | 1,838,000 | 0.0051 | | 9,290.92 |
| | 07/24/13 | NSU RES INC | COM | DVP | DELIVER | 1,838,000 | | | 6,366.83 |
| | 07/24/13 | NSU RES INC | COM | DVP | RECEIVE | 1,838,000 | | 9,290.92 | |
| | 07/29/13 | NANO LABS CORP | COM | DVP | DELIVER | 30,000 | | | 1,808.01 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓▓▓          Account Rep: JA

Statement Period: 7/1/13 - 9/30/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 07/15/13 | 07/18/13 | NANO LABS CORP | COM | DVP | BOUGHT | 50,000 | 0.0796 | 4,020.00 | |
| | 07/18/13 | NANO LABS CORP | COM | DVP | DELIVER | 50,000 | | | 4,020.00 |
| 07/23/13 | 07/26/13 | NANO LABS CORP | COM | DVP | BOUGHT | 30,000 | 0.0596 | 1,808.01 | |
| 07/19/13 | 07/24/13 | NEOLOGIC ANIMATION INC | COM | DVP | SOLD | 200,000 | 0.0038 | | 751.98 |
| | 07/24/13 | NEOLOGIC ANIMATION INC | COM | DVP | RECEIVE | 200,000 | | 751.98 | |
| 07/22/13 | 07/25/13 | NEOLOGIC ANIMATION INC | COM | DVP | SOLD | 30,000 | 0.0035 | | 104.99 |
| | 07/25/13 | NEOLOGIC ANIMATION INC | COM | DVP | RECEIVE | 30,000 | | 104.99 | |
| 07/23/13 | 07/26/13 | NITRO PETE INC | COM | DVP | SOLD | 1,500 | 0.5500 | | 816.98 |
| | 07/26/13 | NITRO PETE INC | COM | DVP | RECEIVE | 1,500 | | 816.98 | |
| 07/10/13 | 07/15/13 | NITRO PETE INC | COM | DVP | SOLD | 8,000 | 0.5187 | | 4,107.92 |
| | 07/15/13 | NITRO PETE INC | COM | DVP | RECEIVE | 8,000 | | 4,107.92 | |
| 07/18/13 | 07/23/13 | NITRO PETE INC | COM | DVP | SOLD | 4,500 | 0.5800 | | 2,583.95 |
| | 07/23/13 | NITRO PETE INC | COM | DVP | RECEIVE | 4,500 | | 2,583.95 | |
| 07/08/13 | 07/11/13 | NITRO PETE INC | COM | DVP | SOLD | 7,100 | 0.5352 | | 3,762.35 |
| | 07/11/13 | NITRO PETE INC | COM | DVP | RECEIVE | 7,100 | | 3,762.35 | |
| 07/10/13 | 07/15/13 | NORTHUMBERLAND RES INC | COM | DVP | BOUGHT | 193,500 | 0.3378 | 66,018.91 | |
| | 07/15/13 | NORTHUMBERLAND RES INC | COM | DVP | DELIVER | 193,500 | | | 66,018.91 |
| 06/26/13 | 07/01/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 15,000 | 0.8500 | | 12,621.77 |
| | 07/01/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 15,000 | | 12,621.77 | |
| 07/15/13 | 07/18/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 10,000 | 0.3100 | | 3,068.94 |
| | 07/18/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 10,000 | | 3,068.94 | |
| 07/17/13 | 07/22/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 3,000 | 0.3200 | | 949.98 |
| | 07/22/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 3,000 | | 949.98 | |
| 06/27/13 | 07/02/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 12,000 | 0.7705 | | 9,154.38 |
| | 07/02/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 12,000 | | 9,154.38 | |
| 07/19/13 | 07/24/13 | ONE2ONE LIVING CORP | COM | DVP | BOUGHT | 5,000 | 0.3950 | 1,995.00 | |
| | 07/24/13 | PAW4MANCE PET PRODS INTL INC | COM | DVP | DELIVER | 7,000 | | | 990.00 |
| | 07/24/13 | PAW4MANCE PET PRODS INTL INC | COM | DVP | RECEIVE | 7,000 | | 907.98 | |
| 07/17/13 | 07/22/13 | PAW4MANCE PET PRODS INTL INC | COM | DVP | SOLD | 7,000 | 0.1310 | | 907.98 |
| 07/16/13 | 07/17/13 | PAW4MANCE PET PRODS INTL INC | COM | DVP | BOUGHT | 7,000 | 0.1400 | 990.00 | |
| 07/26/13 | 07/31/13 | PLANDAI BIOTECHNOLOGY INC | COM | DVP | SOLD | 10,000 | 0.4600 | | 4,553.91 |
| | 07/31/13 | PLANDAI BIOTECHNOLOGY INC | COM | DVP | RECEIVE | 10,000 | | 4,553.91 | |
| 07/25/13 | 07/30/13 | POSITIVEID CORP | COM | DVP | SOLD | 50,000 | 0.0970 | | 4,800.91 |
| | 07/30/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 50,000 | | 4,800.91 | |
| 07/16/13 | 07/19/13 | POSITIVEID CORP | COM | DVP | SOLD | 100,000 | 0.1203 | | 11,917.39 |
| | 07/19/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 100,000 | | 11,917.39 | |
| 07/23/13 | 07/26/13 | POSITIVEID CORP | COM | DVP | SOLD | 200,000 | 0.0901 | | 17,848.08 |
| | 07/26/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 200,000 | | 17,848.08 | |
| 07/18/13 | 07/23/13 | POSITIVEID CORP | COM | DVP | SOLD | 80,000 | 0.1218 | | 9,651.83 |
| | 07/23/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 80,000 | | 9,651.83 | |
| 07/24/13 | 07/29/13 | POSITIVEID CORP | COM | DVP | SOLD | 72,980 | 0.0932 | | 6,738.86 |
| | 07/29/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 72,980 | | 6,738.86 | |
| 06/27/13 | 07/02/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | SOLD | 115,000 | 0.0750 | | 8,538.93 |
| | 07/02/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | RECEIVE | 115,000 | | 8,538.93 | |
| 07/08/13 | 07/11/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | BOUGHT | 10,000 | 0.0598 | 604.00 | |
| | 07/11/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | DELIVER | 10,000 | | | 604.00 |
| 07/23/13 | 07/26/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | SOLD | 215,600 | 0.0190 | | 4,056.43 |
| | 07/26/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | RECEIVE | 215,600 | | 4,056.43 | |
| 07/11/13 | 07/16/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | SOLD | 43,000 | 0.0400 | | 1,702.98 |
| | 07/16/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | RECEIVE | 43,000 | | 1,702.98 | |
| 07/02/13 | 07/08/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | SOLD | 100,000 | 0.0550 | | 5,444.90 |
| | 07/08/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | RECEIVE | 100,000 | | 5,444.90 | |
| 06/28/13 | 07/03/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | SOLD | 131,100 | 0.0620 | | 8,047.16 |
| | 07/03/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | RECEIVE | 131,100 | | 8,047.16 | |
| 07/01/13 | 07/05/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | SOLD | 200,000 | 0.0590 | | 11,681.79 |
| | 07/05/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | RECEIVE | 200,000 | | 11,681.79 | |

**CONVERGEX**  1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES



Account ██████████████

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13    TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 07/25/13 | 07/30/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | SOLD | 300,000 | 0.0160 | | 4,751.91 |
| | 07/30/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | RECEIVE | 300,000 | | 4,751.91 | |
| 07/17/13 | 07/22/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | SOLD | 1,028,485 | 0.0399 | | 40,627.52 |
| | 07/22/13 | PROMITHIAN GLOBAL VENTURES I COM | DVP | RECEIVE | 1,028,485 | | 40,627.52 | |
| 07/17/13 | 07/22/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 10,000 | 0.5110 | | 5,058.91 |
| | 07/22/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 10,000 | | 5,058.91 | |
| 07/26/13 | 07/31/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 15,000 | 0.4775 | | 7,090.37 |
| | 07/31/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 15,000 | | 7,090.37 | |
| 07/23/13 | 07/26/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 18,200 | 0.5090 | | 9,170.85 |
| | 07/26/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 18,200 | | 9,170.85 | |
| 07/08/13 | 07/11/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 72,500 | 0.5666 | | 40,668.81 |
| | 07/11/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 72,500 | | 40,668.81 | |
| 07/24/13 | 07/29/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 13,500 | 0.4805 | | 6,422.40 |
| | 07/29/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 13,500 | | 6,422.40 | |
| 07/19/13 | 07/24/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 10,000 | 0.5464 | | 5,409.10 |
| | 07/24/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 10,000 | | 5,409.10 | |
| 07/22/13 | 07/25/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | SOLD | 27,800 | 0.5007 | | 13,780.77 |
| | 07/25/13 | PROPELL TECHNOLOGIES GROUP I COM | DVP | RECEIVE | 27,800 | | 13,780.77 | |
| 07/19/13 | 07/24/13 | PUNCHLINE RES LTD | COM | DVP | BOUGHT | 100,000 | 0.0115 | 1,162.00 | |
| | 07/24/13 | PUNCHLINE RES LTD | COM | DVP | DELIVER | 100,000 | | | 1,162.00 |
| 06/27/13 | 07/02/13 | PUNCHLINE RES LTD | COM | DVP | BOUGHT | 53,000 | 0.0124 | 664.20 | |
| | 07/02/13 | PUNCHLINE RES LTD | COM | DVP | DELIVER | 53,000 | | | 664.20 |
| | 07/24/13 | QUTURE INTL INC | COM | DVP | RECEIVE | 150,000 | | 965.08 | |
| 07/19/13 | 07/24/13 | RJD GREEN INC | COM | DVP | BOUGHT | 39,200 | 0.0692 | 2,741.77 | |
| | 07/02/13 | RJD GREEN INC | COM | DVP | DELIVER | 49,358 | | | 4,907.37 |
| | 07/25/13 | RJD GREEN INC | COM | DVP | DELIVER | 39,200 | | | 2,741.77 |
| 06/26/13 | 07/01/13 | RJD GREEN INC | COM | DVP | BOUGHT | 49,358 | 0.0984 | 4,907.37 | |
| 06/28/13 | 07/03/13 | RANGO ENERGY INC | COM | DVP | SOLD | 20,000 | 0.3900 | | 7,721.86 |
| | 07/03/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 20,000 | | 7,721.86 | |
| 07/18/13 | 07/23/13 | RANGO ENERGY INC | COM | DVP | SOLD | 10,000 | 0.3729 | | 3,692.33 |
| | 07/23/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 10,000 | | 3,692.33 | |
| 07/23/13 | 07/26/13 | RANGO ENERGY INC | COM | DVP | SOLD | 1,720 | 0.3900 | | 663.78 |
| | 07/26/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 1,720 | | 663.78 | |
| 07/26/13 | 07/31/13 | RANGO ENERGY INC | COM | DVP | SOLD | 10,000 | 0.3410 | | 3,375.94 |
| | 07/31/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 10,000 | | 3,375.94 | |
| 07/17/13 | 07/22/13 | RANGO ENERGY INC | COM | DVP | SOLD | 7,000 | 0.3800 | | 2,632.95 |
| | 07/22/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 7,000 | | 2,632.95 | |
| 07/15/13 | 07/18/13 | RANGO ENERGY INC | COM | DVP | SOLD | 100,000 | 0.3800 | | 37,619.33 |
| | 07/18/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 100,000 | | 37,619.33 | |
| 07/22/13 | 07/25/13 | RANGO ENERGY INC | COM | DVP | SOLD | 10,000 | 0.3900 | | 3,860.93 |
| | 07/25/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 10,000 | | 3,860.93 | |
| 07/24/13 | 07/29/13 | RANGO ENERGY INC | COM | DVP | SOLD | 20,000 | 0.3475 | | 6,880.97 |
| | 07/29/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 20,000 | | 6,880.97 | |
| 07/11/13 | 07/16/13 | READEN HLDG CORP | COM | DVP | SOLD | 80,000 | 0.0600 | | 4,753.35 |
| | 07/16/13 | READEN HLDG CORP | COM | DVP | RECEIVE | 80,000 | | 4,753.35 | |
| 07/16/13 | 07/19/13 | READEN HLDG CORP | COM | DVP | SOLD | 30,000 | 0.0850 | | 2,523.97 |
| | 07/19/13 | READEN HLDG CORP | COM | DVP | RECEIVE | 30,000 | | 2,523.97 | |
| 07/25/13 | 07/30/13 | REFILL ENERGY INC | COM | DVP | SOLD | 4,400 | 0.6204 | | 2,702.94 |
| | 07/30/13 | REFILL ENERGY INC | COM | DVP | RECEIVE | 4,400 | | 2,702.94 | |
| 07/24/13 | 07/29/13 | RESOURCE VENTURES INC | COM | DVP | SOLD | 3,000,000 | 0.0051 | | 15,146.73 |
| | 07/29/13 | RESOURCE VENTURES INC | COM | DVP | RECEIVE | 3,000,000 | | 15,146.73 | |
| 07/26/13 | 07/31/13 | RIGHTSCORP INC | COM | DVP | BOUGHT | 2,000 | 0.7500 | 1,515.00 | |
| 07/16/13 | 07/19/13 | RISING INDIA INC | COM | DVP | SOLD | 200,000 | 0.0125 | | 2,474.95 |
| | 07/19/13 | RISING INDIA INC | COM | DVP | RECEIVE | 200,000 | | 2,474.95 | |
| 07/02/13 | 07/08/13 | RISING INDIA INC | COM | DVP | SOLD | 29,200 | 0.0085 | | 246.20 |
| | 07/08/13 | RISING INDIA INC | COM | DVP | RECEIVE | 29,200 | | 246.20 | |

**CONVERGEX**  1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓▓                    Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 07/09/13 | 07/12/13 | SANBORN RES LTD | COM | DVP | BOUGHT | 23,000 | 0.4910 | 11,408.00 | |
| | 07/12/13 | SANBORN RES LTD | COM | DVP | DELIVER | 23,000 | | | 11,408.00 |
| 07/05/13 | 07/10/13 | SANBORN RES LTD | COM | DVP | BOUGHT | 91,500 | 0.3295 | 30,455.95 | |
| | 07/10/13 | SANBORN RES LTD | COM | DVP | DELIVER | 91,500 | | | 30,455.95 |
| 07/11/13 | 07/16/13 | SANBORN RES LTD | COM | DVP | SOLD | 8,000 | 0.6500 | | 5,147.90 |
| | 07/16/13 | SANBORN RES LTD | COM | DVP | RECEIVE | 8,000 | | 5,147.90 | |
| 07/23/13 | 07/26/13 | SANBORN RES LTD | COM | DVP | SOLD | 37,000 | 0.5510 | | 20,184.62 |
| | 07/26/13 | SANBORN RES LTD | COM | DVP | RECEIVE | 37,000 | | 20,184.62 | |
| 07/10/13 | 07/15/13 | SANBORN RES LTD | COM | DVP | BOUGHT | 50,500 | 0.5292 | 26,992.65 | |
| | 07/15/13 | SANBORN RES LTD | COM | DVP | DELIVER | 50,500 | | | 26,992.65 |
| 07/08/13 | 07/11/13 | SANBORN RES LTD | COM | DVP | BOUGHT | 147,600 | 0.4377 | 65,263.85 | |
| | 07/11/13 | SANBORN RES LTD | COM | DVP | DELIVER | 147,600 | | | 65,263.85 |
| 07/12/13 | 07/17/13 | SANBORN RES LTD | COM | DVP | BOUGHT | 5,000 | 0.5684 | 2,870.00 | |
| | 07/17/13 | SANBORN RES LTD | COM | DVP | DELIVER | 5,000 | | | 2,870.00 |
| 07/25/13 | 07/30/13 | SANBORN RES LTD | COM | DVP | SOLD | 41,500 | 0.4051 | | 16,643.36 |
| | 07/30/13 | SANBORN RES LTD | COM | DVP | RECEIVE | 41,500 | | 16,643.36 | |
| 07/15/13 | 07/18/13 | SANBORN RES LTD | COM | DVP | BOUGHT | 10,500 | 0.3810 | 4,041.53 | |
| | 07/18/13 | SANBORN RES LTD | COM | DVP | DELIVER | 10,500 | | | 4,041.53 |
| 07/24/13 | 07/29/13 | SANBORN RES LTD | COM | DVP | SOLD | 151,500 | 0.4468 | | 67,021.21 |
| | 07/29/13 | SANBORN RES LTD | COM | DVP | RECEIVE | 151,500 | | 67,021.21 | |
| 07/09/13 | 07/12/13 | SCOUT EXPL INC | COM | DVP | SOLD | 2,500 | 0.0600 | | 147.99 |
| | 07/12/13 | SCOUT EXPL INC | COM | DVP | RECEIVE | 2,500 | | 147.99 | |
| 07/16/13 | 07/19/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 100,000 | 0.4081 | | 40,403.78 |
| | 07/19/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 100,000 | | 40,403.78 | |
| 07/05/13 | 07/10/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 35,000 | 0.3565 | | 12,355.80 |
| | 07/10/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 35,000 | | 12,355.80 | |
| 06/28/13 | 07/03/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 100,000 | 0.3557 | | 35,213.38 |
| | 07/03/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 100,000 | | 35,213.38 | |
| 07/08/13 | 07/11/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 83,000 | 0.3578 | | 29,402.48 |
| | 07/11/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 83,000 | | 29,402.48 | |
| 07/18/13 | 07/23/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 100,500 | 0.3869 | | 38,501.37 |
| | 07/23/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 100,500 | | 38,501.37 | |
| 07/17/13 | 07/22/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 67,000 | 0.3902 | | 25,887.60 |
| | 07/22/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 67,000 | | 25,887.60 | |
| 07/24/13 | 07/29/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 37,500 | 0.3687 | | 13,689.24 |
| | 07/29/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 37,500 | | 13,689.24 | |
| 06/27/13 | 07/02/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 33,700 | 0.3600 | | 12,010.80 |
| | 07/02/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 33,700 | | 12,010.80 | |
| 07/22/13 | 07/25/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 147,043 | 0.3688 | | 53,696.95 |
| | 07/25/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 147,043 | | 53,696.95 | |
| 07/03/13 | 07/09/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 164,700 | 0.3500 | | 57,068.03 |
| | 07/09/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 164,700 | | 57,068.03 | |
| 07/10/13 | 07/15/13 | SMACK SPORTSWEAR | COM | DVP | BOUGHT | 60,000 | 0.0155 | 939.00 | |
| | 07/15/13 | SMACK SPORTSWEAR | COM | DVP | DELIVER | 60,000 | | | 939.00 |
| 07/10/13 | 07/15/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 204,000 | 0.0695 | | 14,037.81 |
| | 07/15/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 204,000 | | 14,037.81 | |
| 07/23/13 | 07/26/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 200,000 | 0.0600 | | 11,879.79 |
| | 07/26/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 200,000 | | 11,879.79 | |
| 07/11/13 | 07/16/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 100,000 | 0.0700 | | 6,929.87 |
| | 07/16/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 100,000 | | 6,929.87 | |
| 07/08/13 | 07/11/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 20,000 | 0.0750 | | 1,484.97 |
| | 07/11/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 20,000 | | 1,484.97 | |
| 07/12/13 | 07/17/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 150,000 | 0.0600 | | 8,909.84 |
| | 07/17/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 150,000 | | 8,909.84 | |
| 07/05/13 | 07/10/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 100,000 | 0.0650 | | 6,434.88 |
| | 07/10/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 100,000 | | 6,434.88 | |

**CONVERGEX**  1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ●●●●●●●●●●●●●●                    **Account Rep:** JA

Statement Period: 7/1/13 - 9/30/13        TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 07/09/13 | 07/12/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 10,000 | 0.0750 | | 741.98 |
| | 07/12/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 10,000 | | 741.98 | |
| 07/15/13 | 07/18/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 115,000 | 0.0600 | | 6,830.87 |
| | 07/18/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 115,000 | | 6,830.87 | |
| 07/25/13 | 07/30/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 93,200 | 0.0610 | | 5,629.18 |
| | 07/30/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 93,200 | | 5,629.18 | |
| 07/26/13 | 07/31/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 100,000 | 0.0509 | | 5,040.41 |
| | 07/31/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 100,000 | | 5,040.41 | |
| 07/16/13 | 07/19/13 | TERRA ENERGY RES LTD | COM | DVP | BOUGHT | 20,000 | 0.0280 | 566.00 | |
| | 07/19/13 | TERRA ENERGY RES LTD | COM | DVP | DELIVER | 20,000 | | | 566.00 |
| 07/19/13 | 07/24/13 | TERRA ENERGY RES LTD | COM | DVP | BOUGHT | 10,000 | 0.0350 | 354.00 | |
| | 07/24/13 | TERRA ENERGY RES LTD | COM | DVP | DELIVER | 10,000 | | | 354.00 |
| 07/08/13 | 07/11/13 | TERRA TECH CORP | COM | DVP | BOUGHT | 65,000 | 0.1108 | 7,277.41 | |
| | 07/11/13 | TERRA TECH CORP | COM | DVP | DELIVER | 65,000 | | | 7,277.41 |
| 07/23/13 | 07/26/13 | TERRA TECH CORP | COM | DVP | SOLD | 40,000 | 0.0812 | | 3,216.94 |
| | 07/26/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 40,000 | | 3,216.94 | |
| | 07/01/13 | W/O TO ADJ MGN UNBAL | | DVP | JOURNAL | | | | 7.00 |
| | 07/09/13 | W/O TO ADJ MGN UNBAL | | DVP | JOURNAL | | | | 0.42 |
| 07/22/13 | 07/25/13 | TRILLIANT EXPLORATION CORP | COM | DVP | BOUGHT | 660,000 | 0.0238 | 15,905.34 | |
| | 07/25/13 | TRILLIANT EXPLORATION CORP | COM | DVP | DELIVER | 660,000 | | | 15,905.34 |
| 07/19/13 | 07/24/13 | TRILLIANT EXPLORATION CORP | COM | DVP | BOUGHT | 251,000 | 0.0203 | 5,146.25 | |
| | 07/24/13 | TRILLIANT EXPLORATION CORP | COM | DVP | DELIVER | 251,000 | | | 5,146.25 |
| 07/24/13 | 07/29/13 | TRILLIANT EXPLORATION CORP | COM | DVP | BOUGHT | 30,000 | 0.0352 | 1,068.48 | |
| | 07/29/13 | TRILLIANT EXPLORATION CORP | COM | DVP | DELIVER | 30,000 | | | 1,068.48 |
| 07/16/13 | 07/19/13 | TRILLIANT EXPLORATION CORP | COM | DVP | BOUGHT | 50,000 | 0.0140 | 707.00 | |
| | 07/19/13 | TRILLIANT EXPLORATION CORP | COM | DVP | DELIVER | 50,000 | | | 707.00 |
| 07/23/13 | 07/26/13 | TRILLIANT EXPLORATION CORP | COM | DVP | BOUGHT | 285,000 | 0.0311 | 8,970.09 | |
| | 07/26/13 | TRILLIANT EXPLORATION CORP | COM | DVP | DELIVER | 285,000 | | | 8,970.09 |
| 07/26/13 | 07/31/13 | TRILLIANT EXPLORATION CORP | COM | DVP | BOUGHT | 15,000 | 0.0346 | 525.01 | |
| | 07/31/13 | TRILLIANT EXPLORATION CORP | COM | DVP | DELIVER | 15,000 | | | 525.01 |
| 07/25/13 | 07/30/13 | UCP HLDGS INC | COM | DVP | BOUGHT | 2,500 | 0.3000 | 758.00 | |
| 07/08/13 | 07/11/13 | UBIQUITECH SOFTWARE CORP | COM | DVP | SOLD | 2,700 | 0.4500 | | 1,202.97 |
| | 07/11/13 | UBIQUITECH SOFTWARE CORP | COM | DVP | RECEIVE | 2,700 | | 1,202.97 | |
| 07/02/13 | 07/08/13 | UBIQUITECH SOFTWARE CORP | COM | DVP | SOLD | 67,850 | 0.4014 | | 26,964.61 |
| | 07/08/13 | UBIQUITECH SOFTWARE CORP | COM | DVP | RECEIVE | 67,850 | | 26,964.61 | |
| 07/09/13 | 07/12/13 | UBIQUITECH SOFTWARE CORP | COM | DVP | SOLD | 25,000 | 0.4500 | | 11,136.80 |
| | 07/12/13 | UBIQUITECH SOFTWARE CORP | COM | DVP | RECEIVE | 25,000 | | 11,136.80 | |
| 07/09/13 | 07/12/13 | UMAX GROUP CORP | COM | DVP | SOLD | 11,300 | 2.0753 | | 23,215.60 |
| | 07/12/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 11,300 | | 23,215.60 | |
| 07/02/13 | 07/08/13 | UMAX GROUP CORP | COM | DVP | SOLD | 15,320 | 2.0975 | | 31,813.64 |
| | 07/08/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 15,320 | | 31,813.64 | |
| 07/16/13 | 07/19/13 | UMAX GROUP CORP | COM | DVP | SOLD | 15,760 | 2.2379 | | 34,916.39 |
| | 07/19/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 15,760 | | 34,916.39 | |
| 06/26/13 | 07/01/13 | UMAX GROUP CORP | COM | DVP | SOLD | 27,800 | 2.0841 | | 57,358.01 |
| | 07/01/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 27,800 | | 57,358.01 | |
| 06/28/13 | 07/03/13 | UMAX GROUP CORP | COM | DVP | SOLD | 37,780 | 2.0859 | | 78,017.83 |
| | 07/03/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 37,780 | | 78,017.83 | |
| 07/08/13 | 07/11/13 | UMAX GROUP CORP | COM | DVP | SOLD | 12,728 | 2.1121 | | 26,613.90 |
| | 07/11/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 12,728 | | 26,613.90 | |
| 07/18/13 | 07/23/13 | UMAX GROUP CORP | COM | DVP | SOLD | 20,425 | 2.2484 | | 45,465.21 |
| | 07/23/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 20,425 | | 45,465.21 | |
| 07/12/13 | 07/17/13 | UMAX GROUP CORP | COM | DVP | SOLD | 4,000 | 2.1200 | | 8,394.85 |
| | 07/17/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 4,000 | | 8,394.85 | |
| 07/23/13 | 07/26/13 | UMAX GROUP CORP | COM | DVP | SOLD | 25,409 | 2.2815 | | 57,391.69 |
| | 07/26/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 25,409 | | 57,391.69 | |
| 07/25/13 | 07/30/13 | UMAX GROUP CORP | COM | DVP | SOLD | 2,400 | 2.2833 | | 5,424.90 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ⬛⬛⬛⬛⬛⬛⬛

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 07/30/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 2,400 | | 5,424.90 | |
| 07/26/13 | 07/31/13 | UMAX GROUP CORP | COM | DVP | SOLD | 1,354 | 2.3100 | | 3,096.68 |
| | 07/31/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 1,354 | | 3,096.68 | |
| 07/15/13 | 07/18/13 | UMAX GROUP CORP | COM | DVP | SOLD | 36,000 | 2.1565 | | 76,857.06 |
| | 07/18/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 36,000 | | 76,857.06 | |
| 07/17/13 | 07/22/13 | UMAX GROUP CORP | COM | DVP | SOLD | 20,690 | 2.2525 | | 46,138.50 |
| | 07/22/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 20,690 | | 46,138.50 | |
| 07/24/13 | 07/29/13 | UMAX GROUP CORP | COM | DVP | SOLD | 5,000 | 2.2700 | | 11,235.80 |
| | 07/29/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 5,000 | | 11,235.80 | |
| 06/27/13 | 07/02/13 | UMAX GROUP CORP | COM | DVP | SOLD | 14,390 | 2.0900 | | 29,773.57 |
| | 07/02/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 14,390 | | 29,773.57 | |
| 07/19/13 | 07/24/13 | UMAX GROUP CORP | COM | DVP | SOLD | 51,120 | 2.2864 | | 115,714.62 |
| | 07/24/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 51,120 | | 115,714.62 | |
| 07/22/13 | 07/25/13 | UMAX GROUP CORP | COM | DVP | SOLD | 6,700 | 2.3000 | | 15,255.73 |
| | 07/25/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 6,700 | | 15,255.73 | |
| 07/03/13 | 07/09/13 | UMAX GROUP CORP | COM | DVP | SOLD | 7,010 | 2.1100 | | 14,642.84 |
| | 07/09/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 7,010 | | 14,642.84 | |
| 06/28/13 | 07/03/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | SOLD | 216,196 | 0.0020 | | 428.49 |
| | 07/03/13 | UNIQUE PIZZA & SUBS CORP | COM | DVP | RECEIVE | 216,196 | | 428.49 | |
| 07/23/13 | 07/26/13 | UNISOURCE CORP | COM | DVP | SOLD | 5,000 | 0.4400 | | 2,177.96 |
| | 07/26/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 5,000 | | 2,177.96 | |
| 07/18/13 | 07/23/13 | UNISOURCE CORP | COM | DVP | SOLD | 5,000 | 0.4000 | | 1,979.96 |
| | 07/23/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 5,000 | | 1,979.96 | |
| 07/17/13 | 07/22/13 | UNISOURCE CORP | COM | DVP | SOLD | 50,000 | 0.3900 | | 19,304.66 |
| | 07/22/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 50,000 | | 19,304.66 | |
| 07/25/13 | 07/30/13 | UNISOURCE CORP | COM | DVP | SOLD | 5,000 | 0.4250 | | 2,103.96 |
| | 07/30/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 5,000 | | 2,103.96 | |
| 07/19/13 | 07/24/13 | UNISOURCE CORP | COM | DVP | SOLD | 10,000 | 0.4050 | | 4,009.92 |
| | 07/24/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 10,000 | | 4,009.92 | |
| 06/27/13 | 07/02/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 622,000 | 0.0051 | | 3,140.42 |
| | 07/02/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 622,000 | | 3,140.42 | |
| 07/03/13 | 07/09/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 290,000 | 0.0050 | | 1,435.18 |
| | 07/09/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 290,000 | | 1,435.18 | |
| 06/28/13 | 07/03/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 79,950 | 0.0051 | | 403.74 |
| | 07/03/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 79,950 | | 403.74 | |
| 07/02/13 | 07/08/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 22,800 | 0.0050 | | 113.01 |
| | 07/08/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 22,800 | | 113.01 | |
| 07/09/13 | 07/12/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 490,000 | 0.0050 | | 2,424.96 |
| | 07/12/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 490,000 | | 2,424.96 | |
| 07/08/13 | 07/11/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 18,700 | 2.4190 | | 44,784.14 |
| | 07/11/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 18,700 | | 44,784.14 | |
| 07/03/13 | 07/09/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 10,000 | 2.5148 | | 24,897.06 |
| | 07/09/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 10,000 | | 24,897.06 | |
| | 07/02/13 | VOIP PAL COM | COM | DVP | DELIVER | 50,000 | | | 3,597.00 |
| 07/17/13 | 07/22/13 | VOLITIONRX LTD | COM | DVP | SOLD | 26,500 | 2.2000 | | 57,715.98 |
| | 07/22/13 | VOLITIONRX LTD | COM | DVP | RECEIVE | 26,500 | | 57,715.98 | |
| 06/28/13 | 07/03/13 | WATER TECHNOLOGIES INTL INC | COM | DVP | BOUGHT | 50,000 | 0.0130 | 657.00 | |
| | 07/03/13 | WATER TECHNOLOGIES INTL INC | COM | DVP | DELIVER | 50,000 | | | 657.00 |
| 07/22/13 | 07/25/13 | WESTERN GRAPHITE INC | COM | DVP | SOLD | 11,400 | 0.4500 | | 5,078.92 |
| | 07/25/13 | WESTERN GRAPHITE INC | COM | DVP | RECEIVE | 11,400 | | 5,078.92 | |
| 07/22/13 | 07/25/13 | WIKIFAMILIES INC | COM | DVP | SOLD | 356,878 | 0.0130 | | 4,593.64 |
| | 07/25/13 | WIKIFAMILIES INC | COM | DVP | RECEIVE | 356,878 | | 4,593.64 | |
| 07/10/13 | 07/15/13 | X CHANGE CORP | COM | DVP | BOUGHT | 50,000 | 0.0400 | 2,020.00 | |
| | 07/15/13 | X CHANGE CORP | COM | DVP | DELIVER | 50,000 | | | 2,020.00 |
| 07/22/13 | 07/25/13 | XSUNX INC | COM | DVP | SOLD | 590,000 | 0.0099 | | 5,798.41 |
| | 07/25/13 | XSUNX INC | COM | DVP | RECEIVE | 590,000 | | 5,798.41 | |

**CONVERGEX**   1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ~~redacted~~                     Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/13 | 07/25/13 | XUMANII | COM | DVP | BOUGHT | 823,732 | 0.6156 | 512,200.67 | |
| | 07/25/13 | XUMANII | COM | DVP | DELIVER | 823,732 | | | 512,200.67 |
| 07/03/13 | 07/09/13 | XUMANII | COM | DVP | BOUGHT | 40,000 | 0.2563 | 10,357.52 | |
| 06/27/13 | 07/02/13 | XUMANII | COM | DVP | BOUGHT | 585,735 | 0.2636 | 155,949.60 | |
| | 07/02/13 | XUMANII | COM | DVP | DELIVER | 585,735 | | | 155,949.60 |
| 07/24/13 | 07/29/13 | XUMANII | COM | DVP | BOUGHT | 665,000 | 0.4347 | 291,991.53 | |
| | 07/29/13 | XUMANII | COM | DVP | DELIVER | 665,000 | | | 291,991.53 |
| 07/19/13 | 07/24/13 | XUMANII | COM | DVP | BOUGHT | 306,500 | 0.4812 | 148,973.10 | |
| | 07/24/13 | XUMANII | COM | DVP | DELIVER | 1,210,000 | | | 519,574.00 |
| | 07/24/13 | XUMANII | COM | DVP | DELIVER | 306,500 | | | 148,973.10 |
| 07/10/13 | 07/15/13 | XUMANII | COM | DVP | BOUGHT | 725,050 | 0.3275 | 239,840.74 | |
| 07/23/13 | 07/26/13 | XUMANII | COM | DVP | BOUGHT | 1,901,850 | 0.6629 | 1,273,400.78 | |
| | 07/26/13 | XUMANII | COM | DVP | DELIVER | 1,901,850 | | | 1,273,400.78 |
| 07/11/13 | 07/16/13 | XUMANII | COM | DVP | BOUGHT | 416,600 | 0.3218 | 135,420.00 | |
| | 07/16/13 | XUMANII | COM | DVP | DELIVER | 725,050 | | | 239,840.74 |
| 07/08/13 | 07/11/13 | XUMANII | COM | DVP | BOUGHT | 2,393,714 | 0.3516 | 850,105.99 | |
| | 07/11/13 | XUMANII | COM | DVP | DELIVER | 774,800 | | | 237,959.67 |
| | 07/11/13 | XUMANII | COM | DVP | DELIVER | 2,393,714 | | | 850,105.99 |
| 07/18/13 | 07/23/13 | XUMANII | COM | DVP | BOUGHT | 1,210,000 | 0.4251 | 519,574.00 | |
| | 07/23/13 | XUMANII | COM | DVP | DELIVER | 1,559,922 | | | 585,788.15 |
| 07/12/13 | 07/17/13 | XUMANII | COM | DVP | BOUGHT | 499,500 | 0.3516 | 177,429.89 | |
| 06/26/13 | 07/01/13 | XUMANII | COM | DVP | BOUGHT | 1,292,450 | 0.2618 | 341,749.62 | |
| | 07/01/13 | XUMANII | COM | DVP | DELIVER | 250,000 | | | 53,511.00 |
| | 07/01/13 | XUMANII | COM | DVP | DELIVER | 1,292,450 | | | 341,749.62 |
| 07/05/13 | 07/10/13 | XUMANII | COM | DVP | BOUGHT | 774,800 | 0.3040 | 237,959.67 | |
| | 07/10/13 | XUMANII | COM | DVP | DELIVER | 40,000 | | | 10,357.52 |
| 07/01/13 | 07/05/13 | XUMANII | COM | DVP | BOUGHT | 866,041 | 0.2797 | 244,692.96 | |
| | 07/05/13 | XUMANII | COM | DVP | DELIVER | 400,000 | | | 98,966.80 |
| | 07/05/13 | XUMANII | COM | DVP | DELIVER | 866,041 | | | 244,692.96 |
| 07/09/13 | 07/12/13 | XUMANII | COM | DVP | BOUGHT | 327,550 | 0.3853 | 127,467.39 | |
| | 07/12/13 | XUMANII | COM | DVP | DELIVER | 327,550 | | | 127,467.39 |
| 07/02/13 | 07/08/13 | XUMANII | COM | DVP | BOUGHT | 325,000 | 0.2620 | 86,001.83 | |
| | 07/08/13 | XUMANII | COM | DVP | DELIVER | 325,000 | | | 86,001.83 |
| 07/16/13 | 07/19/13 | XUMANII | COM | DVP | BOUGHT | 561,100 | 0.4108 | 232,856.50 | |
| 07/17/13 | 07/22/13 | XUMANII | COM | DVP | BOUGHT | 1,559,922 | 0.3718 | 585,788.15 | |
| | 07/22/13 | XUMANII | COM | DVP | DELIVER | 561,100 | | | 232,856.50 |
| 07/15/13 | 07/18/13 | XUMANII | COM | DVP | BOUGHT | 624,500 | 0.3920 | 247,260.16 | |
| | 07/18/13 | XUMANII | COM | DVP | DELIVER | 416,600 | | | 135,420.00 |
| | 07/18/13 | XUMANII | COM | DVP | DELIVER | 499,500 | | | 177,429.89 |
| | 07/18/13 | XUMANII | COM | DVP | DELIVER | 624,500 | | | 247,260.16 |
| | 07/01/13 | XTRA ENERGY CORP | COM | DVP | RECEIVE | 51,000 | | 586.02 | |
| 08/01/13 | 08/06/13 | ATVROCKN | COM | DVP | SOLD | 50,000 | 0.3500 | | 17,324.69 |
| | 08/06/13 | ATVROCKN | COM | DVP | RECEIVE | 50,000 | | 17,324.69 | |
| 08/13/13 | 08/16/13 | ABBY INC | COM | DVP | SOLD | 21,879 | 0.0690 | | 1,494.63 |
| | 08/16/13 | ABBY INC | COM | DVP | RECEIVE | 21,879 | | 1,494.63 | |
| 08/22/13 | 08/27/13 | ABBY INC | COM | DVP | SOLD | 174,500 | 0.0551 | | 9,518.80 |
| | 08/27/13 | ABBY INC | COM | DVP | RECEIVE | 174,500 | | 9,518.80 | |
| 08/21/13 | 08/26/13 | ABBY INC | COM | DVP | SOLD | 157,000 | 0.0677 | | 10,523.83 |
| | 08/26/13 | ABBY INC | COM | DVP | RECEIVE | 157,000 | | 10,523.83 | |
| 08/23/13 | 08/28/13 | ABBY INC | COM | DVP | BOUGHT | 20,000 | 0.0400 | 808.00 | |
| | 08/28/13 | ABBY INC | COM | DVP | DELIVER | 20,000 | | | 808.00 |
| 08/14/13 | 08/19/13 | ABBY INC | COM | DVP | SOLD | 39,000 | 0.0700 | | 2,702.65 |
| | 08/19/13 | ABBY INC | COM | DVP | RECEIVE | 39,000 | | 2,702.65 | |
| 08/09/13 | 08/14/13 | ABBY INC | COM | DVP | SOLD | 30,000 | 0.0650 | | 1,929.98 |
| | 08/14/13 | ABBY INC | COM | DVP | RECEIVE | 30,000 | | 1,929.98 | |
| 08/27/13 | 08/30/13 | ABBY INC | COM | DVP | BOUGHT | 20,201 | 0.0485 | 990.05 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮▮   Account Rep: JA

Statement Period: 7/1/13 - 9/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 08/30/13 | ABBY INC | COM | DVP | DELIVER | 20,201 | | | 990.05 |
| 08/26/13 | 08/29/13 | ABBY INC | COM | DVP | BOUGHT | 87,200 | 0.0418 | 3,689.25 | |
| | 08/29/13 | ABBY INC | COM | DVP | DELIVER | 87,200 | | | 3,689.25 |
| 08/16/13 | 08/21/13 | ABBY INC | COM | DVP | SOLD | 928,653 | 0.0738 | | 67,888.90 |
| | 08/21/13 | ABBY INC | COM | DVP | RECEIVE | 928,653 | | 67,888.90 | |
| 08/19/13 | 08/22/13 | ABBY INC | COM | DVP | SOLD | 25,500 | 0.0700 | | 1,766.98 |
| | 08/22/13 | ABBY INC | COM | DVP | RECEIVE | 25,500 | | 1,766.98 | |
| 08/26/13 | 08/29/13 | AEGEA INC | COM | DVP | SOLD | 2,500 | 1.6000 | | 3,959.93 |
| | 08/29/13 | AEGEA INC | COM | DVP | RECEIVE | 2,500 | | 3,959.93 | |
| 08/27/13 | 08/30/13 | AEGEA INC | COM | DVP | SOLD | 200 | 1.6500 | | 326.99 |
| | 08/30/13 | AEGEA INC | COM | DVP | RECEIVE | 200 | | 326.99 | |
| 08/21/13 | 08/26/13 | AEGEA INC | COM | DVP | BOUGHT | 500 | 2.4400 | 1,232.00 | |
| | 08/26/13 | AEGEA INC | COM | DVP | DELIVER | 500 | | | 1,232.00 |
| 08/19/13 | 08/22/13 | AETHLON MED INC | COM | DVP | BOUGHT | 50,000 | 0.1900 | 9,595.00 | |
| | 08/22/13 | AETHLON MED INC | COM | DVP | DELIVER | 50,000 | | | 9,595.00 |
| | 08/13/13 | ALGAE INTL GROUP INC | COM | DVP | DELIVER | 100 | | | 126.00 |
| 08/02/13 | 08/07/13 | ALGAE INTL GROUP INC | COM | DVP | BOUGHT | 100 | 1.2500 | 126.00 | |
| 08/14/13 | 08/19/13 | ALKALINE WTR CO INC | COM | DVP | SOLD | 10,000 | 0.5400 | | 5,345.90 |
| | 08/19/13 | ALKALINE WTR CO INC | COM | DVP | RECEIVE | 10,000 | | 5,345.90 | |
| 08/07/13 | 08/12/13 | AMAZONICA CORP | COM | DVP | BOUGHT | 9,000 | 0.6700 | 6,089.99 | |
| | 08/12/13 | AMAZONICA CORP | COM | DVP | DELIVER | 9,000 | | | 6,089.99 |
| 08/08/13 | 08/13/13 | AMAZONICA CORP | COM | DVP | BOUGHT | 11,530 | 0.7399 | 8,616.05 | |
| | 08/13/13 | AMAZONICA CORP | COM | DVP | DELIVER | 11,530 | | | 8,616.05 |
| 08/20/13 | 08/23/13 | AMERICAN GRAPHITE TECHNOLOGI COM | | DVP | SOLD | 10,000 | 0.3600 | | 3,563.93 |
| | 08/23/13 | AMERICAN GRAPHITE TECHNOLOGI COM | | DVP | RECEIVE | 10,000 | | 3,563.93 | |
| 08/21/13 | 08/26/13 | AMERICAN GRAPHITE TECHNOLOGI COM | | DVP | SOLD | 10,000 | 0.3700 | | 3,662.93 |
| | 08/26/13 | AMERICAN GRAPHITE TECHNOLOGI COM | | DVP | RECEIVE | 10,000 | | 3,662.93 | |
| 08/13/13 | 08/16/13 | AMERICAN GRAPHITE TECHNOLOGI COM | | DVP | SOLD | 5,000 | 0.3900 | | 1,930.21 |
| | 08/16/13 | AMERICAN GRAPHITE TECHNOLOGI COM | | DVP | RECEIVE | 5,000 | | 1,930.21 | |
| 08/06/13 | 08/09/13 | AMERICAN GRAPHITE TECHNOLOGI COM | | DVP | SOLD | 5,300 | 0.3910 | | 2,051.26 |
| | 08/09/13 | AMERICAN GRAPHITE TECHNOLOGI COM | | DVP | RECEIVE | 5,300 | | 2,051.26 | |
| | 08/09/13 | AMPLITECH GROUP INC | COM | DVP | DELIVER | 17,500 | | | 5,053.00 |
| 08/12/13 | 08/15/13 | AMPLITECH GROUP INC | COM | DVP | SOLD | 2,500 | 0.2200 | | 543.99 |
| | 08/15/13 | AMPLITECH GROUP INC | COM | DVP | RECEIVE | 2,500 | | 543.99 | |
| 08/05/13 | 08/08/13 | AMPLITECH GROUP INC | COM | DVP | BOUGHT | 17,500 | 0.2811 | 5,053.00 | |
| 08/16/13 | 08/21/13 | AMPLITECH GROUP INC | COM | DVP | SOLD | 15,000 | 0.1400 | | 2,078.96 |
| | 08/21/13 | AMPLITECH GROUP INC | COM | DVP | RECEIVE | 15,000 | | 2,078.96 | |
| | 08/21/13 | AURIOS INC | COM | DVP | DELIVER | 5,000 | | | 758.00 |
| | 08/21/13 | AURIOS INC | COM | DVP | DELIVER | 5,000 | | | 758.00 |
| 08/08/13 | 08/13/13 | AURIOS INC | COM | DVP | BOUGHT | 5,000 | 0.1500 | 758.00 | |
| 08/07/13 | 08/12/13 | AURIOS INC | COM | DVP | BOUGHT | 5,000 | 0.1500 | 758.00 | |
| 08/09/13 | 08/14/13 | AURIOS INC | COM | DVP | BOUGHT | 10,000 | 0.1850 | 1,869.00 | |
| 08/09/13 | 08/14/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 1,000 | 0.9880 | | 977.98 |
| | 08/14/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 1,000 | | 977.98 | |
| 08/06/13 | 08/09/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 5,111 | 0.9428 | | 4,770.72 |
| | 08/09/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 5,111 | | 4,770.72 | |
| 08/27/13 | 08/30/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 2,985 | 0.8801 | | 2,601.05 |
| | 08/30/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 2,985 | | 2,601.05 | |
| 08/26/13 | 08/29/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 800 | 0.9200 | | 728.98 |
| | 08/29/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 800 | | 728.98 | |
| 08/07/13 | 08/12/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 3,300 | 0.9904 | | 3,235.44 |
| | 08/12/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 3,300 | | 3,235.44 | |
| 07/29/13 | 08/01/13 | AXXESS PHARMA INC | COM | DVP | BOUGHT | 1,000 | 0.8800 | 889.00 | |
| | 08/01/13 | AXXESS PHARMA INC | COM | DVP | DELIVER | 1,000 | | | 889.00 |
| 08/05/13 | 08/08/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 119 | 0.9100 | | 107.28 |
| | 08/08/13 | AXXESS PHARMA INC | COM | DVP | DELIVER | 1,000 | | | 899.00 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▇▇▇▇▇▇▇▇                     Account Rep: JA

Statement Period: 7/1/13 - 9/30/13      TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 08/08/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 119 | | 107.28 | |
| 07/30/13 | 08/02/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 2,000 | 0.9750 | | 1,929.96 |
| | 08/02/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 2,000 | | 1,929.96 | |
| 08/15/13 | 08/20/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 360 | 0.9500 | | 338.99 |
| | 08/20/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 360 | | 338.99 | |
| 08/16/13 | 08/21/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 200 | 0.9200 | | 181.99 |
| | 08/21/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 200 | | 181.99 | |
| 08/02/13 | 08/07/13 | AXXESS PHARMA INC | COM | DVP | BOUGHT | 1,000 | 0.8900 | 899.00 | |
| 08/27/13 | 08/30/13 | BANK OF AMERICA CORPORATION | COM DVP | | BOUGHT | 600 | 14.2800 | 8,572.00 | |
| | 08/30/13 | BANK OF AMERICA CORPORATION | COM DVP | | DELIVER | 600 | | | 8,572.00 |
| 08/01/13 | 08/06/13 | BAYSIDE CORP | COM | DVP | BOUGHT | 500,000 | 0.0052 | 2,669.00 | |
| | 08/06/13 | BAYSIDE CORP | COM | DVP | DELIVER | 500,000 | | | 2,669.00 |
| 08/14/13 | 08/19/13 | BLUEFIRE EQUIP CORP | COM | DVP | BOUGHT | 10,000 | 0.6900 | 6,969.00 | |
| | 08/19/13 | BLUEFIRE EQUIP CORP | COM | DVP | DELIVER | 10,000 | | | 6,969.00 |
| 08/14/13 | 08/19/13 | BLUFOREST INC | COM | DVP | SOLD | 42,150 | 1.2184 | | 50,842.15 |
| | 08/19/13 | BLUFOREST INC | COM | DVP | RECEIVE | 42,150 | | 50,842.15 | |
| 08/13/13 | 08/16/13 | BLUFOREST INC | COM | DVP | SOLD | 6,300 | 1.4228 | | 8,874.85 |
| | 08/16/13 | BLUFOREST INC | COM | DVP | RECEIVE | 6,300 | | 8,874.85 | |
| 08/15/13 | 08/20/13 | BLUFOREST INC | COM | DVP | BOUGHT | 1,000 | 1.1490 | 1,161.00 | |
| 07/30/13 | 08/02/13 | BLUFOREST INC | COM | DVP | BOUGHT | 5,000 | 0.9683 | 4,889.56 | |
| | 08/02/13 | BLUFOREST INC | COM | DVP | DELIVER | 5,000 | | | 4,889.56 |
| 08/05/13 | 08/08/13 | BLUFOREST INC | COM | DVP | SOLD | 12,500 | 1.8044 | | 22,329.61 |
| | 08/08/13 | BLUFOREST INC | COM | DVP | RECEIVE | 12,500 | | 22,329.61 | |
| 08/02/13 | 08/07/13 | BLUFOREST INC | COM | DVP | BOUGHT | 10,000 | 1.3500 | 13,635.00 | |
| | 08/07/13 | BLUFOREST INC | COM | DVP | DELIVER | 10,000 | | | 13,635.00 |
| | 08/21/13 | BLUFOREST INC | COM | DVP | DELIVER | 1,000 | | | 1,161.00 |
| 08/08/13 | 08/13/13 | BOURQUE INDS INC | COM | DVP | BOUGHT | 132,950 | 0.0290 | 3,894.50 | |
| | 08/13/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 300,000 | | | 7,363.80 |
| | 08/07/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 200,000 | | | 4,984.20 |
| | 08/22/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 110,100 | | | 2,998.69 |
| | 08/22/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 77,200 | | | 2,027.19 |
| 07/30/13 | 08/02/13 | BOURQUE INDS INC | COM | DVP | BOUGHT | 110,100 | 0.0269 | 2,998.69 | |
| | 08/20/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 350,000 | | | 9,013.90 |
| | 08/20/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 200,000 | | | 4,274.00 |
| | 08/20/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 532,500 | | | 12,901.94 |
| | 08/20/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 400,000 | | | 10,100.00 |
| | 08/20/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 441,700 | | | 10,260.69 |
| | 08/20/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 300,000 | | | 7,371.30 |
| | 08/20/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 500,000 | | | 12,369.50 |
| 07/29/13 | 08/01/13 | BOURQUE INDS INC | COM | DVP | BOUGHT | 500,000 | 0.0266 | 13,473.00 | |
| 08/07/13 | 08/12/13 | BOURQUE INDS INC | COM | DVP | BOUGHT | 458,795 | 0.0290 | 13,437.65 | |
| 08/13/13 | 08/16/13 | BOURQUE INDS INC | COM | DVP | BOUGHT | 22,945 | 0.0372 | 863.85 | |
| | 08/16/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 22,945 | | | 863.85 |
| 08/22/13 | 08/27/13 | BOURQUE INDS INC | COM | DVP | BOUGHT | 373,534 | 0.0237 | 8,946.51 | |
| | 08/27/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 380,227 | | | 9,055.86 |
| | 08/27/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 450,000 | | | 11,109.60 |
| 08/12/13 | 08/15/13 | BOURQUE INDS INC | COM | DVP | BOUGHT | 1,087,290 | 0.0290 | 31,894.56 | |
| | 08/30/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 892,500 | | | 21,633.31 |
| | 08/30/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 303,749 | | | 8,010.16 |
| | 08/30/13 | BOURQUE INDS INC | COM | DVP | REVERSAL | 500,000 | | 13,473.00 | |
| | 08/30/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 458,795 | | | 13,437.65 |
| 08/06/13 | 08/09/13 | BOURQUE INDS INC | COM | DVP | BOUGHT | 153,100 | 0.0295 | 4,561.31 | |
| 08/09/13 | 08/14/13 | BOURQUE INDS INC | COM | DVP | BOUGHT | 1,250,000 | 0.0290 | 36,612.50 | |
| 07/31/13 | 08/05/13 | BOURQUE INDS INC | COM | DVP | BOUGHT | 77,200 | 0.0260 | 2,027.19 | |
| | 08/29/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 500,000 | | | 13,473.00 |
| 08/14/13 | 08/19/13 | BRAVO ENTERPRISES LTD | COM | DVP | SOLD | 45,000 | 0.3300 | | 14,701.78 |

Page 15 of 42

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES



**Account:** ▉▉▉▉▉                                    **Account Rep:** JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 08/19/13 | BRAVO ENTERPRISES LTD | COM | DVP | RECEIVE | 45,000 | | 14,701.78 | |
| 08/23/13 | 08/28/13 | BRAVO ENTERPRISES LTD | COM | DVP | SOLD | 1,000 | 0.3500 | | 345.99 |
| | 08/28/13 | BRAVO ENTERPRISES LTD | COM | DVP | RECEIVE | 1,000 | | 345.99 | |
| 08/15/13 | 08/20/13 | BRAVO ENTERPRISES LTD | COM | DVP | BOUGHT | 20,000 | 0.3350 | 6,767.00 | |
| | 08/20/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 20,000 | | | 6,767.00 |
| 08/26/13 | 08/29/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | SOLD | 175,500 | 0.0570 | | 9,916.45 |
| | 08/29/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | RECEIVE | 175,500 | | 9,916.45 | |
| 08/27/13 | 08/30/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | SOLD | 200,000 | 0.0270 | | 5,345.90 |
| | 08/30/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | RECEIVE | 200,000 | | 5,345.90 | |
| 08/27/13 | 08/30/13 | CEREPLAST INC | COM | DVP | SOLD | 1,691,159 | 0.0176 | | 29,631.96 |
| | 08/30/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,691,159 | | 29,631.96 | |
| 07/30/13 | 08/02/13 | CEREPLAST INC | COM | DVP | SOLD | 1,070,117 | 0.0175 | | 18,567.27 |
| | 08/02/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,070,117 | | 18,567.27 | |
| 08/20/13 | 08/23/13 | CEREPLAST INC | COM | DVP | SOLD | 2,780,000 | 0.0208 | | 57,266.99 |
| | 08/23/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,780,000 | | 57,266.99 | |
| 08/23/13 | 08/28/13 | CEREPLAST INC | COM | DVP | SOLD | 1,091,860 | 0.0188 | | 20,418.51 |
| | 08/28/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,091,860 | | 20,418.51 | |
| 08/22/13 | 08/27/13 | CEREPLAST INC | COM | DVP | SOLD | 2,100,000 | 0.0185 | | 38,488.12 |
| | 08/27/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,100,000 | | 38,488.12 | |
| 08/19/13 | 08/22/13 | CEREPLAST INC | COM | DVP | SOLD | 1,931,400 | 0.0196 | | 37,582.45 |
| | 08/22/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,931,400 | | 37,582.45 | |
| 07/30/13 | 08/02/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 83,000 | 0.0622 | | 5,114.95 |
| | 08/02/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 83,000 | | 5,114.95 | |
| 08/20/13 | 08/23/13 | CO SIGNER INC | COM | DVP | SOLD | 50,000 | 0.1000 | | 4,949.91 |
| | 08/23/13 | CO SIGNER INC | COM | DVP | RECEIVE | 50,000 | | 4,949.91 | |
| | 08/16/13 | CO SIGNER INC | COM | DVP | RECEIVE | 20,000 | | 1,975.96 | |
| | 08/15/13 | CO SIGNER INC | COM | DVP | DELIVER | 20,000 | | | 1,975.96 |
| | | NAME CHANGE VS 843653106 | | | | | | | |
| 08/21/13 | 08/26/13 | CO SIGNER INC | COM | DVP | SOLD | 60,000 | 0.1016 | | 6,038.95 |
| | 08/26/13 | CO SIGNER INC | COM | DVP | RECEIVE | 60,000 | | 6,038.95 | |
| 08/14/13 | 08/19/13 | CO SIGNER INC | COM | DVP | SOLD | 170,000 | 0.0705 | | 11,879.90 |
| | 08/19/13 | CO SIGNER INC | COM | DVP | RECEIVE | 170,000 | | 11,879.90 | |
| 08/27/13 | 08/30/13 | CO SIGNER INC | COM | DVP | SOLD | 5,000 | 0.1000 | | 494.99 |
| | 08/30/13 | CO SIGNER INC | COM | DVP | RECEIVE | 5,000 | | 494.99 | |
| | 08/14/13 | CO SIGNER INC | COM | DVP | DELIVER | 29,000 | | | 2,862.99 |
| 08/26/13 | 08/29/13 | CO SIGNER INC | COM | DVP | SOLD | 40,500 | 0.0909 | | 3,645.45 |
| | 08/29/13 | CO SIGNER INC | COM | DVP | RECEIVE | 40,500 | | 3,645.45 | |
| 08/19/13 | 08/22/13 | CO SIGNER INC | COM | DVP | SOLD | 10,000 | 0.0725 | | 717.98 |
| | 08/22/13 | CO SIGNER INC | COM | DVP | RECEIVE | 10,000 | | 717.98 | |
| | 08/13/13 | CO SIGNER INC | COM | DVP | RECEIVE | 29,000 | | 2,862.99 | |
| | | NAME CHANGE VS 843653106 | | | | | | | |
| 08/20/13 | 08/23/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 150,000 | 0.0150 | | 2,227.01 |
| | 08/23/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 150,000 | | 2,227.01 | |
| 08/05/13 | 08/08/13 | CROWN ALLIANCE CAP LTD | COM | DVP | BOUGHT | 500 | 0.5299 | 267.95 | |
| | 08/08/13 | CROWN ALLIANCE CAP LTD | COM | DVP | DELIVER | 1,000 | | | 534.90 |
| | 08/09/13 | CROWN ALLIANCE CAP LTD | COM | DVP | DELIVER | 500 | | | 267.95 |
| 08/02/13 | 08/07/13 | CROWN ALLIANCE CAP LTD | COM | DVP | BOUGHT | 1,000 | 0.5299 | 534.90 | |
| 08/19/13 | 08/22/13 | DAULTON CAP CORP | COM | DVP | SOLD | 800,000 | 0.0015 | | 1,187.97 |
| | 08/22/13 | DAULTON CAP CORP | COM | DVP | RECEIVE | 800,000 | | 1,187.97 | |
| 08/26/13 | 08/29/13 | DAULTON CAP CORP | COM | DVP | SOLD | 2,000,000 | 0.0025 | | 4,949.91 |
| | 08/29/13 | DAULTON CAP CORP | COM | DVP | RECEIVE | 2,000,000 | | 4,949.91 | |
| 07/30/13 | 08/02/13 | DAULTON CAP CORP | COM | DVP | SOLD | 300,000 | 0.0032 | | 950.08 |
| | 08/02/13 | DAULTON CAP CORP | COM | DVP | RECEIVE | 300,000 | | 950.08 | |
| 07/29/13 | 08/01/13 | DAULTON CAP CORP | COM | DVP | SOLD | 1,267,300 | 0.0030 | | 3,847.45 |
| | 08/01/13 | DAULTON CAP CORP | COM | DVP | RECEIVE | 1,267,300 | | 3,847.45 | |
| | 08/23/13 | DISCOUNT DENTAL MATLS INC | COM | DVP | DELIVER | 5,000 | | | 4,646.00 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮                                    Account Rep: JA

Statement Period: 7/1/13 - 9/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 08/16/13 | 08/21/13 | DISCOUNT DENTAL MATLS INC | COM | DVP | BOUGHT | 5,000 | 0.9200 | 4,646.00 | |
| 08/02/13 | 08/07/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 70,000 | 0.0800 | | 5,543.90 |
| | 08/07/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 70,000 | | 5,543.90 | |
| 07/30/13 | 08/02/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 50,000 | 0.0850 | | 4,208.92 |
| | 08/02/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 50,000 | | 4,208.92 | |
| 08/09/13 | 08/14/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 49,000 | 0.0830 | | 4,025.96 |
| | 08/14/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 49,000 | | 4,025.96 | |
| 08/20/13 | 08/23/13 | DOMIKNOW INC | COM | DVP | SOLD | 14,261 | 0.5750 | | 8,117.94 |
| | 08/23/13 | DOMIKNOW INC | COM | DVP | RECEIVE | 14,261 | | 8,117.94 | |
| 08/14/13 | 08/19/13 | DOMIKNOW INC | COM | DVP | SOLD | 20,000 | 0.5500 | | 10,889.80 |
| | 08/19/13 | DOMIKNOW INC | COM | DVP | RECEIVE | 20,000 | | 10,889.80 | |
| 08/23/13 | 08/28/13 | DOMIKNOW INC | COM | DVP | SOLD | 5,000 | 0.5750 | | 2,845.94 |
| | 08/28/13 | DOMIKNOW INC | COM | DVP | RECEIVE | 5,000 | | 2,845.94 | |
| 08/02/13 | 08/07/13 | DOMIKNOW INC | COM | DVP | SOLD | 11,750 | 0.5191 | | 6,038.90 |
| | 08/13/13 | DOMIKNOW INC | COM | DVP | RECEIVE | 11,750 | | 6,038.90 | |
| 08/19/13 | 08/22/13 | DOMIKNOW INC | COM | DVP | SOLD | 4,239 | 0.5750 | | 2,413.38 |
| | 08/22/13 | DOMIKNOW INC | COM | DVP | RECEIVE | 4,239 | | 2,413.38 | |
| | 08/22/13 | ECO DEPOT INC | COM | DVP | RECEIVE | 10,000 | | 494.99 | |
| 08/21/13 | 08/26/13 | ECO-TEK GROUP INC | COM | DVP | SOLD | 140,000 | 0.0867 | | 12,023.40 |
| | 08/26/13 | ECO-TEK GROUP INC | COM | DVP | RECEIVE | 140,000 | | 12,023.40 | |
| 08/01/13 | 08/06/13 | EMO CAP CORP | COM | DVP | SOLD | 645,000 | 0.0555 | | 35,486.62 |
| | 08/06/13 | EMO CAP CORP | COM | DVP | RECEIVE | 645,000 | | 35,486.62 | |
| 07/31/13 | 08/05/13 | EMO CAP CORP | COM | DVP | SOLD | 111,686 | 0.0679 | | 7,510.29 |
| | 08/05/13 | EMO CAP CORP | COM | DVP | RECEIVE | 111,686 | | 7,510.29 | |
| 08/02/13 | 08/07/13 | EMO CAP CORP | COM | DVP | SOLD | 80,000 | 0.0460 | | 3,642.97 |
| | 08/07/13 | EMO CAP CORP | COM | DVP | RECEIVE | 80,000 | | 3,642.97 | |
| 08/27/13 | 08/30/13 | ESSENTIAL INNOVATIONS TECH C | COM | DVP | SOLD | 66,009 | 0.1714 | | 11,206.41 |
| | 08/30/13 | ESSENTIAL INNOVATIONS TECH C | COM | DVP | RECEIVE | 66,009 | | 11,206.41 | |
| 08/23/13 | 08/28/13 | ESSENTIAL INNOVATIONS TECH C | COM | DVP | BOUGHT | 40,000 | 0.1130 | 4,565.00 | |
| | 08/28/13 | ESSENTIAL INNOVATIONS TECH C | COM | DVP | DELIVER | 40,000 | | | 4,565.00 |
| 08/14/13 | 08/19/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 395,000 | 0.0360 | | 14,087.82 |
| | 08/19/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 395,000 | | 14,087.82 | |
| 08/21/13 | 08/26/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 237,495 | 0.0112 | | 2,642.79 |
| | 08/26/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 237,495 | | 2,642.79 | |
| 08/12/13 | 08/15/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 1,250,625 | 0.1035 | | 128,264.34 |
| | 08/15/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 1,250,625 | | 128,264.34 | |
| 08/13/13 | 08/16/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 212,700 | 0.0310 | | 6,527.64 |
| | 08/16/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 212,700 | | 6,527.64 | |
| 08/22/13 | 08/27/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 400,000 | 0.0130 | | 5,177.90 |
| | 08/27/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 400,000 | | 5,177.90 | |
| 08/01/13 | 08/06/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 30,000 | 0.0550 | | 1,632.99 |
| | 08/06/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 30,000 | | 1,632.99 | |
| 07/29/13 | 08/01/13 | EXLITES HOLDINGS INTL INC | COM | DVP | BOUGHT | 10,000 | 0.0600 | 606.00 | |
| | 08/01/13 | EXLITES HOLDINGS INTL INC | COM | DVP | DELIVER | 10,000 | | | 606.00 |
| 08/20/13 | 08/23/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 40,000 | 0.0125 | | 494.99 |
| | 08/23/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 40,000 | | 494.99 | |
| 08/07/13 | 08/12/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 180,000 | 0.0527 | | 9,404.11 |
| | 08/12/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 180,000 | | 9,404.11 | |
| 08/15/13 | 08/20/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 538,275 | 0.0230 | | 12,294.52 |
| | 08/20/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 438,275 | | 10,125.54 | |
| | 08/20/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 100,000 | | 2,168.98 | |
| 08/05/13 | 08/08/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 25,000 | 0.0600 | | 1,484.97 |
| | 08/08/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 25,000 | | 1,484.97 | |
| 08/26/13 | 08/29/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 140,000 | 0.0109 | | 1,520.93 |
| | 08/29/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 140,000 | | 1,520.93 | |
| 08/02/13 | 08/07/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 30,000 | 0.0550 | | 1,632.99 |

**CONVERGEX**   1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮▮

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 08/07/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 30,000 | | 1,632.99 | |
| 08/16/13 | 08/21/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 385,800 | 0.0210 | | 8,021.02 |
| | 08/21/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 385,800 | | 8,021.02 | |
| 08/19/13 | 08/22/13 | EXLITES HOLDINGS INTL INC | COM | DVP | SOLD | 275,000 | 0.0158 | | 4,306.97 |
| | 08/22/13 | EXLITES HOLDINGS INTL INC | COM | DVP | RECEIVE | 275,000 | | 4,306.97 | |
| 08/27/13 | 08/30/13 | EXXON MOBIL CORP | COM | DVP | BOUGHT | 175 | 87.4400 | 15,304.00 | |
| | 08/30/13 | EXXON MOBIL CORP | COM | DVP | DELIVER | 175 | | | 15,304.00 |
| 08/02/13 | 08/07/13 | FBC HLDG INC | COM | DVP | BOUGHT | 768,382 | 0.0040 | 3,158.05 | |
| | 08/07/13 | FBC HLDG INC | COM | DVP | DELIVER | 768,382 | | | 3,158.05 |
| | 08/30/13 | FORD MTR CO DEL | COM | DVP | RECEIVE | 600 | | 9,895.82 | |
| 08/26/13 | 08/29/13 | FORD MTR CO DEL | COM | DVP | SOLD | 600 | 16.5000 | | 9,895.82 |
| 08/27/13 | 08/30/13 | GENERAL ELECTRIC CO | COM | DVP | BOUGHT | 841 | 23.3900 | 19,676.99 | |
| | 08/30/13 | GENERAL ELECTRIC CO | COM | DVP | DELIVER | 841 | | | 19,676.99 |
| 08/14/13 | 08/19/13 | GHANA GOLD CORP | COM | DVP | SOLD | 85,000 | 0.0200 | | 1,682.97 |
| | 08/19/13 | GHANA GOLD CORP | COM | DVP | RECEIVE | 85,000 | | 1,682.97 | |
| 08/12/13 | 08/15/13 | GLOBAL DIGITAL SOLUTIONS INC | COM | DVP | SOLD | 8,248 | 1.0001 | | 8,166.86 |
| | 08/15/13 | GLOBAL DIGITAL SOLUTIONS INC | COM | DVP | RECEIVE | 8,248 | | 8,166.86 | |
| 08/05/13 | 08/08/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 100,000 | 0.0121 | | 1,203.97 |
| | 08/08/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 100,000 | | 1,203.97 | |
| 08/15/13 | 08/20/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 160,000 | 0.0072 | | 1,143.01 |
| | 08/20/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 160,000 | | 1,143.01 | |
| 08/07/13 | 08/12/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 20,000 | 0.0140 | | 276.99 |
| | 08/12/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 20,000 | | 276.99 | |
| 08/01/13 | 08/06/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 62,400 | 0.0258 | | 1,593.98 |
| | 08/06/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 62,400 | | 1,593.98 | |
| 08/09/13 | 08/14/13 | GLOBALTECH HLDGS INC | COM | DVP | BOUGHT | 25,000 | 0.0100 | 253.00 | |
| | 08/14/13 | GLOBALTECH HLDGS INC | COM | DVP | DELIVER | 25,000 | | | 253.00 |
| 08/16/13 | 08/21/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 100,000 | 0.0080 | | 791.98 |
| | 08/21/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 100,000 | | 791.98 | |
| 08/16/13 | 08/21/13 | GNCC CAP INC | COM | DVP | SOLD | 361,000 | 0.0036 | | 1,291.62 |
| | 08/21/13 | GNCC CAP INC | COM | DVP | RECEIVE | 361,000 | | 1,291.62 | |
| 08/19/13 | 08/22/13 | GNCC CAP INC | COM | DVP | SOLD | 362,000 | 0.0035 | | 1,269.50 |
| | 08/22/13 | GNCC CAP INC | COM | DVP | RECEIVE | 362,000 | | 1,269.50 | |
| 07/29/13 | 08/01/13 | GNCC CAP INC | COM | DVP | BOUGHT | 50,000 | 0.0096 | 485.00 | |
| | 08/01/13 | GNCC CAP INC | COM | DVP | DELIVER | 50,000 | | | 485.00 |
| 08/20/13 | 08/23/13 | GNCC CAP INC | COM | DVP | SOLD | 405,000 | 0.0032 | | 1,283.01 |
| | 08/23/13 | GNCC CAP INC | COM | DVP | RECEIVE | 405,000 | | 1,283.01 | |
| 08/12/13 | 08/15/13 | GNCC CAP INC | COM | DVP | SOLD | 236,000 | 0.0050 | | 1,168.17 |
| | 08/15/13 | GNCC CAP INC | COM | DVP | RECEIVE | 236,000 | | 1,168.17 | |
| 08/22/13 | 08/27/13 | GNCC CAP INC | COM | DVP | SOLD | 366,100 | 0.0030 | | 1,111.46 |
| | 08/27/13 | GNCC CAP INC | COM | DVP | RECEIVE | 366,100 | | 1,111.46 | |
| 08/13/13 | 08/16/13 | GNCC CAP INC | COM | DVP | SOLD | 241,000 | 0.0047 | | 1,131.95 |
| | 08/16/13 | GNCC CAP INC | COM | DVP | RECEIVE | 241,000 | | 1,131.95 | |
| 08/23/13 | 08/28/13 | GNCC CAP INC | COM | DVP | SOLD | 97,500 | 0.0030 | | 289.56 |
| | 08/28/13 | GNCC CAP INC | COM | DVP | RECEIVE | 97,500 | | 289.56 | |
| 08/14/13 | 08/19/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 21,600 | 0.2832 | | 6,057.09 |
| | 08/19/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 21,600 | | 6,057.09 | |
| 08/26/13 | 08/29/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 35,000 | 0.2200 | | 7,624.26 |
| | 08/29/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 35,000 | | 7,624.26 | |
| 08/27/13 | 08/30/13 | GRILLIT INC | COM | DVP | SOLD | 1,500 | 2.0046 | | 2,976.95 |
| | 08/30/13 | GRILLIT INC | COM | DVP | RECEIVE | 1,500 | | 2,976.95 | |
| 08/06/13 | 08/09/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | DVP | SOLD | 500 | 0.0500 | | 23.99 |
| | 08/09/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | DVP | RECEIVE | 500 | | 23.99 | |
| 08/23/13 | 08/28/13 | HCP INC | COM | DVP | SOLD | 1,000 | 40.7217 | | 40,713.01 |
| | 08/28/13 | HCP INC | COM | DVP | RECEIVE | 1,000 | | 40,713.01 | |
| 08/27/13 | 08/30/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 70,000 | 0.0430 | | 2,982.08 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮     Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 08/30/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 70,000 | | 2,982.08 | |
| 08/06/13 | 08/09/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 183,560 | 0.0703 | | 12,790.97 |
| | 08/09/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 183,560 | | 12,790.97 | |
| 08/09/13 | 08/14/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 250,000 | 0.0652 | | 16,152.21 |
| | 08/14/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 250,000 | | 16,152.21 | |
| 08/13/13 | 08/16/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 203,400 | 0.0568 | | 11,450.39 |
| | 08/16/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 203,400 | | 11,450.39 | |
| 08/12/13 | 08/15/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 683,000 | 0.0625 | | 42,321.34 |
| | 08/15/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 683,000 | | 42,321.34 | |
| 08/15/13 | 08/20/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 50,000 | 0.0650 | | 3,216.94 |
| | 08/20/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 50,000 | | 3,216.94 | |
| 08/05/13 | 08/08/13 | HONDO MINERALS CORP | COM | DVP | SOLD | 200,000 | 0.0731 | | 14,475.74 |
| | 08/08/13 | HONDO MINERALS CORP | COM | DVP | RECEIVE | 200,000 | | 14,475.74 | |
| | 08/02/13 | IDS INDS INC | COM | DVP | DELIVER | 10,000 | | | 848.00 |
| 08/07/13 | 08/12/13 | IDS INDS INC | COM | DVP | SOLD | 150,000 | 0.0880 | | 13,067.77 |
| | 08/12/13 | IDS INDS INC | COM | DVP | RECEIVE | 150,000 | | 13,067.77 | |
| 07/29/13 | 08/01/13 | IDS INDS INC | COM | DVP | BOUGHT | 10,000 | 0.0840 | 848.00 | |
| 08/12/13 | 08/15/13 | IDS INDS INC | COM | DVP | SOLD | 28,000 | 0.0840 | | 2,329.35 |
| | 08/15/13 | IDS INDS INC | COM | DVP | RECEIVE | 28,000 | | 2,329.35 | |
| 08/16/13 | 08/21/13 | IDS INDS INC | COM | DVP | SOLD | 3,000 | 0.0870 | | 257.99 |
| | 08/21/13 | IDS INDS INC | COM | DVP | RECEIVE | 3,000 | | 257.99 | |
| 08/08/13 | 08/13/13 | IDS INDS INC | COM | DVP | SOLD | 27,000 | 0.0900 | | 2,405.97 |
| | 08/13/13 | IDS INDS INC | COM | DVP | RECEIVE | 27,000 | | 2,405.97 | |
| 08/02/13 | 08/07/13 | IDS INDS INC | COM | DVP | BOUGHT | 70,000 | 0.0839 | 5,933.97 | |
| | 08/07/13 | IDS INDS INC | COM | DVP | DELIVER | 70,000 | | | 5,933.97 |
| 08/13/13 | 08/16/13 | IMOGO MOBILE TECHNOLOGIES CO | COM DVP | | SOLD | 10,300 | 0.1904 | | 1,941.97 |
| | 08/16/13 | IMOGO MOBILE TECHNOLOGIES CO | COM DVP | | RECEIVE | 10,300 | | 1,941.97 | |
| 08/05/13 | 08/08/13 | IMOGO MOBILE TECHNOLOGIES CO | COM DVP | | BOUGHT | 100,000 | 0.1500 | 15,150.00 | |
| | 08/08/13 | IMOGO MOBILE TECHNOLOGIES CO | COM DVP | | DELIVER | 100,000 | | | 15,150.00 |
| 07/29/13 | 08/01/13 | INFORMATION SYSTEMS ASSOCS I | COM DVP | | BOUGHT | 50,000 | 0.0300 | 1,515.00 | |
| | 08/01/13 | INFORMATION SYSTEMS ASSOCS I | COM DVP | | DELIVER | 50,000 | | | 1,515.00 |
| 07/29/13 | 08/01/13 | INNOCAP INC | COM | DVP | SOLD | 285,961 | 0.0333 | | 9,446.55 |
| | 08/01/13 | INNOCAP INC | COM | DVP | RECEIVE | 285,961 | | 9,446.55 | |
| 08/01/13 | 08/06/13 | INNOCAP INC | COM | DVP | SOLD | 45,000 | 0.0240 | | 1,069.00 |
| | 08/06/13 | INNOCAP INC | COM | DVP | RECEIVE | 45,000 | | 1,069.00 | |
| 08/05/13 | 08/08/13 | INNOCAP INC | COM | DVP | SOLD | 60,000 | 0.0230 | | 1,365.99 |
| | 08/08/13 | INNOCAP INC | COM | DVP | RECEIVE | 60,000 | | 1,365.99 | |
| 07/31/13 | 08/05/13 | INNOCAP INC | COM | DVP | SOLD | 200,000 | 0.0253 | | 5,015.51 |
| | 08/05/13 | INNOCAP INC | COM | DVP | RECEIVE | 200,000 | | 5,015.51 | |
| 08/02/13 | 08/07/13 | INNOCAP INC | COM | DVP | SOLD | 30,000 | 0.0250 | | 742.00 |
| | 08/07/13 | INNOCAP INC | COM | DVP | RECEIVE | 30,000 | | 742.00 | |
| 08/08/13 | 08/13/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | SOLD | 95,000 | 0.1942 | | 18,264.75 |
| | 08/13/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | RECEIVE | 50,000 | | 13,884.75 | |
| | 08/13/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | RECEIVE | 110,000 | | 28,709.49 | |
| | 08/13/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | RECEIVE | 95,000 | | 18,264.75 | |
| 08/19/13 | 08/22/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | SOLD | 25,000 | 0.1750 | | 4,330.92 |
| | 08/22/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | RECEIVE | 25,000 | | 4,330.92 | |
| 08/06/13 | 08/09/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | SOLD | 50,000 | 0.2805 | | 13,884.75 |
| 07/30/13 | 08/02/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | BOUGHT | 63,900 | 0.2247 | 14,504.09 | |
| | 08/02/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | DELIVER | 63,900 | | | 14,504.09 |
| 08/15/13 | 08/20/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | SOLD | 25,000 | 0.1400 | | 3,464.93 |
| | 08/20/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | RECEIVE | 25,000 | | 3,464.93 | |
| 08/01/13 | 08/06/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | SOLD | 46,350 | 0.1767 | | 8,110.87 |
| | 08/06/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | RECEIVE | 46,350 | | 8,110.87 | |
| 07/29/13 | 08/01/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | SOLD | 42,249 | 0.2171 | | 9,080.16 |
| | 08/01/13 | INTERACTIVE LEISURE SYS INC | COM | DVP | RECEIVE | 42,249 | | 9,080.16 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ██████████   Account Rep: JA

Statement Period: 7/1/13 - 9/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/13 | 08/12/13 | INTERACTIVE LEISURE SYS INC COM | | DVP | SOLD | 110,000 | 0.2636 | | 28,709.49 |
| 08/27/13 | 08/30/13 | INTL DISPLAY ADVERTISING INC COM | | DVP | SOLD | 26,719 | 0.4000 | | 10,580.43 |
| | 08/30/13 | INTL DISPLAY ADVERTISING INC COM | | DVP | RECEIVE | 26,719 | | 10,580.43 | |
| 08/23/13 | 08/28/13 | ISHARES | | DVP | BOUGHT | 1,190 | 104.9545 | 124,904.95 | |
| | | 1-3 YR CR BD ETF | | | | | | | |
| | 08/28/13 | ISHARES | | DVP | DELIVER | 1,190 | | | 124,904.95 |
| | | 1-3 YR CR BD ETF | | | | | | | |
| 07/29/13 | 08/01/13 | ITEKNIK HLDG CORP | COM | DVP | BOUGHT | 956,917 | 0.0030 | 2,899.46 | |
| | 08/01/13 | ITEKNIK HLDG CORP | COM | DVP | DELIVER | 956,917 | | | 2,899.46 |
| 07/30/13 | 08/02/13 | ITEKNIK HLDG CORP | COM | DVP | SOLD | 956,917 | 0.0025 | | 2,443.92 |
| | 08/02/13 | ITEKNIK HLDG CORP | COM | DVP | RECEIVE | 956,917 | | 2,443.92 | |
| 07/29/13 | 08/01/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 15,400 | 0.4900 | | 7,470.86 |
| | 08/01/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 15,400 | | 7,470.86 | |
| 08/20/13 | 08/23/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 42,000 | 0.4150 | | 17,255.73 |
| | 08/23/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 42,000 | | 17,255.73 | |
| 08/14/13 | 08/19/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 107,700 | 0.4069 | | 43,388.33 |
| | 08/19/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 107,700 | | 43,388.33 | |
| 08/13/13 | 08/16/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 91,208 | 0.4492 | | 40,562.85 |
| | 08/16/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 91,208 | | 40,562.85 | |
| 08/22/13 | 08/27/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 23,900 | 0.4400 | | 10,410.82 |
| | 08/27/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 23,900 | | 10,410.82 | |
| 08/12/13 | 08/15/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 106,900 | .4654 | | 49,260.25 |
| | 08/15/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 106,900 | | 49,260.25 | |
| 08/21/13 | 08/26/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 65,400 | 0.4227 | | 27,370.00 |
| | 08/26/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 65,400 | | 27,370.00 | |
| 08/19/13 | 08/22/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 91,000 | 0.4434 | | 39,951.38 |
| | 08/22/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 91,000 | | 39,951.38 | |
| 08/16/13 | 08/21/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 32,300 | 0.4584 | | 14,658.74 |
| | 08/21/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 32,300 | | 14,658.74 | |
| 08/26/13 | 08/29/13 | JOHNSON & JOHNSON | COM | DVP | SOLD | 235 | 87.6700 | | 20,600.09 |
| | 08/29/13 | JOHNSON & JOHNSON | COM | DVP | RECEIVE | 235 | | 20,600.09 | |
| 08/02/13 | 08/07/13 | KABE EXPL INC | COM | DVP | SOLD | 4,000,000 | 0.0139 | | 55,055.03 |
| | 08/07/13 | KABE EXPL INC | COM | DVP | RECEIVE | 4,000,000 | | 55,055.03 | |
| 08/16/13 | 08/21/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | SOLD | 550,000 | 0.0021 | | 1,168.17 |
| | 08/21/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | RECEIVE | 550,000 | | 1,168.17 | |
| 08/26/13 | 08/29/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | BOUGHT | 600,000 | 0.0022 | 1,375.80 | |
| | 08/29/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | DELIVER | 600,000 | | | 1,375.80 |
| 08/27/13 | 08/30/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | SOLD | 600,000 | 0.0028 | | 1,678.17 |
| | 08/30/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | RECEIVE | 600,000 | | 1,678.17 | |
| 08/12/13 | 08/15/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | SOLD | 2,000,000 | 0.0022 | | 4,507.92 |
| | 08/15/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | RECEIVE | 2,000,000 | | 4,507.92 | |
| 08/22/13 | 08/27/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | SOLD | 3,370,925 | 0.0030 | | 10,082.25 |
| | 08/27/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | RECEIVE | 3,370,925 | | 10,082.25 | |
| 08/14/13 | 08/19/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | SOLD | 2,000,000 | 0.0024 | | 4,751.91 |
| | 08/19/13 | KLEANGAS ENERGY TECHNOLOGIES COM | | DVP | RECEIVE | 2,000,000 | | 4,751.91 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SiPC**

Account: ~~XXXXXXXX~~                    Account Rep: JA

Statement Period: 7/1/13 - 9/30/13        TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 08/20/13 | 08/23/13 | KLEANGAS ENERGY TECHNOLOGIES COM | DVP | SOLD | 3,485,200 | 0.0032 | | 11,250.02 |
| | 08/23/13 | KLEANGAS ENERGY TECHNOLOGIES COM | DVP | RECEIVE | 3,485,200 | | 11,250.02 | |
| 07/29/13 | 08/01/13 | KLEANGAS ENERGY TECHNOLOGIES COM | DVP | SOLD | 20,000 | 0.0980 | | 1,939.96 |
| | 08/01/13 | KLEANGAS ENERGY TECHNOLOGIES COM | DVP | RECEIVE | 20,000 | | 1,939.96 | |
| 08/15/13 | 08/20/13 | KLEANGAS ENERGY TECHNOLOGIES COM | DVP | SOLD | 630,000 | 0.0020 | | 1,257.45 |
| | 08/20/13 | KLEANGAS ENERGY TECHNOLOGIES COM | DVP | RECEIVE | 630,000 | | 1,257.45 | |
| 08/12/13 | 08/15/13 | KRAIG BIOCRAFT LABORATORIES  COM | DVP | SOLD | 42,000 | 0.0820 | | 3,409.96 |
| | 08/15/13 | KRAIG BIOCRAFT LABORATORIES  COM | DVP | RECEIVE | 42,000 | | 3,409.96 | |
| 08/09/13 | 08/14/13 | KRAIG BIOCRAFT LABORATORIES  COM | DVP | SOLD | 14,500 | 0.0843 | | 1,211.48 |
| | 08/14/13 | KRAIG BIOCRAFT LABORATORIES  COM | DVP | RECEIVE | 14,500 | | 1,211.48 | |
| 08/08/13 | 08/13/13 | KRAIG BIOCRAFT LABORATORIES  COM | DVP | SOLD | 105,000 | 0.0821 | | 8,538.86 |
| | 08/13/13 | KRAIG BIOCRAFT LABORATORIES  COM | DVP | RECEIVE | 105,000 | | 8,538.86 | |
| 08/27/13 | 08/30/13 | LIMITLESS VENTURE GROUP INC  COM | DVP | SOLD | 42,500 | 0.0428 | | 1,801.49 |
| | 08/30/13 | LIMITLESS VENTURE GROUP INC  COM | DVP | RECEIVE | 42,500 | | 1,801.49 | |
| 08/21/13 | 08/26/13 | LIMITLESS VENTURE GROUP INC  COM | DVP | SOLD | 50,000 | 0.0510 | | 2,524.95 |
| | 08/26/13 | LIMITLESS VENTURE GROUP INC  COM | DVP | RECEIVE | 50,000 | | 2,524.95 | |
| 08/22/13 | 08/27/13 | LIMITLESS VENTURE GROUP INC  COM | DVP | SOLD | 25,000 | 0.0460 | | 1,137.97 |
| | 08/27/13 | LIMITLESS VENTURE GROUP INC  COM | DVP | RECEIVE | 25,000 | | 1,137.97 | |
| 08/23/13 | 08/28/13 | LIMITLESS VENTURE GROUP INC  COM | DVP | SOLD | 28,000 | 0.0535 | | 1,484.98 |
| | 08/28/13 | LIMITLESS VENTURE GROUP INC  COM | DVP | RECEIVE | 28,000 | | 1,484.98 | |
| | 08/26/13 | MAMMOTH ENERGY GROUP INC   COM | DVP | DELIVER | 2,709,500 | | | 273.66 |
| 07/29/13 | 08/01/13 | MAMMOTH ENERGY GROUP INC   COM | DVP | BOUGHT | 5,000,000 | 0.0001 | 505.00 | |
| | 08/29/13 | MAMMOTH ENERGY GROUP INC   COM  SPO CHG SENT TO BRK 0901 | DVP | JOURNAL | | | | 231.34 |
| | 08/29/13 | MAMMOTH ENERGY GROUP INC   COM  FROZN LETTER 901 SD 8/1 | DVP | JOURNAL | 2,290,500 | | | |
| 07/29/13 | 08/01/13 | MARINE DRIVE MOBILE CORP    COM | DVP | SOLD | 372,262 | 0.0073 | | 2,721.19 |
| | 08/01/13 | MARINE DRIVE MOBILE CORP    COM | DVP | RECEIVE | 372,262 | | 2,721.19 | |
| 08/02/13 | 08/07/13 | MARINE DRIVE MOBILE CORP    COM | DVP | SOLD | 1,400,000 | 0.0070 | | 9,701.82 |
| | 08/07/13 | MARINE DRIVE MOBILE CORP    COM | DVP | RECEIVE | 1,400,000 | | 9,701.82 | |
| 07/29/13 | 08/01/13 | MEDEFILE INTL INC      COM | DVP | BOUGHT | 408 | 0.9000 | 371.20 | |
| | 08/01/13 | MEDEFILE INTL INC      COM | DVP | DELIVER | 408 | | | 371.20 |
| 08/15/13 | 08/20/13 | MEDEFILE INTL INC      COM | DVP | BOUGHT | 2,500 | 1.2500 | 3,156.00 | |
| | 08/20/13 | MEDEFILE INTL INC      COM | DVP | DELIVER | 2,500 | | | 3,156.00 |
| 08/05/13 | 08/08/13 | MEDEFILE INTL INC      COM | DVP | BOUGHT | 300 | 0.9000 | 273.00 | |
| | 08/08/13 | MEDEFILE INTL INC      COM | DVP | DELIVER | 300 | | | 273.00 |
| 08/13/13 | 08/16/13 | MEDEFILE INTL INC      COM | DVP | BOUGHT | 1,181 | 0.9000 | 1,073.90 | |
| | 08/16/13 | MEDEFILE INTL INC      COM | DVP | DELIVER | 1,181 | | | 1,073.90 |
| 07/31/13 | 08/05/13 | MEDEFILE INTL INC      COM | DVP | BOUGHT | 500 | 0.9000 | 455.00 | |
| | 08/05/13 | MEDEFILE INTL INC      COM | DVP | DELIVER | 500 | | | 455.00 |
| 08/27/13 | 08/30/13 | MEDINAH MINERALS INC    COM | DVP | SOLD | 100,000 | 0.0600 | | 5,939.89 |
| | 08/30/13 | MEDINAH MINERALS INC    COM | DVP | RECEIVE | 100,000 | | 5,939.89 | |
| 08/01/13 | 08/06/13 | METROSPACES INC    COM | DVP | SOLD | 73,200 | 0.0980 | | 7,101.51 |
| | 08/06/13 | METROSPACES INC    COM | DVP | RECEIVE | 73,200 | | 7,101.51 | |
| | 08/20/13 | MINING MINERALS MEXICO CORP COM | DVP | RECEIVE | 27,815 | | 9,158.92 | |
| 08/27/13 | 08/30/13 | MINING MINERALS MEXICO CORP COM | DVP | SOLD | 23,200 | 0.6183 | | 14,202.72 |
| | 08/30/13 | MINING MINERALS MEXICO CORP COM | DVP | RECEIVE | 23,200 | | 14,202.72 | |
| 08/08/13 | 08/13/13 | MINING MINERALS MEXICO CORP COM | DVP | SOLD | 27,815 | 0.3326 | | 9,158.92 |
| 08/16/13 | 08/21/13 | MONARCHY RES INC      COM | DVP | BOUGHT | 5,000 | 0.1000 | 505.00 | |
| | 08/21/13 | MONARCHY RES INC      COM | DVP | DELIVER | 5,000 | | | 505.00 |
| 07/30/13 | 08/02/13 | MONARCHY RES INC      COM | DVP | SOLD | 6,500 | 0.9600 | | 6,177.89 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮▮▮    Account Rep: JA

Statement Period: 7/1/13 - 9/30/13    TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 08/02/13 | MONARCHY RES INC | COM | DVP | RECEIVE | 6,500 | | 6,177.89 | |
| 07/30/13 | 08/02/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 30,000 | 0.7268 | | 21,586.63 |
| | 08/02/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 30,000 | | 21,586.63 | |
| 08/15/13 | 08/20/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 7,500 | 0.4933 | | 3,662.93 |
| | 08/20/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 7,500 | | 3,662.93 | |
| 08/01/13 | 08/06/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 2,500 | 0.7000 | | 1,731.96 |
| | 08/06/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 2,500 | | 1,731.96 | |
| 08/08/13 | 08/13/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 11,100 | 0.7501 | | 8,243.86 |
| | 08/13/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 11,100 | | 8,243.86 | |
| 08/08/13 | 08/13/13 | NANO LABS CORP | COM | DVP | BOUGHT | 60,000 | 0.0564 | 3,423.06 | |
| | 08/13/13 | NANO LABS CORP | COM | DVP | DELIVER | 60,000 | | | 3,423.06 |
| 08/22/13 | 08/27/13 | NANO LABS CORP | COM | DVP | BOUGHT | 80,000 | 0.0620 | 5,010.00 | |
| 08/21/13 | 08/26/13 | NANO LABS CORP | COM | DVP | BOUGHT | 20,000 | 0.0600 | 1,212.00 | |
| | 08/26/13 | NANO LABS CORP | COM | DVP | DELIVER | 20,000 | | | 1,212.00 |
| | 08/28/13 | NANO LABS CORP | COM | DVP | DELIVER | 80,000 | | | 5,010.00 |
| 08/06/13 | 08/09/13 | NANO LABS CORP | COM | DVP | BOUGHT | 30,000 | 0.0593 | 1,797.99 | |
| | 08/09/13 | NANO LABS CORP | COM | DVP | DELIVER | 30,000 | | | 1,797.99 |
| 08/09/13 | 08/14/13 | NANO LABS CORP | COM | DVP | BOUGHT | 30,000 | 0.0531 | 1,611.00 | |
| | 08/14/13 | NANO LABS CORP | COM | DVP | DELIVER | 30,000 | | | 1,611.00 |
| 07/31/13 | 08/05/13 | NEOLOGIC ANIMATION INC | COM | DVP | SOLD | 6,770,000 | 0.0050 | | 33,510.91 |
| | 08/05/13 | NEOLOGIC ANIMATION INC | COM | DVP | RECEIVE | 6,770,000 | | 33,510.91 | |
| 08/27/13 | 08/30/13 | NEVADA GOLD CORP | COM | DVP | SOLD | 7,600 | 0.3936 | | 2,961.94 |
| | 08/30/13 | NEVADA GOLD CORP | COM | DVP | RECEIVE | 7,600 | | 2,961.94 | |
| 07/30/13 | 08/02/13 | NIGHTCULTURE INC | COM | DVP | SOLD | 50,000 | 0.0430 | | 2,127.96 |
| | 08/02/13 | NIGHTCULTURE INC | COM | DVP | RECEIVE | 50,000 | | 2,127.96 | |
| 07/30/13 | 08/02/13 | NITRO PETE INC | COM | DVP | SOLD | 2,700 | 0.5500 | | 1,469.97 |
| | 08/02/13 | NITRO PETE INC | COM | DVP | RECEIVE | 2,700 | | 1,469.97 | |
| 08/19/13 | 08/22/13 | NITRO PETE INC | COM | DVP | SOLD | 2,700 | 0.5000 | | 1,335.97 |
| | 08/22/13 | NITRO PETE INC | COM | DVP | RECEIVE | 2,700 | | 1,335.97 | |
| 08/19/13 | 08/22/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 10,500 | 0.2000 | | 2,078.96 |
| | 08/22/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 10,500 | | 2,078.96 | |
| 08/16/13 | 08/21/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 12,000 | 0.2031 | | 2,413.51 |
| | 08/21/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 12,000 | | 2,413.51 | |
| 08/15/13 | 08/20/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 80,287 | 0.2000 | | 15,896.14 |
| | 08/20/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 80,287 | | 15,896.14 | |
| 08/07/13 | 08/12/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 10,000 | 0.2200 | | 2,177.96 |
| | 08/12/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 10,000 | | 2,177.96 | |
| 08/23/13 | 08/28/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 48,840 | 0.1900 | | 9,186.44 |
| | 08/28/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 48,840 | | 9,186.44 | |
| 08/14/13 | 08/19/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 61,800 | 0.2100 | | 12,848.79 |
| | 08/19/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 61,800 | | 12,848.79 | |
| 08/12/13 | 08/15/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 155,500 | 0.2165 | | 33,329.43 |
| | 08/15/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 155,500 | | 33,329.43 | |
| | 08/26/13 | ONE2ONE LIVING CORP | COM | DVP | DELIVER | 5,000 | | | 1,995.00 |
| | 08/26/13 | ONE2ONE LIVING CORP | COM | DVP | DELIVER | 2,500 | | | 1,187.00 |
| 08/01/13 | 08/06/13 | ONE2ONE LIVING CORP | COM | DVP | BOUGHT | 2,500 | 0.4700 | 1,187.00 | |
| 07/31/13 | 08/05/13 | PACWEST EQUITIES INC | COM | DVP | BOUGHT | 175,000 | 0.0694 | 12,272.06 | |
| | 08/05/13 | PACWEST EQUITIES INC | COM | DVP | DELIVER | 175,000 | | | 12,272.06 |
| | 08/29/13 | PFIZER INC | COM | DVP | RECEIVE | 705 | | 19,903.85 | |
| 08/23/13 | 08/28/13 | PFIZER INC | COM | DVP | SOLD | 705 | 28.2400 | | 19,903.85 |
| 08/23/13 | 08/28/13 | PLANDAI BIOTECHNOLOGY INC | COM | DVP | SOLD | 2,000 | 0.7100 | | 1,405.97 |
| | 08/28/13 | PLANDAI BIOTECHNOLOGY INC | COM | DVP | RECEIVE | 2,000 | | 1,405.97 | |
| 08/01/13 | 08/06/13 | POSITIVEID CORP | COM | DVP | SOLD | 25,000 | 0.0650 | | 1,608.97 |
| | 08/06/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 25,000 | | 1,608.97 | |
| 08/05/13 | 08/08/13 | POSITIVEID CORP | COM | DVP | SOLD | 51,401 | 0.0759 | | 3,866.06 |
| | 08/08/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 51,401 | | 3,866.06 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ████████              Account Rep: JA

Statement Period: 7/1/13 - 9/30/13        TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/13 | 08/05/13 | POSITIVEID CORP | COM | DVP | SOLD | 86,000 | 0.0750 | | 6,384.95 |
| | 08/05/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 86,000 | | 6,384.95 | |
| 08/27/13 | 08/30/13 | POSITIVEID CORP | COM | DVP | SOLD | 15,700 | 0.0550 | | 854.48 |
| | 08/30/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 15,700 | | 854.48 | |
| 08/06/13 | 08/09/13 | POSITIVEID CORP | COM | DVP | SOLD | 72,500 | 0.0743 | | 5,334.96 |
| | 08/09/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 72,500 | | 5,334.96 | |
| 08/02/13 | 08/07/13 | POSITIVEID CORP | COM | DVP | SOLD | 25,000 | 0.0650 | | 1,608.97 |
| | 08/07/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 25,000 | | 1,608.97 | |
| 08/02/13 | 08/07/13 | PREMIER HLDG CORP | COM | DVP | SOLD | 40,000 | 0.1808 | | 7,160.27 |
| | 08/07/13 | PREMIER HLDG CORP | COM | DVP | RECEIVE | 40,000 | | 7,160.27 | |
| 08/16/13 | 08/21/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | SOLD | 120,000 | 0.0090 | | 1,069.06 |
| | 08/21/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | RECEIVE | 120,000 | | 1,069.06 | |
| 08/19/13 | 08/22/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | SOLD | 120,000 | 0.0090 | | 1,069.06 |
| | 08/22/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | RECEIVE | 120,000 | | 1,069.06 | |
| 08/15/13 | 08/20/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | SOLD | 496,385 | 0.0091 | | 4,490.72 |
| | 08/20/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | RECEIVE | 496,385 | | 4,490.72 | |
| 08/01/13 | 08/06/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | SOLD | 640,000 | 0.0079 | | 5,047.59 |
| | 08/06/13 | PROMITHIAN GLOBAL VENTURES I | COM | DVP | RECEIVE | 640,000 | | 5,047.59 | |
| 07/29/13 | 08/01/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | SOLD | 2,500 | 0.4600 | | 1,137.97 |
| | 08/01/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | RECEIVE | 2,500 | | 1,137.97 | |
| 07/30/13 | 08/02/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | SOLD | 50,000 | 0.4176 | | 20,671.88 |
| | 08/02/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | RECEIVE | 50,000 | | 20,671.88 | |
| 08/05/13 | 08/08/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | SOLD | 30,000 | 0.4029 | | 11,966.72 |
| | 08/08/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | RECEIVE | 30,000 | | 11,966.72 | |
| | 08/15/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | DELIVER | 20,000 | | | 8,686.00 |
| 08/06/13 | 08/09/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | SOLD | 70,000 | 0.3918 | | 27,153.29 |
| | 08/09/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | RECEIVE | 70,000 | | 27,153.29 | |
| 07/31/13 | 08/05/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | SOLD | 50,000 | 0.4042 | | 20,006.64 |
| | 08/05/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | RECEIVE | 50,000 | | 20,006.64 | |
| 08/09/13 | 08/14/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | BOUGHT | 20,000 | 0.4300 | 8,686.00 | |
| | 08/14/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | DELIVER | 20,000 | | | 8,686.00 |
| 08/08/13 | 08/13/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | BOUGHT | 20,000 | 0.4300 | 8,686.00 | |
| 08/02/13 | 08/07/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | SOLD | 22,530 | 0.4100 | | 9,145.14 |
| | 08/07/13 | PROPELL TECHNOLOGIES GROUP I | COM | DVP | RECEIVE | 22,530 | | 9,145.14 | |
| | 08/29/13 | PROSHARES TR PSHS ULSHT SP500 | | DVP | RECEIVE | 200 | | 7,553.86 | |
| 08/23/13 | 08/28/13 | PROSHARES TR PSHS ULSHT SP500 | | DVP | SOLD | 200 | 37.7800 | | 7,553.86 |
| 08/05/13 | 08/08/13 | PUNCHLINE RES LTD | COM | DVP | SOLD | 200,000 | 0.0082 | | 1,623.97 |
| | 08/08/13 | PUNCHLINE RES LTD | COM | DVP | RECEIVE | 200,000 | | 1,623.97 | |
| 08/22/13 | 08/27/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 30,000 | 0.0693 | | 2,058.95 |
| | 08/27/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 30,000 | | 2,058.95 | |
| 08/13/13 | 08/16/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 35,000 | 0.0653 | | 2,264.49 |
| | 08/16/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 35,000 | | 2,264.49 | |
| 08/26/13 | 08/29/13 | QUADRANT 4 SYS CORP | COM | DVP | SOLD | 20,000 | 0.2037 | | 4,033.92 |
| | 08/29/13 | QUADRANT 4 SYS CORP | COM | DVP | RECEIVE | 20,000 | | 4,033.92 | |
| 07/31/13 | 08/05/13 | RANGO ENERGY INC | COM | DVP | SOLD | 10,000 | 0.3650 | | 3,612.93 |
| | 08/05/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 10,000 | | 3,612.93 | |
| 08/06/13 | 08/09/13 | RANGO ENERGY INC | COM | DVP | SOLD | 5,500 | 0.3200 | | 1,741.96 |
| | 08/09/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 5,500 | | 1,741.96 | |
| 08/05/13 | 08/08/13 | RANGO ENERGY INC | COM | DVP | SOLD | 30,000 | 0.3180 | | 9,444.85 |
| | 08/08/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 30,000 | | 9,444.85 | |
| 07/30/13 | 08/02/13 | RANGO ENERGY INC | COM | DVP | SOLD | 25,000 | 0.3360 | | 8,315.85 |
| | 08/02/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 25,000 | | 8,315.85 | |
| 08/15/13 | 08/20/13 | RANGO ENERGY INC | COM | DVP | SOLD | 20,000 | 0.2875 | | 5,691.89 |
| | 08/20/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 20,000 | | 5,691.89 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮▮▮

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13    TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/13 | 08/06/13 | RANGO ENERGY INC | COM | | DVP | SOLD | 10,000 | 0.3600 | | 3,563.93 |
| | 08/06/13 | RANGO ENERGY INC | COM | | DVP | RECEIVE | 10,000 | | 3,563.93 | |
| 08/02/13 | 08/07/13 | RANGO ENERGY INC | COM | | DVP | SOLD | 10,000 | 0.3150 | | 3,118.74 |
| | 08/07/13 | RANGO ENERGY INC | COM | | DVP | RECEIVE | 10,000 | | 3,118.74 | |
| 08/16/13 | 08/21/13 | RANGO ENERGY INC | COM | | DVP | SOLD | 15,000 | 0.2800 | | 4,157.92 |
| | 08/21/13 | RANGO ENERGY INC | COM | | DVP | RECEIVE | 15,000 | | 4,157.92 | |
| 08/19/13 | 08/22/13 | RANGO ENERGY INC | COM | | DVP | SOLD | 22,500 | 0.2622 | | 5,842.90 |
| | 08/22/13 | RANGO ENERGY INC | COM | | DVP | RECEIVE | 22,500 | | 5,842.90 | |
| 08/15/13 | 08/20/13 | RED MTN RES INC | COM | | DVP | SOLD | 6,000 | 0.7116 | | 4,226.92 |
| | 08/20/13 | RED MTN RES INC | COM | | DVP | RECEIVE | 6,000 | | 4,226.92 | |
| 07/30/13 | 08/02/13 | REFILL ENERGY INC | COM | | DVP | SOLD | 8,650 | 0.3210 | | 2,749.46 |
| | 08/02/13 | REFILL ENERGY INC | COM | | DVP | RECEIVE | 8,650 | | 2,749.46 | |
| 08/20/13 | 08/23/13 | REFILL ENERGY INC | COM | | DVP | SOLD | 1,900 | 0.5000 | | 939.98 |
| | 08/23/13 | REFILL ENERGY INC | COM | | DVP | RECEIVE | 1,900 | | 939.98 | |
| 08/13/13 | 08/16/13 | REFILL ENERGY INC | COM | | DVP | SOLD | 100,000 | 0.1909 | | 18,901.66 |
| | 08/16/13 | REFILL ENERGY INC | COM | | DVP | RECEIVE | 100,000 | | 18,901.66 | |
| 08/19/13 | 08/22/13 | REFILL ENERGY INC | COM | | DVP | SOLD | 200,000 | 0.2643 | | 52,332.08 |
| | 08/22/13 | REFILL ENERGY INC | COM | | DVP | RECEIVE | 200,000 | | 52,332.08 | |
| 08/08/13 | 08/13/13 | REFILL ENERGY INC | COM | | DVP | SOLD | 3,300 | 0.4043 | | 1,320.17 |
| | 08/13/13 | REFILL ENERGY INC | COM | | DVP | RECEIVE | 3,300 | | 1,320.17 | |
| | 08/05/13 | RIGHTSCORP INC | COM | | DVP | DELIVER | 2,000 | | | 1,515.00 |
| 07/31/13 | 08/05/13 | RISING INDIA INC | COM | | DVP | SOLD | 52,000 | 0.0140 | | 721.01 |
| | 08/05/13 | RISING INDIA INC | COM | | DVP | RECEIVE | 52,000 | | 721.01 | |
| 07/29/13 | 08/01/13 | RISING INDIA INC | COM | | DVP | SOLD | 500,000 | 0.0211 | | 10,462.81 |
| | 08/01/13 | RISING INDIA INC | COM | | DVP | RECEIVE | 500,000 | | 10,462.81 | |
| 08/08/13 | 08/13/13 | RISING INDIA INC | COM | | DVP | SOLD | 76,000 | 0.0101 | | 759.60 |
| | 08/13/13 | RISING INDIA INC | COM | | DVP | RECEIVE | 76,000 | | 759.60 | |
| 08/12/13 | 08/15/13 | ROSTOCK VENTURES CORP | | COM | DVP | BOUGHT | 160,000 | 0.0045 | 727.84 | |
| | 08/15/13 | ROSTOCK VENTURES CORP | | COM | DVP | DELIVER | 160,000 | | | 727.84 |
| 08/16/13 | 08/21/13 | SAFEBRAIN SYS INC | COM | | DVP | BOUGHT | 43,000 | 0.1110 | 4,820.99 | |
| | 08/21/13 | SAFEBRAIN SYS INC | COM | | DVP | DELIVER | 43,000 | | | 4,820.99 |
| 08/02/13 | 08/07/13 | SANBORN RES LTD | COM | | DVP | SOLD | 80,000 | 0.7370 | | 58,369.69 |
| | 08/07/13 | SANBORN RES LTD | COM | | DVP | RECEIVE | 80,000 | | 58,369.69 | |
| 08/12/13 | 08/15/13 | SANBORN RES LTD | COM | | DVP | SOLD | 316,500 | 0.2499 | | 78,302.31 |
| | 08/15/13 | SANBORN RES LTD | COM | | DVP | RECEIVE | 316,500 | | 78,302.31 | |
| 08/22/13 | 08/27/13 | SANBORN RES LTD | COM | | DVP | SOLD | 10,500 | 0.2001 | | 2,080.21 |
| | 08/27/13 | SANBORN RES LTD | COM | | DVP | RECEIVE | 10,500 | | 2,080.21 | |
| 08/23/13 | 08/28/13 | SANBORN RES LTD | COM | | DVP | SOLD | 35,000 | 0.1900 | | 6,582.89 |
| | 08/28/13 | SANBORN RES LTD | COM | | DVP | RECEIVE | 35,000 | | 6,582.89 | |
| 08/20/13 | 08/23/13 | SANBORN RES LTD | COM | | DVP | SOLD | 44,400 | 0.2040 | | 8,968.86 |
| | 08/23/13 | SANBORN RES LTD | COM | | DVP | RECEIVE | 44,400 | | 8,968.86 | |
| 08/07/13 | 08/12/13 | SANBORN RES LTD | COM | | DVP | SOLD | 395,000 | 0.2579 | | 100,887.14 |
| | 08/12/13 | SANBORN RES LTD | COM | | DVP | RECEIVE | 395,000 | | 100,887.14 | |
| 08/05/13 | 08/08/13 | SANBORN RES LTD | COM | | DVP | SOLD | 377,600 | 0.5077 | | 189,813.91 |
| | 08/08/13 | SANBORN RES LTD | COM | | DVP | RECEIVE | 377,600 | | 189,813.91 | |
| 07/31/13 | 08/05/13 | SANBORN RES LTD | COM | | DVP | BOUGHT | 30,000 | 0.5800 | 17,574.00 | |
| | 08/05/13 | SANBORN RES LTD | COM | | DVP | DELIVER | 30,000 | | | 17,574.00 |
| 08/06/13 | 08/09/13 | SANBORN RES LTD | COM | | DVP | SOLD | 222,000 | 0.3610 | | 79,357.60 |
| | 08/09/13 | SANBORN RES LTD | COM | | DVP | RECEIVE | 222,000 | | 79,357.60 | |
| | 08/30/13 | SKY HARVEST ENERGY CORP | | COM | DVP | RECEIVE | 5,000 | | 1,515.00 | |
| | | NAME CHANGE FROM 83084A102 | | | | | | | | |
| | 08/30/13 | SKY HARVEST WINDPOWER CORP | | COM DVP | | DELIVER | 5,000 | | | 1,515.00 |
| 07/31/13 | 08/05/13 | SKY HARVEST WINDPOWER CORP | | COM DVP | | BOUGHT | 6,500 | 0.2961 | 1,944.00 | |
| | 08/05/13 | SKY HARVEST WINDPOWER CORP | | COM DVP | | DELIVER | 6,500 | | | 1,944.00 |
| 07/29/13 | 08/01/13 | SKY HARVEST WINDPOWER CORP | | COM DVP | | BOUGHT | 5,000 | 0.2200 | 1,111.00 | |
| | 08/01/13 | SKY HARVEST WINDPOWER CORP | | COM DVP | | DELIVER | 5,000 | | | 1,111.00 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓                                                                 Account Rep: JA

Statement Period: 7/1/13 - 9/30/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 08/13/13 | 08/16/13 | SKY HARVEST WINDPOWER CORP | COM DVP | BOUGHT | 5,000 | 0.3000 | 1,515.00 | |
| 08/08/13 | 08/13/13 | SMACK SPORTSWEAR | COM | DVP | BOUGHT | 125,000 | 0.0520 | 6,565.00 | |
| | 08/13/13 | SMACK SPORTSWEAR | COM | DVP | DELIVER | 125,000 | | | 6,565.00 |
| 08/16/13 | 08/21/13 | SOURCINGLINK NET INC | COM | DVP | SOLD | 30,000 | 0.1907 | | 5,666.00 |
| | 08/21/13 | SOURCINGLINK NET INC | COM | DVP | RECEIVE | 30,000 | | 5,666.00 | |
| 08/19/13 | 08/22/13 | SOURCINGLINK NET INC | COM | DVP | SOLD | 300,000 | 0.1300 | | 38,609.32 |
| | 08/22/13 | SOURCINGLINK NET INC | COM | DVP | RECEIVE | 300,000 | | 38,609.32 | |
| 08/22/13 | 08/27/13 | SOURCINGLINK NET INC | COM | DVP | SOLD | 45,295 | 0.0733 | | 3,288.59 |
| | 08/27/13 | SOURCINGLINK NET INC | COM | DVP | RECEIVE | 45,295 | | 3,288.59 | |
| 08/21/13 | 08/26/13 | SOURCINGLINK NET INC | COM | DVP | SOLD | 148,300 | 0.0799 | | 11,739.51 |
| | 08/26/13 | SOURCINGLINK NET INC | COM | DVP | RECEIVE | 148,300 | | 11,739.51 | |
| 08/14/13 | 08/19/13 | SOURCINGLINK NET INC | COM | DVP | SOLD | 99,000 | 0.0300 | | 2,901.04 |
| | 08/19/13 | SOURCINGLINK NET INC DTC RECEIVE FROM 0901 | COM | DVP | JOURNAL | 99,000 | | 2,940.25 | |
| 08/15/13 | 08/20/13 | SOURCINGLINK NET INC | COM | DVP | SOLD | 180,000 | 0.1510 | | 26,921.94 |
| | 08/20/13 | SOURCINGLINK NET INC | COM | DVP | RECEIVE | 180,000 | | 26,921.94 | |
| 07/29/13 | 08/01/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 50,000 | 0.0500 | | 2,474.95 |
| | 08/01/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 50,000 | | 2,474.95 | |
| 08/07/13 | 08/12/13 | SOUTHERN PRODS INC | COM | DVP | BOUGHT | 73,200 | 0.0792 | 5,859.58 | |
| | 08/12/13 | SOUTHERN PRODS INC | COM | DVP | DELIVER | 73,200 | | | 5,859.58 |
| 08/12/13 | 08/15/13 | SOUTHERN PRODS INC | COM | DVP | SOLD | 20,000 | 0.0998 | | 1,975.96 |
| | 08/15/13 | SOUTHERN PRODS INC | COM | DVP | RECEIVE | 20,000 | | 1,975.96 | |
| 08/08/13 | 08/13/13 | SOUTHERN PRODS INC | COM | DVP | BOUGHT | 29,000 | 0.0977 | 2,863.00 | |
| | 08/13/13 | SOUTHERN PRODS INC | COM | DVP | DELIVER | 29,000 | | | 2,863.00 |
| 08/08/13 | 08/13/13 | TELECORP INC | COM | DVP | SOLD | 500 | 0.6200 | | 306.99 |
| | 08/13/13 | TELECORP INC | COM | DVP | RECEIVE | 500 | | 306.99 | |
| 08/20/13 | 08/23/13 | TELECORP INC | COM | DVP | BOUGHT | 1,200 | 0.4200 | 509.00 | |
| | 08/23/13 | TELECORP INC | COM | DVP | DELIVER | 1,200 | | | 509.00 |
| 07/29/13 | 08/01/13 | TERRA ENERGY RES LTD | COM | DVP | BOUGHT | 5,000 | 0.0350 | 177.00 | |
| | | TERRA ENERGY RES LTD | COM | DVP | DELIVER | 5,000 | | | 177.00 |
| 08/20/13 | 08/23/13 | TERRA TECH CORP | COM | DVP | SOLD | 100,000 | 0.0715 | | 7,083.77 |
| | 08/23/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 100,000 | | 7,083.77 | |
| 08/21/13 | 08/26/13 | TERRA TECH CORP | COM | DVP | SOLD | 100,000 | 0.0885 | | 8,769.84 |
| | 08/26/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 100,000 | | 8,769.84 | |
| 08/27/13 | 08/30/13 | TERRA TECH CORP | COM | DVP | SOLD | 400,000 | 0.1125 | | 44,549.21 |
| | 08/30/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 400,000 | | 44,549.21 | |
| 08/26/13 | 08/29/13 | TERRA TECH CORP | COM | DVP | SOLD | 425,000 | 0.1041 | | 43,835.42 |
| | 08/29/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 425,000 | | 43,835.42 | |
| 08/16/13 | 08/21/13 | TERRA TECH CORP | COM | DVP | SOLD | 100,000 | 0.0636 | | 6,299.28 |
| | 08/21/13 | TERRA TECH CORP | COM | DVP | RECEIVE | 100,000 | | 6,299.28 | |
| | 08/27/13 | W/O TO ADJ MGN UNBAL | | DVP | JOURNAL | | | | 7.79 |
| 07/29/13 | 08/01/13 | TRILLIANT EXPLORATION CORP | COM | DVP | BOUGHT | 70,000 | 0.0312 | 2,212.00 | |
| | 08/01/13 | TRILLIANT EXPLORATION CORP | COM | DVP | DELIVER | 70,000 | | | 2,212.00 |
| 08/06/13 | | TRILLIANT EXPLORATION CORP | COM | DVP | DELIVER | 15,000 | | | 435.99 |
| 07/30/13 | 08/02/13 | TRILLIANT EXPLORATION CORP | COM | DVP | BOUGHT | 15,000 | 0.0288 | 435.99 | |
| 07/31/13 | 08/05/13 | TRILLIANT EXPLORATION CORP | COM | DVP | BOUGHT | 39,500 | 0.0287 | 1,145.62 | |
| 08/07/13 | | TRILLIANT EXPLORATION CORP | COM | DVP | DELIVER | 39,500 | | | 1,145.62 |
| 08/16/13 | 08/21/13 | TRULAN RES INC | COM | DVP | BOUGHT | 200,000 | 0.0075 | 1,515.00 | |
| | | TRULAN RES INC | COM | DVP | DELIVER | 200,000 | | | 1,515.00 |
| 08/09/13 | 08/14/13 | TRULAN RES INC | COM | DVP | BOUGHT | 544,258 | 0.0076 | 4,221.81 | |
| 08/27/13 | 08/30/13 | TRULAN RES INC | COM | DVP | SOLD | 396,000 | 0.0091 | | 3,580.96 |
| 08/26/13 | 08/29/13 | TRULAN RES INC | COM | DVP | BOUGHT | 396,000 | 0.0081 | 3,253.54 | |
| 08/20/13 | 08/23/13 | TRULAN RES INC | COM | DVP | SOLD | 1,025,058 | 0.0071 | | 7,205.00 |
| | 08/23/13 | TRULAN RES INC | COM | DVP | RECEIVE | 1,025,058 | | 7,205.00 | |
| 08/13/13 | 08/16/13 | TRULAN RES INC | COM | DVP | BOUGHT | 108,300 | 0.0079 | 873.77 | |
| | 08/16/13 | TRULAN RES INC | COM | DVP | DELIVER | 544,258 | | | 4,221.81 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ████████          Account Rep: JA

Statement Period: 7/1/13 - 9/30/13      TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 08/16/13 | TRULAN RES INC | COM | DVP | DELIVER | 108,300 | | | 873.77 |
| 08/12/13 | 08/15/13 | TRULAN RES INC | COM | DVP | BOUGHT | 172,500 | 0.0088 | 1,532.84 | |
| | 08/15/13 | TRULAN RES INC | COM | DVP | DELIVER | 172,500 | | | 1,532.84 |
| 08/23/13 | 08/28/13 | TRULAN RES INC | COM | DVP | BOUGHT | 81,400 | 0.0070 | 575.74 | |
| | 08/28/13 | TRULAN RES INC | COM | DVP | DELIVER | 81,400 | | | 575.74 |
| 08/23/13 | 08/28/13 | UMAX GROUP CORP | COM | DVP | SOLD | 9,750 | 2.7368 | | 26,416.54 |
| | 08/28/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 9,750 | | 26,416.54 | |
| 08/14/13 | 08/19/13 | UMAX GROUP CORP | COM | DVP | SOLD | 33,800 | 2.6794 | | 89,657.41 |
| | 08/19/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 33,800 | | 89,657.41 | |
| 08/12/13 | 08/15/13 | UMAX GROUP CORP | COM | DVP | SOLD | 41,460 | 2.6549 | | 108,972.62 |
| | 08/15/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 41,460 | | 108,972.62 | |
| 08/21/13 | 08/26/13 | UMAX GROUP CORP | COM | DVP | SOLD | 21,700 | 2.7190 | | 58,412.98 |
| | 08/26/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 21,700 | | 58,412.98 | |
| 08/13/13 | 08/16/13 | UMAX GROUP CORP | COM | DVP | SOLD | 63,980 | 2.6679 | | 168,983.62 |
| | 08/16/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 63,980 | | 168,983.62 | |
| 08/22/13 | 08/27/13 | UMAX GROUP CORP | COM | DVP | SOLD | 22,000 | 2.7277 | | 59,408.96 |
| | 08/27/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 22,000 | | 59,408.96 | |
| 08/20/13 | 08/23/13 | UMAX GROUP CORP | COM | DVP | SOLD | 10,000 | 2.7000 | | 26,729.53 |
| | 08/23/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 10,000 | | 26,729.53 | |
| 08/07/13 | 08/12/13 | UMAX GROUP CORP | COM | DVP | SOLD | 12,200 | 2.4253 | | 29,292.43 |
| | 08/12/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 12,200 | | 29,292.43 | |
| 08/01/13 | 08/06/13 | UMAX GROUP CORP | COM | DVP | SOLD | 1,900 | 2.3878 | | 4,491.92 |
| | 08/06/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 1,900 | | 4,491.92 | |
| 07/29/13 | 08/01/13 | UMAX GROUP CORP | COM | DVP | SOLD | 25,200 | 2.3000 | | 57,379.01 |
| | 08/01/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 25,200 | | 57,379.01 | |
| 07/30/13 | 08/02/13 | UMAX GROUP CORP | COM | DVP | SOLD | 4,900 | 2.3048 | | 11,180.80 |
| | 08/02/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 4,900 | | 11,180.80 | |
| 08/15/13 | 08/20/13 | UMAX GROUP CORP | COM | DVP | SOLD | 43,210 | 2.6810 | | 114,689.68 |
| | 08/20/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 43,210 | | 114,689.68 | |
| 08/05/13 | 08/08/13 | UMAX GROUP CORP | COM | DVP | SOLD | 23,789 | 2.4285 | | 57,193.22 |
| | 08/08/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 23,789 | | 57,193.22 | |
| 08/26/13 | 08/29/13 | UMAX GROUP CORP | COM | DVP | SOLD | 5,501 | 2.7518 | | 14,986.48 |
| | 08/29/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 5,501 | | 14,986.48 | |
| 08/27/13 | 08/30/13 | UMAX GROUP CORP | COM | DVP | SOLD | 7,400 | 2.7804 | | 20,368.65 |
| | 08/30/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 7,400 | | 20,368.65 | |
| 08/09/13 | 08/14/13 | UMAX GROUP CORP | COM | DVP | SOLD | 40,000 | 2.6031 | | 103,083.18 |
| | 08/14/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 40,000 | | 103,083.18 | |
| 07/31/13 | 08/05/13 | UMAX GROUP CORP | COM | DVP | SOLD | 20,200 | 2.3700 | | 47,394.18 |
| | 08/05/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 20,200 | | 47,394.18 | |
| 08/16/13 | 08/21/13 | UMAX GROUP CORP | COM | DVP | SOLD | 15,465 | 2.7005 | | 41,345.78 |
| | 08/21/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 15,465 | | 41,345.78 | |
| 08/08/13 | 08/13/13 | UMAX GROUP CORP | COM | DVP | SOLD | 3,800 | 2.6092 | | 9,815.82 |
| | 08/13/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 3,800 | | 9,815.82 | |
| 08/02/13 | 08/07/13 | UMAX GROUP CORP | COM | DVP | SOLD | 23,642 | 2.3993 | | 56,157.98 |
| | 08/07/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 23,642 | | 56,157.98 | |
| 08/19/13 | 08/22/13 | UMAX GROUP CORP | COM | DVP | SOLD | 35,740 | 2.7062 | | 95,752.92 |
| | 08/22/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 35,740 | | 95,752.92 | |
| 08/06/13 | 08/09/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 5,000 | 0.3400 | 1,717.00 | |
| | 08/09/13 | UNISOURCE CORP | COM | DVP | DELIVER | 5,000 | | | 1,717.00 |
| 08/05/13 | 08/08/13 | UNISOURCE CORP | COM | DVP | BOUGHT | 15,000 | 0.3400 | 5,151.00 | |
| | 08/08/13 | UNISOURCE CORP | COM | DVP | DELIVER | 15,000 | | | 5,151.00 |
| 08/07/13 | 08/12/13 | UNISOURCE CORP | COM | DVP | SOLD | 5,000 | 0.3200 | | 1,583.97 |
| | 08/12/13 | UNISOURCE CORP | COM | DVP | RECEIVE | 5,000 | | 1,583.97 | |
| 08/01/13 | 08/06/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 600,000 | 0.0050 | | 2,969.94 |
| | 08/06/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 600,000 | | 2,969.94 | |
| 08/05/13 | 08/08/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 1,000,000 | 0.0057 | | 5,700.89 |

Page 26 of 42

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

 SIPC

Account: ██████████     Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 08/08/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 1,000,000 | | 5,700.89 | |
| 07/30/13 | 08/02/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 3,895,000 | 0.0066 | | 25,531.28 |
| | 08/02/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 3,895,000 | | 25,531.28 | |
| 08/12/13 | 08/15/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 163,000 | 0.0070 | | 1,130.06 |
| | 08/15/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 163,000 | | 1,130.06 | |
| 08/06/13 | 08/09/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 1,000,000 | 0.0058 | | 5,741.89 |
| | 08/09/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 1,000,000 | | 5,741.89 | |
| 07/31/13 | 08/05/13 | URANIUM HUNTER CORP | COM | DVP | SOLD | 384,000 | 0.0080 | | 3,041.22 |
| | 08/05/13 | URANIUM HUNTER CORP | COM | DVP | RECEIVE | 384,000 | | 3,041.22 | |
| 08/09/13 | 08/14/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 15,400 | 2.1482 | | 32,751.43 |
| | 08/14/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 15,400 | | 32,751.43 | |
| 08/12/13 | 08/15/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 1,000 | 2.1900 | | 2,167.96 |
| | 08/15/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 1,000 | | 2,167.96 | |
| 08/14/13 | 08/19/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 11,000 | 2.1658 | | 23,585.58 |
| | 08/19/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 11,000 | | 23,585.58 | |
| 07/30/13 | 08/02/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 26,900 | 2.4951 | | 66,447.83 |
| | 08/02/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 26,900 | | 66,447.83 | |
| 08/15/13 | 08/20/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 11,775 | 2.0701 | | 24,131.08 |
| | 08/20/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 11,775 | | 24,131.08 | |
| 08/01/13 | 08/06/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 15,500 | 2.3580 | | 36,183.38 |
| | 08/06/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 15,500 | | 36,183.38 | |
| 08/20/13 | 08/23/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 1,200 | 2.0016 | | 2,377.95 |
| | 08/23/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 1,200 | | 2,377.95 | |
| 08/08/13 | 08/13/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 17,200 | 2.2536 | | 38,374.31 |
| | 08/13/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 17,200 | | 38,374.31 | |
| 08/16/13 | 08/21/13 | VIRTUAL SOURCING INC | COM | DVP | SOLD | 19,000 | 0.2805 | | 5,276.90 |
| | 08/21/13 | VIRTUAL SOURCING INC | COM | DVP | RECEIVE | 19,000 | | 5,276.90 | |
| 08/19/13 | 08/22/13 | VIRTUAL SOURCING INC | COM | DVP | SOLD | 3,000 | 0.1600 | | 474.99 |
| | 08/22/13 | VIRTUAL SOURCING INC | COM | DVP | RECEIVE | 3,000 | | 474.99 | |
| 08/20/13 | 08/23/13 | VIRTUAL SOURCING INC | COM | DVP | SOLD | 110,000 | 0.3556 | | 38,733.28 |
| | 08/23/13 | VIRTUAL SOURCING INC | COM | DVP | RECEIVE | 110,000 | | 38,733.28 | |
| 08/21/13 | 08/26/13 | VIRTUAL SOURCING INC | COM | DVP | BOUGHT | 20,000 | 0.3171 | 6,374.50 | |
| | 08/26/13 | VIRTUAL SOURCING INC | COM | DVP | DELIVER | 20,000 | | | 6,374.50 |
| 08/21/13 | 08/26/13 | VIRTUAL SOURCING INC | COM | DVP | BOUGHT | 20,000 | 0.3171 | 6,405.92 | |
| 08/21/13 | 08/26/13 | VIRTUAL SOURCING INC | COM | DVP | CXL BUY | 20,000 | 0.3171 | | 6,374.50 |
| | 08/26/13 | VIRTUAL SOURCING INC DTC RECEIVE FROM 0901 | COM | DVP | JOURNAL | 20,000 | | 6,374.50 | |
| | 08/26/13 | VIRTUAL SOURCING INC DTC DELIVERY TO # 0901 | COM | DVP | JOURNAL | 20,000 | | | 6,405.92 |
| 08/13/13 | 08/16/13 | VIRTUAL SOURCING INC | COM | DVP | SOLD | 8,000 | 0.4300 | | 3,405.94 |
| | 08/16/13 | VIRTUAL SOURCING INC | COM | DVP | RECEIVE | 8,000 | | 3,405.94 | |
| 07/29/13 | 08/01/13 | VITAL PRODUCTS INC | COM | DVP | SOLD | 10,000 | 0.0200 | | 197.99 |
| | 08/01/13 | VITAL PRODUCTS INC | COM | DVP | RECEIVE | 10,000 | | 197.99 | |
| 08/01/13 | 08/06/13 | VOIP PAL COM | COM | DVP | SOLD | 50,000 | 0.0750 | | 3,711.93 |
| | 08/06/13 | VOIP PAL COM | COM | DVP | RECEIVE | 50,000 | | 3,711.93 | |
| | 08/23/13 | VOIP PAL COM | COM | DVP | DELIVER | 70,000 | | | 5,118.96 |
| 08/15/13 | 08/20/13 | VOIP PAL COM | COM | DVP | BOUGHT | 10,000 | 0.0720 | 727.00 | |
| 08/13/13 | 08/16/13 | VOIP PAL COM | COM | DVP | BOUGHT | 70,000 | 0.0724 | 5,118.96 | |
| 08/12/13 | 08/15/13 | VOIP PAL COM | COM | DVP | BOUGHT | 20,000 | 0.0765 | 1,545.00 | |
| | 08/15/13 | VOIP PAL COM | COM | DVP | DELIVER | 20,000 | | | 1,545.00 |
| 08/14/13 | 08/19/13 | VOIP PAL COM | COM | DVP | BOUGHT | 20,000 | 0.0710 | 1,434.00 | |
| | 08/19/13 | VOIP PAL COM | COM | DVP | DELIVER | 20,000 | | | 1,434.00 |
| | 08/21/13 | VOIP PAL COM | COM | DVP | DELIVER | 10,000 | | | 727.00 |
| 08/08/13 | 08/13/13 | VOIP PAL COM | COM | DVP | BOUGHT | 100,000 | 0.0771 | 7,795.40 | |
| | 08/13/13 | VOIP PAL COM | COM | DVP | DELIVER | 50,000 | | | 3,712.00 |
| | 08/13/13 | VOIP PAL COM | COM | DVP | DELIVER | 100,000 | | | 7,795.40 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▬▬▬▬▬▬▬          Account Rep: JA

Statement Period: 7/1/13 - 9/30/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/13 | 08/07/13 | VOIP PAL COM | COM | DVP | BOUGHT | 50,000 | 0.0735 | 3,712.00 | |
| 08/27/13 | 08/30/13 | WAL-MART STORES INC | COM | DVP | BOUGHT | 213 | 72.6300 | 15,472.19 | |
| | 08/30/13 | WAL-MART STORES INC | COM | DVP | DELIVER | 213 | | | 15,472.19 |
| 08/01/13 | 08/06/13 | WESTERN GRAPHITE INC | COM | DVP | SOLD | 5,000 | 0.3500 | | 1,731.96 |
| | 08/06/13 | WESTERN GRAPHITE INC | COM | DVP | RECEIVE | 5,000 | | 1,731.96 | |
| 08/02/13 | 08/07/13 | WIKIFAMILIES INC | COM | DVP | SOLD | 400,000 | 0.0111 | | 4,415.12 |
| | 08/07/13 | WIKIFAMILIES INC | COM | DVP | RECEIVE | 400,000 | | 4,415.12 | |
| 08/02/13 | 08/07/13 | X CHANGE CORP | COM | DVP | SOLD | 79,600 | 0.0400 | | 3,151.94 |
| | 08/07/13 | X CHANGE CORP | COM | DVP | RECEIVE | 79,600 | | 3,151.94 | |
| 08/16/13 | 08/21/13 | X CHANGE CORP | COM | DVP | SOLD | 839,800 | 0.0376 | | 31,287.04 |
| | 08/21/13 | X CHANGE CORP | COM | DVP | RECEIVE | 839,800 | | 31,287.04 | |
| 08/19/13 | 08/22/13 | X CHANGE CORP | COM | DVP | SOLD | 100,000 | 0.0390 | | 3,860.93 |
| | 08/22/13 | X CHANGE CORP | COM | DVP | RECEIVE | 100,000 | | 3,860.93 | |
| 08/07/13 | 08/12/13 | X CHANGE CORP | COM | DVP | SOLD | 4,400 | 0.0400 | | 173.99 |
| | 08/12/13 | X CHANGE CORP | COM | DVP | RECEIVE | 4,400 | | 173.99 | |
| 08/05/13 | 08/08/13 | X CHANGE CORP | COM | DVP | SOLD | 16,000 | 0.0400 | | 633.98 |
| | 08/08/13 | X CHANGE CORP | COM | DVP | RECEIVE | 16,000 | | 633.98 | |
| 08/15/13 | 08/20/13 | XSUNX INC | COM | DVP | SOLD | 220,000 | 0.0075 | | 1,633.03 |
| | 08/20/13 | XSUNX INC | COM | DVP | RECEIVE | 220,000 | | 1,633.03 | |
| 08/12/13 | 08/15/13 | XSUNX INC | COM | DVP | SOLD | 157,067 | 0.0070 | | 1,088.46 |
| | 08/15/13 | XSUNX INC | COM | DVP | RECEIVE | 157,067 | | 1,088.46 | |
| 08/09/13 | 08/14/13 | XSUNX INC | COM | DVP | SOLD | 425,000 | 0.0066 | | 2,777.32 |
| | 08/14/13 | XSUNX INC | COM | DVP | RECEIVE | 425,000 | | 2,777.32 | |
| 08/19/13 | 08/22/13 | XSUNX INC | COM | DVP | SOLD | 508,353 | 0.0060 | | 3,066.83 |
| | 08/22/13 | XSUNX INC | COM | DVP | RECEIVE | 508,353 | | 3,066.83 | |
| 08/19/13 | 08/22/13 | XTRA ENERGY CORP | COM | DVP | SOLD | 63,500 | 0.0200 | | 1,257.02 |
| | 08/27/13 | XTRA ENERGY CORP | COM | DVP | RECEIVE | 800,000 | | 4,751.91 | |
| 08/01/13 | 08/06/13 | XTRA ENERGY CORP | COM | DVP | SOLD | 800,000 | 0.0060 | | 4,751.91 |
| 09/18/13 | 09/23/13 | AWG INTL WTR CORP | COM | DVP | SOLD | 45,000 | 0.0751 | | 3,345.46 |
| | 09/23/13 | AWG INTL WTR CORP | COM | DVP | RECEIVE | 45,000 | | 3,345.46 | |
| 09/18/13 | 09/23/13 | ABBY INC | COM | DVP | BOUGHT | 4,000 | 0.0300 | 121.00 | |
| 09/09/13 | 09/12/13 | ABBY INC | COM | DVP | BOUGHT | 20,000 | 0.0350 | 707.00 | |
| | 09/12/13 | ABBY INC | COM | DVP | DELIVER | 20,000 | | | 707.00 |
| 09/06/13 | 09/11/13 | ABBY INC | COM | DVP | SOLD | 199,000 | 0.0376 | | 7,414.60 |
| | 09/11/13 | ABBY INC | COM | DVP | RECEIVE | 199,000 | | 7,414.60 | |
| 09/23/13 | 09/26/13 | ABBY INC | COM | DVP | BOUGHT | 30,000 | 0.0265 | 802.98 | |
| | 09/26/13 | ABBY INC | COM | DVP | DELIVER | 4,000 | | | 121.00 |
| | 09/26/13 | ABBY INC | COM | DVP | DELIVER | 30,000 | | | 802.98 |
| 09/19/13 | 09/24/13 | ABBY INC | COM | DVP | SOLD | 60,000 | 0.0300 | | 1,781.96 |
| | 09/24/13 | ABBY INC | COM | DVP | RECEIVE | 60,000 | | 1,781.96 | |
| 08/29/13 | 09/04/13 | ABBY INC | COM | DVP | BOUGHT | 20,000 | 0.0600 | 1,212.00 | |
| | 09/04/13 | ABBY INC | COM | DVP | DELIVER | 20,000 | | | 1,212.00 |
| 09/16/13 | 09/19/13 | ABBY INC | COM | DVP | SOLD | 1,000,000 | 0.0304 | | 30,114.47 |
| | 09/19/13 | ABBY INC | COM | DVP | RECEIVE | 1,000,000 | | 30,114.47 | |
| 08/30/13 | 09/05/13 | ABBY INC | COM | DVP | SOLD | 51,736 | 0.0591 | | 3,031.31 |
| | 09/05/13 | ABBY INC | COM | DVP | RECEIVE | 51,736 | | 3,031.31 | |
| 09/20/13 | 09/25/13 | ABBY INC | COM | DVP | BOUGHT | 50,513 | 0.0297 | 1,519.78 | |
| | 09/25/13 | ABBY INC | COM | DVP | DELIVER | 50,513 | | | 1,519.78 |
| 08/28/13 | 09/03/13 | ABBY INC | COM | DVP | BOUGHT | 14,700 | 0.0450 | 668.50 | |
| | 09/03/13 | ABBY INC | COM | DVP | DELIVER | 14,700 | | | 668.50 |
| 09/17/13 | 09/20/13 | ABBY INC | COM | DVP | BOUGHT | 12,222 | 0.0280 | 345.21 | |
| | 09/20/13 | ABBY INC | COM | DVP | DELIVER | 12,222 | | | 345.21 |
| 09/24/13 | 09/27/13 | AEGEA INC | COM | DVP | SOLD | 455 | 2.3500 | | 1,058.23 |
| | 09/27/13 | AEGEA INC | COM | DVP | RECEIVE | 455 | | 1,058.23 | |
| 08/28/13 | 09/03/13 | AEGEA INC | COM | DVP | SOLD | 2,000 | 1.7000 | | 3,365.94 |
| | 09/03/13 | AEGEA INC | COM | DVP | RECEIVE | 2,000 | | 3,365.94 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES



Account:

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13      TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 09/04/13 | 09/09/13 | AEGEA INC | COM | DVP | SOLD | 500 | 1.3000 | | 643.98 |
| | 09/09/13 | AEGEA INC | COM | DVP | RECEIVE | 500 | | 643.98 | |
| 09/03/13 | 09/06/13 | AEGEA INC | COM | DVP | SOLD | 4,339 | 1.4274 | | 6,132.64 |
| | 09/06/13 | AEGEA INC | COM | DVP | RECEIVE | 4,339 | | 6,132.64 | |
| 09/23/13 | 09/26/13 | AEGEA INC | COM | DVP | SOLD | 300 | 2.5000 | | 741.98 |
| | 09/26/13 | AEGEA INC | COM | DVP | RECEIVE | 300 | | 741.98 | |
| 09/16/13 | 09/19/13 | ALANCO TECHNOLOGIES INC | CL | DVP | SOLD | 15,458 | 0.7000 | | 10,712.42 |
| | 09/19/13 | ALANCO TECHNOLOGIES INC | CL | DVP | RECEIVE | 15,458 | | 10,712.42 | |
| 09/17/13 | 09/20/13 | ALANCO TECHNOLOGIES INC | CL | DVP | SOLD | 1,275 | 0.6500 | | 820.73 |
| | 09/20/13 | ALANCO TECHNOLOGIES INC | CL | DVP | RECEIVE | 1,275 | | 820.73 | |
| 09/16/13 | 09/19/13 | ALAS AVIATION CORP | COM | DVP | SOLD | 44,000 | 0.6727 | | 29,303.39 |
| | 09/19/13 | ALAS AVIATION CORP | COM | DVP | RECEIVE | 44,000 | | 29,303.39 | |
| 09/19/13 | 09/24/13 | ALAS AVIATION CORP | COM | DVP | SOLD | 25,000 | 0.6680 | | 16,632.70 |
| 09/19/13 | 09/24/13 | ALAS AVIATION CORP | COM | DVP | SOLD | 25,000 | 0.6680 | | 16,532.70 |
| 09/19/13 | 09/24/13 | ALAS AVIATION CORP | COM | DVP | CXL SELL | 25,000 | 0.6680 | 16,632.70 | |
| | 09/24/13 | ALAS AVIATION CORP | COM | DVP | JOURNAL | 25,000 | | 16,532.71 | |
| | | DTC RECEIVE FROM 0901 | | | | | | | |
| 09/25/13 | 09/30/13 | ALAS AVIATION CORP | COM | DVP | SOLD | 8,000 | 0.6700 | | 5,305.90 |
| | 09/30/13 | ALAS AVIATION CORP | COM | DVP | RECEIVE | 8,000 | | 5,305.90 | |
| 09/06/13 | 09/11/13 | ALAS AVIATION CORP | COM | DVP | SOLD | 260,000 | 0.4543 | | 116,943.86 |
| | 09/11/13 | ALAS AVIATION CORP | COM | DVP | RECEIVE | 260,000 | | 116,943.86 | |
| 09/10/13 | 09/13/13 | ALKALINE WTR CO INC | COM | DVP | SOLD | 5,000 | 0.8560 | | 4,236.92 |
| | 09/13/13 | ALKALINE WTR CO INC | COM | DVP | RECEIVE | 5,000 | | 4,236.92 | |
| 09/24/13 | 09/27/13 | ALKALINE WTR CO INC | COM | DVP | BOUGHT | 30,000 | 0.6300 | 19,089.00 | |
| 09/12/13 | 09/17/13 | AMAZONICA CORP | COM | DVP | BOUGHT | 1,000 | 0.7300 | 803.00 | |
| 09/12/13 | 09/17/13 | AMAZONICA CORP | COM | DVP | CXL BUY | 1,000 | 0.7300 | | 803.00 |
| | 09/17/13 | AMAZONICA CORP | COM | DVP | DELIVER | 1,000 | | | 803.00 |
| 09/12/13 | 09/17/13 | AMAZONICA CORP | COM | DVP | BOUGHT | 1,000 | 0.7300 | 737.30 | |
| | 09/17/13 | AMAZONICA CORP | COM | DVP | JOURNAL | 1,000 | | | 737.30 |
| | | DTC DELIVERY TO # 0901 | | | | | | | |
| | 09/04/13 | AMAZONICA CORP | | DVP | DELIVER | 1,000 | | | 747.00 |
| 08/28/13 | 09/03/13 | AMAZONICA CORP | COM | DVP | BOUGHT | 1,000 | 0.7400 | 747.00 | |
| | 09/10/13 | AMERICAN HERITAGE INTL INC | COM | DVP | RECEIVE | 5,000 | | 1,237.97 | |
| | 09/06/13 | AMERICAN HERITAGE INTL INC | COM | DVP | DELIVER | 5,000 | | | 1,237.97 |
| | | NAME CHANGE VS 23063T102 | | | | | | | |
| 09/10/13 | 09/13/13 | AMPLITECH GROUP INC | COM | DVP | SOLD | 39,500 | 0.1725 | | 6,746.91 |
| | 09/13/13 | AMPLITECH GROUP INC | COM | DVP | RECEIVE | 39,500 | | 6,746.91 | |
| | 09/24/13 | AURIOS INC | COM | DVP | DELIVER | 10,000 | | | 1,869.00 |
| | 09/25/13 | AURIOS INC | COM | DVP | REVERSAL | 10,000 | | 1,869.00 | |
| | 09/27/13 | AURIOS INC | COM | DVP | DELIVER | 10,000 | | | 1,869.00 |
| 09/17/13 | 09/20/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 61,200 | 0.5231 | | 31,694.01 |
| | 09/20/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 61,200 | | 31,694.01 | |
| 09/12/13 | 09/17/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 72,874 | 0.5164 | | 37,256.68 |
| | 09/17/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 72,874 | | 37,256.68 | |
| 09/20/13 | 09/25/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 10,000 | 0.3077 | | 3,046.44 |
| | 09/25/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 10,000 | | 3,046.44 | |
| 09/11/13 | 09/16/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 50,755 | 0.5421 | | 27,240.34 |
| | 09/16/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 50,755 | | 27,240.34 | |
| 09/10/13 | 09/13/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 47,480 | 0.5617 | | 26,405.15 |
| | 09/13/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 47,480 | | 26,405.15 | |
| 09/03/13 | 09/06/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 272,052 | 0.9200 | | 247,802.09 |
| | 09/06/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 272,052 | | 247,802.09 | |
| 09/05/13 | 09/10/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 135,100 | 0.5841 | | 78,125.60 |
| | 09/10/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 135,100 | | 78,125.60 | |
| 08/29/13 | 09/04/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 950 | 0.9000 | | 845.98 |
| | 09/04/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 950 | | 845.98 | |

**CONVERGEX**  1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SiPC**

Account: ████████

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 09/16/13 | 09/19/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 20,000 | 0.4825 | | 9,553.83 |
| | 09/19/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 20,000 | | 9,553.83 | |
| 09/06/13 | 09/11/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 50,000 | 0.5051 | | 25,003.56 |
| | 09/11/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 50,000 | | 25,003.56 | |
| 09/18/13 | 09/23/13 | AXXESS PHARMA INC | COM | DVP | SOLD | 231,871 | 0.5107 | | 117,245.82 |
| | 09/23/13 | AXXESS PHARMA INC | COM | DVP | RECEIVE | 231,871 | | 117,245.82 | |
| 09/18/13 | 09/23/13 | BANK OF AMERICA CORPORATION | COM DVP | | SOLD | 600 | 14.5800 | | 8,743.84 |
| | 09/23/13 | BANK OF AMERICA CORPORATION | COM DVP | | RECEIVE | 600 | | 8,743.84 | |
| 08/28/13 | 09/03/13 | BANK OF AMERICA CORPORATION | COM DVP | | BOUGHT | 600 | 14.0900 | 8,459.00 | |
| | 09/03/13 | BANK OF AMERICA CORPORATION | COM DVP | | DELIVER | 600 | | | 8,459.00 |
| 09/05/13 | 09/10/13 | BAROMA INC | COM | DVP | SOLD | 2,500 | 0.3300 | | 816.98 |
| | 09/10/13 | BAROMA INC | COM | DVP | RECEIVE | 2,500 | | 816.98 | |
| 08/30/13 | 09/05/13 | BAROMA INC | COM | DVP | SOLD | 26,500 | 0.3016 | | 7,914.88 |
| | 09/05/13 | BAROMA INC | COM | DVP | RECEIVE | 26,500 | | 7,914.88 | |
| 09/04/13 | 09/09/13 | BLUEFIRE EQUIP CORP | COM | DVP | SOLD | 15,000 | 0.4552 | | 6,759.88 |
| | 09/09/13 | BLUEFIRE EQUIP CORP | COM | DVP | RECEIVE | 15,000 | | 6,759.88 | |
| 08/30/13 | 09/05/13 | BLUFOREST INC | COM | DVP | BOUGHT | 10,000 | 0.8950 | 9,040.00 | |
| | 09/10/13 | BLUFOREST INC | COM | DVP | DELIVER | 10,000 | | | 9,040.00 |
| | 09/10/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 500,000 | | | 13,473.00 |
| | 09/10/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 153,100 | | | 4,561.31 |
| | 09/10/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 132,950 | | | 3,894.50 |
| | 09/19/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 1,250,000 | | | 36,612.50 |
| | 09/24/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 84,014 | | | 2,464.47 |
| | 09/20/13 | BOURQUE INDS INC | COM | DVP | DELIVER | 373,534 | | | 8,946.51 |
| | 09/27/13 | BRAVO ENTERPRISES LTD | COM | DVP | DELIVER | 100,000 | | | 26,260.00 |
| 09/11/13 | 09/16/13 | BRAVO ENTERPRISES LTD | COM | DVP | SOLD | 105,000 | 0.2723 | | 28,313.59 |
| | 09/16/13 | BRAVO ENTERPRISES LTD | COM | DVP | RECEIVE | 105,000 | | 28,313.59 | |
| 09/03/13 | 09/06/13 | BRAVO ENTERPRISES LTD | COM | DVP | SOLD | 95,000 | 0.3300 | | 31,036.52 |
| | 09/06/13 | BRAVO ENTERPRISES LTD | COM | DVP | RECEIVE | 95,000 | | 31,036.52 | |
| 08/28/13 | 09/03/13 | BRAVO ENTERPRISES LTD | COM | DVP | SOLD | 170,000 | 0.3000 | | 50,489.11 |
| | 09/03/13 | BRAVO ENTERPRISES LTD | COM | DVP | RECEIVE | 170,000 | | 50,489.11 | |
| 09/23/13 | 09/26/13 | BRAVO ENTERPRISES LTD | COM | DVP | BOUGHT | 100,000 | 0.2600 | 26,260.00 | |
| 09/25/13 | 09/30/13 | BUDGET CTR INC | COM | DVP | BOUGHT | 31,000 | 0.0125 | 391.50 | |
| | 09/30/13 | BUDGET CTR INC | COM | DVP | DELIVER | 31,000 | | | 391.50 |
| 09/24/13 | 09/27/13 | BUDGET CTR INC | COM | DVP | BOUGHT | 19,000 | 0.0125 | 239.50 | |
| | 09/27/13 | BUDGET CTR INC | COM | DVP | DELIVER | 19,000 | | | 239.50 |
| 09/17/13 | 09/20/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | SOLD | 20,000 | 0.0105 | | 207.99 |
| | 09/20/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | RECEIVE | 20,000 | | 207.99 | |
| 09/04/13 | 09/09/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | SOLD | 10,000 | 0.0200 | | 197.99 |
| | 09/09/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | RECEIVE | 10,000 | | 197.99 | |
| 09/03/13 | 09/06/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | SOLD | 200,000 | 0.0234 | | 4,638.51 |
| | 09/06/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | RECEIVE | 200,000 | | 4,638.51 | |
| 09/10/13 | 09/13/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | SOLD | 500,000 | 0.0101 | | 5,013.91 |
| | 09/13/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | RECEIVE | 500,000 | | 5,013.91 | |
| 09/11/13 | 09/16/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | SOLD | 430,000 | 0.0100 | | 4,282.72 |
| | 09/16/13 | CARIBBEAN INTL HLDGS INC | COM | DVP | RECEIVE | 430,000 | | 4,282.72 | |
| 09/19/13 | 09/24/13 | CEREPLAST INC | COM | DVP | SOLD | 2,300,000 | 0.0144 | | 32,997.52 |
| | 09/24/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,300,000 | | 32,997.52 | |
| 09/03/13 | 09/06/13 | CEREPLAST INC | COM | DVP | SOLD | 1,500,000 | 0.0166 | | 24,661.06 |
| | 09/06/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,500,000 | | 24,661.06 | |
| 09/16/13 | 09/19/13 | CEREPLAST INC | COM | DVP | SOLD | 1,544,317 | 0.0152 | | 23,354.28 |
| | 09/19/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,544,317 | | 23,354.28 | |
| 08/29/13 | 09/04/13 | CEREPLAST INC | COM | DVP | SOLD | 700,000 | 0.0170 | | 11,810.89 |
| | 09/04/13 | CEREPLAST INC | COM | DVP | RECEIVE | 700,000 | | 11,810.89 | |
| 09/04/13 | 09/09/13 | CEREPLAST INC | COM | DVP | SOLD | 2,720,000 | 0.0181 | | 48,741.54 |
| | 09/09/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,720,000 | | 48,741.54 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SiPC**

Account: ▮▮▮▮▮▮▮

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/13 | 09/03/13 | CEREPLAST INC | COM | DVP | SOLD | 950,000 | 0.0165 | | 15,568.32 |
| | 09/03/13 | CEREPLAST INC | COM | DVP | RECEIVE | 950,000 | | 15,568.32 | |
| 09/20/13 | 09/25/13 | CEREPLAST INC | COM | DVP | SOLD | 1,729,400 | 0.0141 | | 24,292.45 |
| | 09/25/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,729,400 | | 24,292.45 | |
| 09/17/13 | 09/20/13 | CEREPLAST INC | COM | DVP | SOLD | 3,917,000 | 0.0150 | | 58,526.78 |
| | 09/20/13 | CEREPLAST INC | COM | DVP | RECEIVE | 3,917,000 | | 58,526.78 | |
| 09/12/13 | 09/17/13 | CEREPLAST INC | COM | DVP | SOLD | 3,320,000 | 0.0157 | | 51,635.05 |
| | 09/17/13 | CEREPLAST INC | COM | DVP | RECEIVE | 3,320,000 | | 51,635.05 | |
| 09/23/13 | 09/26/13 | CEREPLAST INC | COM | DVP | SOLD | 2,497,257 | 0.0140 | | 34,748.71 |
| | 09/26/13 | CEREPLAST INC | COM | DVP | RECEIVE | 2,497,257 | | 34,748.71 | |
| 09/18/13 | 09/23/13 | CEREPLAST INC | COM | DVP | SOLD | 1,721,581 | 0.0150 | | 25,585.68 |
| | 09/23/13 | CEREPLAST INC | COM | DVP | RECEIVE | 1,721,581 | | 25,585.68 | |
| 09/18/13 | 09/23/13 | CGROWTH CAPITAL INC | COM | DVP | SOLD | 60,632 | 0.0440 | | 2,640.78 |
| | 09/23/13 | CGROWTH CAPITAL INC | COM | DVP | RECEIVE | 60,632 | | 2,640.78 | |
| 09/10/13 | 09/13/13 | CISCO SYS INC | COM | DVP | SOLD | 821 | 24.1800 | | 19,845.43 |
| | 09/16/13 | CISCO SYS INC | COM | DVP | RECEIVE | 821 | | 19,845.43 | |
| 09/11/13 | 09/16/13 | CO SIGNER INC | COM | DVP | SOLD | 30,800 | 0.0887 | | 2,706.56 |
| | 09/16/13 | CO SIGNER INC | COM | DVP | RECEIVE | 30,800 | | 2,706.56 | |
| 09/19/13 | 09/24/13 | CO SIGNER INC | COM | DVP | SOLD | 109,000 | 0.1010 | | 10,898.82 |
| | 09/24/13 | CO SIGNER INC | COM | DVP | RECEIVE | 109,000 | | 10,898.82 | |
| 09/10/13 | 09/13/13 | CO SIGNER INC | COM | DVP | SOLD | 25,000 | 0.0810 | | 2,004.96 |
| | 09/13/13 | CO SIGNER INC | COM | DVP | RECEIVE | 25,000 | | 2,004.96 | |
| 09/03/13 | 09/06/13 | CO SIGNER INC | COM | DVP | SOLD | 45,000 | 0.0938 | | 4,182.94 |
| | 09/06/13 | CO SIGNER INC | COM | DVP | RECEIVE | 45,000 | | 4,182.94 | |
| 08/29/13 | 09/04/13 | CO SIGNER INC | COM | DVP | SOLD | 200,000 | 0.0810 | | 16,037.71 |
| | 09/04/13 | CO SIGNER INC | COM | DVP | RECEIVE | 200,000 | | 16,037.71 | |
| 09/16/13 | 09/19/13 | CO SIGNER INC | COM | DVP | BOUGHT | 15,000 | 0.0747 | 1,131.50 | |
| | 09/19/13 | CO SIGNER INC | COM | DVP | DELIVER | 15,000 | | | 1,131.50 |
| 08/30/13 | 09/05/13 | CO SIGNER INC | COM | DVP | SOLD | 10,000 | 0.1000 | | 989.98 |
| | 09/05/13 | CO SIGNER INC | COM | DVP | RECEIVE | 10,000 | | 989.98 | |
| 08/28/13 | 09/03/13 | CO SIGNER INC | COM | DVP | SOLD | 85,100 | 0.0949 | | 8,002.91 |
| | 09/03/13 | CO SIGNER INC | COM | DVP | RECEIVE | 85,100 | | 8,002.91 | |
| 09/04/13 | 09/09/13 | CO SIGNER INC | COM | DVP | SOLD | 136,000 | 0.0925 | | 12,454.80 |
| | 09/09/13 | CO SIGNER INC | COM | DVP | RECEIVE | 136,000 | | 12,454.80 | |
| 09/25/13 | 09/30/13 | CO SIGNER INC | COM | DVP | SOLD | 48,300 | 0.0769 | | 3,678.79 |
| | 09/30/13 | CO SIGNER INC | COM | DVP | RECEIVE | 48,300 | | 3,678.79 | |
| 09/12/13 | 09/17/13 | CO SIGNER INC | COM | DVP | SOLD | 10,000 | 0.0880 | | 870.98 |
| | 09/17/13 | CO SIGNER INC | COM | DVP | RECEIVE | 10,000 | | 870.98 | |
| 09/17/13 | 09/20/13 | CO SIGNER INC | COM | DVP | BOUGHT | 2,500 | 0.0889 | 224.25 | |
| | 09/20/13 | CO SIGNER INC | COM | DVP | DELIVER | 2,500 | | | 224.25 |
| 09/24/13 | 09/27/13 | CO SIGNER INC | COM | DVP | SOLD | 5,000 | 0.1010 | | 499.99 |
| | 09/27/13 | CO SIGNER INC | COM | DVP | RECEIVE | 5,000 | | 499.99 | |
| 09/18/13 | 09/23/13 | CO SIGNER INC | COM | DVP | BOUGHT | 131,500 | 0.0944 | 12,544.83 | |
| | 09/23/13 | CO SIGNER INC | COM | DVP | DELIVER | 131,500 | | | 12,544.83 |
| 09/09/13 | 09/12/13 | CO SIGNER INC | COM | DVP | SOLD | 36,500 | 0.0820 | | 2,962.97 |
| | 09/12/13 | CO SIGNER INC | COM | DVP | RECEIVE | 36,500 | | 2,962.97 | |
| 09/23/13 | 09/26/13 | CO SIGNER INC | COM | DVP | SOLD | 31,700 | 0.0981 | | 3,080.58 |
| | 09/26/13 | CO SIGNER INC | COM | DVP | RECEIVE | 31,700 | | 3,080.58 | |
| 09/03/13 | 09/11/13 | COCA COLA CO | COM | DVP | BOUGHT | 480 | 38.3000 | 18,387.00 | |
| 09/03/13 | 09/11/13 | COCA COLA CO | COM | DVP | CXL BUY | 480 | 38.3000 | | 19,824.00 |
| | 09/11/13 | COCA COLA CO | COM | DVP | DELIVER | 480 | | | 18,508.00 |
| | 09/11/13 | COCA COLA CO | COM | DVP | JOURNAL | 480 | | | 18,387.00 |
| | | DTC DELIVERY TO # 0901 | | | | | | | |
| 09/04/13 | 09/09/13 | COCA COLA CO | COM | DVP | BOUGHT | 480 | 37.8800 | 18,186.00 | |
| | 09/09/13 | COCA COLA CO | COM | DVP | DELIVER | 480 | | | 18,186.00 |
| 09/05/13 | 09/10/13 | COCA COLA CO | COM | DVP | BOUGHT | 480 | 38.5500 | 18,508.00 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ████████

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13      TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/13 | 09/04/13 | COCA COLA CO | COM | DVP | BOUGHT | 480 | 38.2400 | 18,358.20 | |
| | 09/04/13 | COCA COLA CO | COM | DVP | DELIVER | 480 | | | 18,358.20 |
| 09/03/13 | 09/06/13 | COCA COLA CO | COM | DVP | BOUGHT | 480 | 38.3000 | 19,824.00 | |
| | 09/06/13 | COCA COLA CO | COM | DVP | DELIVER | 480 | | | 19,824.00 |
| 09/10/13 | 09/13/13 | COCA COLA CO | COM | DVP | SOLD | 480 | 38.6100 | | 18,529.47 |
| | 09/13/13 | COCA COLA CO | COM | DVP | RECEIVE | 480 | | 18,529.47 | |
| 09/19/13 | 09/24/13 | COCA COLA CO | COM | DVP | BOUGHT | 480 | 39.5400 | 18,982.20 | |
| | 09/24/13 | COCA COLA CO | COM | DVP | DELIVER | 480 | | | 18,982.20 |
| 09/11/13 | 09/16/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 200,000 | 0.0168 | | 3,326.94 |
| | 09/16/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 200,000 | | 3,326.94 | |
| 08/30/13 | 09/05/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 100,000 | 0.0100 | | 989.98 |
| | 09/05/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 100,000 | | 989.98 | |
| 09/06/13 | 09/11/13 | CONVERGE GLOBAL INC NEW | COM | DVP | SOLD | 74,502 | 0.0130 | | 958.53 |
| | 09/11/13 | CONVERGE GLOBAL INC NEW | COM | DVP | RECEIVE | 74,502 | | 958.53 | |
| 09/13/13 | 09/18/13 | COPSYNC INC | COM | DVP | SOLD | 51,509 | 0.1031 | | 5,261.96 |
| | 09/18/13 | COPSYNC INC | COM | DVP | RECEIVE | 51,509 | | 5,261.96 | |
| 09/03/13 | 09/06/13 | CUMBERLAND HILLS LTD | COM | DVP | SOLD | 5,000 | 0.2500 | | 1,237.97 |
| | 09/06/13 | CUMBERLAND HILLS LTD | COM | DVP | RECEIVE | 5,000 | | 1,237.97 | |
| 09/16/13 | 09/19/13 | DAULTON CAP CORP | COM | DVP | SOLD | 527,000 | 0.0020 | | 1,043.44 |
| | 09/19/13 | DAULTON CAP CORP | COM | DVP | RECEIVE | 527,000 | | 1,043.44 | |
| 09/17/13 | 09/20/13 | DAULTON CAP CORP | COM | DVP | SOLD | 467,000 | 0.0021 | | 970.87 |
| | 09/20/13 | DAULTON CAP CORP | COM | DVP | RECEIVE | 467,000 | | 970.87 | |
| 09/23/13 | 09/26/13 | DAULTON CAP CORP | COM | DVP | SOLD | 1,600,000 | 0.0014 | | 2,219.16 |
| | 09/26/13 | DAULTON CAP CORP | COM | DVP | RECEIVE | 1,600,000 | | 2,219.16 | |
| 09/16/13 | 09/19/13 | DISCOUNT DENTAL MATLS INC | COM | DVP | BOUGHT | 5,000 | 0.5000 | 2,525.00 | |
| | 09/19/13 | DISCOUNT DENTAL MATLS INC | COM | DVP | DELIVER | 5,000 | | | 2,525.00 |
| 08/29/13 | 09/04/13 | DISCOUNT DENTAL MATLS INC | COM | DVP | BOUGHT | 3,000 | 0.7500 | 2,273.00 | |
| | 09/04/13 | DISCOUNT DENTAL MATLS INC | COM | DVP | DELIVER | 3,000 | | | 2,273.00 |
| 09/10/13 | 09/13/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 60,000 | 0.0575 | | 3,416.75 |
| | 09/13/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 60,000 | | 3,416.75 | |
| 09/04/13 | 09/09/13 | DOMARK INTERNATIONAL INC | COM | DVP | SOLD | 40,000 | 0.0650 | | 2,573.95 |
| | 09/09/13 | DOMARK INTERNATIONAL INC | COM | DVP | RECEIVE | 40,000 | | 2,573.95 | |
| 09/03/13 | 09/06/13 | DOMIKNOW INC | COM | DVP | SOLD | 23,000 | 0.6032 | | 13,736.75 |
| | 09/06/13 | DOMIKNOW INC | COM | DVP | RECEIVE | 23,000 | | 13,736.75 | |
| 09/05/13 | 09/10/13 | DOMIKNOW INC | COM | DVP | SOLD | 10,400 | 0.6250 | | 6,436.89 |
| | 09/10/13 | DOMIKNOW INC | COM | DVP | RECEIVE | 10,400 | | 6,436.89 | |
| 09/23/13 | 09/26/13 | DOMIKNOW INC | COM | DVP | SOLD | 4,550 | 0.6600 | | 2,975.94 |
| | 09/26/13 | DOMIKNOW INC | COM | DVP | RECEIVE | 4,550 | | 2,975.94 | |
| 09/06/13 | 09/11/13 | DOMIKNOW INC | COM | DVP | SOLD | 6,600 | 0.6250 | | 4,083.92 |
| | 09/11/13 | DOMIKNOW INC | COM | DVP | RECEIVE | 6,600 | | 4,083.92 | |
| 09/09/13 | 09/12/13 | DOMIKNOW INC | COM | DVP | SOLD | 5,000 | 0.6600 | | 3,266.94 |
| | 09/12/13 | DOMIKNOW INC | COM | DVP | RECEIVE | 5,000 | | 3,266.94 | |
| 09/18/13 | 09/23/13 | EARTH DRAGON RES INC | COM | DVP | SOLD | 20,000 | 0.0475 | | 939.98 |
| | 09/23/13 | EARTH DRAGON RES INC | COM | DVP | RECEIVE | 20,000 | | 939.98 | |
| 09/19/13 | 09/24/13 | EARTH DRAGON RES INC | COM | DVP | SOLD | 35,000 | 0.0405 | | 1,405.96 |
| | 09/24/13 | EARTH DRAGON RES INC | COM | DVP | RECEIVE | 35,000 | | 1,405.96 | |
| 09/17/13 | 09/20/13 | EPIC CORP COLO | COM | DVP | SOLD | 100,000 | 0.0650 | | 6,434.88 |
| | 09/20/13 | EPIC CORP COLO | COM | DVP | RECEIVE | 100,000 | | 6,434.88 | |
| 08/28/13 | 09/03/13 | EXLITES HOLDINGS INTL INC | COM | DVP | BOUGHT | 100,000 | 0.0073 | 741.00 | |
| | 09/03/13 | EXLITES HOLDINGS INTL INC | COM | DVP | DELIVER | 100,000 | | | 741.00 |
| 09/19/13 | 09/24/13 | EXXON MOBIL CORP | COM | DVP | BOUGHT | 175 | 89.6200 | 15,685.50 | |
| | 09/24/13 | EXXON MOBIL CORP | COM | DVP | DELIVER | 175 | | | 15,685.50 |
| 09/10/13 | 09/13/13 | EXXON MOBIL CORP | COM | DVP | SOLD | 175 | 87.7300 | | 15,350.48 |
| | 09/13/13 | EXXON MOBIL CORP | COM | DVP | RECEIVE | 175 | | 15,350.48 | |
| 09/10/13 | 09/13/13 | GEO FIN CORP | COM | DVP | BOUGHT | 100,000 | 0.0130 | 1,313.00 | |
| | 09/13/13 | GEO FIN CORP | COM | DVP | DELIVER | 100,000 | | | 1,313.00 |

**CONVERGEX**  1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▆▆▆▆▆          Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 09/19/13 | 09/24/13 | GLOBAL DIGITAL SOLUTIONS INC COM | DVP | SOLD | 7,000 | 0.8014 | | 5,553.91 |
| | 09/24/13 | GLOBAL DIGITAL SOLUTIONS INC COM | DVP | RECEIVE | 7,000 | | 5,553.91 | |
| 09/11/13 | 09/16/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 1,000,000 | 0.0015 | | 1,484.97 |
| | 09/16/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 1,000,000 | | 1,484.97 | |
| 09/10/13 | 09/13/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 1,000,000 | 0.0015 | | 1,484.97 |
| | 09/13/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 1,000,000 | | 1,484.97 | |
| 09/03/13 | 09/06/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 260,000 | 0.0091 | | 2,357.11 |
| | 09/06/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 260,000 | | 2,357.11 | |
| 09/05/13 | 09/10/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 1,935,000 | 0.0075 | | 14,547.07 |
| | 09/10/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 1,935,000 | | 14,547.07 | |
| 08/30/13 | 09/05/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 177,776 | 0.0090 | | 1,583.95 |
| | 09/05/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 177,776 | | 1,583.95 | |
| 09/04/13 | 09/09/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 100,000 | 0.0081 | | 801.98 |
| | 09/09/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 100,000 | | 801.98 | |
| 09/13/13 | 09/18/13 | GLOBALTECH HLDGS INC | COM | DVP | SOLD | 2,150,000 | 0.0016 | | 3,534.53 |
| | 09/18/13 | GLOBALTECH HLDGS INC | COM | DVP | RECEIVE | 2,150,000 | | 3,534.53 | |
| 09/11/13 | 09/16/13 | GREEN ENVIROTECH HLDGS CORP | COM DVP | SOLD | 2,000 | 0.7900 | | 1,563.97 |
| | 09/16/13 | GREEN ENVIROTECH HLDGS CORP | COM DVP | RECEIVE | 2,000 | | 1,563.97 | |
| 09/10/13 | 09/13/13 | GREEN INNOVATIONS LTD | COM | DVP | SOLD | 27,000 | 0.1468 | | 3,924.89 |
| | 09/13/13 | GREEN INNOVATIONS LTD | COM | DVP | RECEIVE | 27,000 | | 3,924.89 | |
| 09/06/13 | 09/11/13 | GRIZZLY GOLD CORP | COM | DVP | SOLD | 12,000 | 0.1615 | | 1,918.96 |
| | 09/11/13 | GRIZZLY GOLD CORP | COM | DVP | RECEIVE | 12,000 | | 1,918.96 | |
| 09/06/13 | 09/11/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | SOLD | 50,000 | 0.0408 | | 2,019.96 |
| | 09/11/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | RECEIVE | 50,000 | | 2,019.96 | |
| 09/10/13 | 09/13/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | SOLD | 20,000 | 0.0400 | | 792.98 |
| | 09/13/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | RECEIVE | 20,000 | | 792.98 | |
| 09/19/13 | 09/24/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | SOLD | 25,000 | 0.0450 | | 1,113.98 |
| | 09/24/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | RECEIVE | 25,000 | | 1,113.98 | |
| 08/29/13 | 09/04/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | SOLD | 15,800 | 0.0475 | | 742.49 |
| | 09/04/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | RECEIVE | 15,800 | | 742.49 | |
| 08/28/13 | 09/03/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | SOLD | 40,000 | 0.0403 | | 1,598.97 |
| | 09/03/13 | GROVEWARE TECHNOLOGIES LTD | COM DVP | RECEIVE | 40,000 | | 1,598.97 | |
| 08/30/13 | 09/05/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 100,000 | 0.0298 | | 2,950.74 |
| | 09/05/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 100,000 | | 2,950.74 | |
| 09/05/13 | 09/10/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 125,000 | 0.0281 | | 3,486.68 |
| | 09/10/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 125,000 | | 3,486.68 | |
| 09/10/13 | 09/13/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 100,000 | 0.0260 | | 2,573.95 |
| | 09/13/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 100,000 | | 2,573.95 | |
| 09/09/13 | 09/12/13 | HARMONIC ENERGY INC | COM | DVP | SOLD | 394,642 | 0.0223 | | 8,736.03 |
| | 09/12/13 | HARMONIC ENERGY INC | COM | DVP | RECEIVE | 394,642 | | 8,736.03 | |
| 09/18/13 | 09/23/13 | IDS INDS INC | COM | DVP | SOLD | 320,000 | 0.0565 | | 17,917.76 |
| | 09/23/13 | IDS INDS INC | COM | DVP | RECEIVE | 320,000 | | 17,917.76 | |
| 09/23/13 | 09/26/13 | IDS INDS INC | COM | DVP | BOUGHT | 10,000 | 0.0600 | 606.00 | |
| | 09/26/13 | IDS INDS INC | COM | DVP | DELIVER | 10,000 | | | 606.00 |
| 09/10/13 | 09/13/13 | IDS INDS INC | COM | DVP | SOLD | 65,000 | 0.0700 | | 4,505.46 |
| | 09/13/13 | IDS INDS INC | COM | DVP | RECEIVE | 65,000 | | 4,505.46 | |
| 09/11/13 | 09/16/13 | IDS INDS INC | COM | DVP | SOLD | 15,000 | 0.0775 | | 1,151.47 |
| | 09/16/13 | IDS INDS INC | COM | DVP | RECEIVE | 15,000 | | 1,151.47 | |
| 09/16/13 | 09/19/13 | IDS INDS INC | COM | DVP | BOUGHT | 80,000 | 0.0728 | 5,888.00 | |
| 09/17/13 | 09/20/13 | IDS INDS INC | COM | DVP | SOLD | 70,000 | 0.0713 | | 4,941.91 |
| | 09/20/13 | IDS INDS INC | COM | DVP | DELIVER | 80,000 | | | 5,888.00 |
| | 09/20/13 | IDS INDS INC | COM | DVP | RECEIVE | 70,000 | | 4,941.91 | |
| 09/24/13 | 09/27/13 | IDS INDS INC | COM | DVP | SOLD | 200,000 | 0.0448 | | 8,883.84 |
| | 09/27/13 | IDS INDS INC | COM | DVP | RECEIVE | 200,000 | | 8,883.84 | |
| 09/12/13 | 09/17/13 | IDS INDS INC | COM | DVP | SOLD | 53,000 | 0.0770 | | 4,039.95 |
| | 09/17/13 | IDS INDS INC | COM | DVP | RECEIVE | 53,000 | | 4,039.95 | |

**CONVERGEX**  1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮▮▮▮▮    Account Rep: JA

Statement Period: 7/1/13 - 9/30/13    TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| 09/11/13 | 09/16/13 | INDO GLOBAL EXCHANGES PTE LT COM | DVP | BOUGHT | 10,000 | 0.7500 | 7,575.00 | |
| | 09/16/13 | INDO GLOBAL EXCHANGES PTE LT COM | DVP | DELIVER | 10,000 | | | 7,575.00 |
| 08/30/13 | 09/05/13 | INFORMATION SYSTEMS ASSOCS I CL | DVP | SOLD | 40,000 | 0.0400 | | 1,583.97 |
| | 09/05/13 | INFORMATION SYSTEMS ASSOCS I CL | DVP | RECEIVE | 40,000 | | 1,583.97 | |
| 08/28/13 | 09/03/13 | INFORMATION SYSTEMS ASSOCS I CL | DVP | BOUGHT | 54,500 | 0.0300 | 1,650.97 | |
| | 09/03/13 | INFORMATION SYSTEMS ASSOCS I CL | DVP | DELIVER | 54,500 | | | 1,650.97 |
| 09/16/13 | 09/19/13 | INSCOR INC       COM | DVP | SOLD | 7,740 | 0.4768 | | 3,653.47 |
| | 09/19/13 | INSCOR INC       COM | DVP | RECEIVE | 7,740 | | 3,653.47 | |
| 09/12/13 | 09/17/13 | INSCOR INC       COM | DVP | BOUGHT | 7,740 | 0.5000 | 3,908.99 | |
| | 09/17/13 | INSCOR INC       COM | DVP | DELIVER | 7,740 | | | 3,908.99 |
| 09/24/13 | 09/27/13 | INTERACTIVE LEISURE SYS INC COM | DVP | SOLD | 169,988 | 0.0380 | | 6,394.48 |
| | 09/27/13 | INTERACTIVE LEISURE SYS INC COM | DVP | RECEIVE | 169,988 | | 6,394.48 | |
| 09/17/13 | 09/20/13 | INTERACTIVE LEISURE SYS INC COM | DVP | SOLD | 150,000 | 0.0489 | | 7,261.97 |
| | 09/20/13 | INTERACTIVE LEISURE SYS INC COM | DVP | RECEIVE | 150,000 | | 7,261.97 | |
| 09/13/13 | 09/18/13 | INTERACTIVE LEISURE SYS INC COM | DVP | SOLD | 20,000 | 0.0710 | | 1,405.97 |
| | 09/18/13 | INTERACTIVE LEISURE SYS INC COM | DVP | RECEIVE | 20,000 | | 1,405.97 | |
| 09/16/13 | 09/19/13 | INTERACTIVE LEISURE SYS INC COM | DVP | SOLD | 292,430 | 0.0727 | | 21,053.41 |
| | 09/19/13 | INTERACTIVE LEISURE SYS INC COM | DVP | RECEIVE | 292,430 | | 21,053.41 | |
| 08/30/13 | 09/05/13 | INTERACTIVE LEISURE SYS INC COM | DVP | SOLD | 30,000 | 0.0900 | | 2,672.95 |
| | 09/05/13 | INTERACTIVE LEISURE SYS INC COM | DVP | RECEIVE | 30,000 | | 2,672.95 | |
| 09/11/13 | 09/16/13 | INTERACTIVE LEISURE SYS INC COM | DVP | SOLD | 25,000 | 0.0700 | | 1,731.96 |
| | 09/16/13 | INTERACTIVE LEISURE SYS INC COM | DVP | RECEIVE | 25,000 | | 1,731.96 | |
| 09/03/13 | 09/06/13 | INTERACTIVE LEISURE SYS INC COM | DVP | SOLD | 150,000 | 0.0810 | | 12,028.88 |
| | 09/06/13 | INTERACTIVE LEISURE SYS INC COM | DVP | RECEIVE | 150,000 | | 12,028.88 | |
| 09/18/13 | 09/23/13 | INTERACTIVE LEISURE SYS INC COM | DVP | SOLD | 107,000 | 0.0460 | | 4,873.01 |
| | 09/23/13 | INTERACTIVE LEISURE SYS INC COM | DVP | RECEIVE | 107,000 | | 4,873.01 | |
| 09/23/13 | 09/26/13 | INTL DISPLAY ADVERTISING INC COM | DVP | SOLD | 45,000 | 0.2265 | | 10,090.35 |
| | 09/26/13 | INTL DISPLAY ADVERTISING INC COM | DVP | RECEIVE | 45,000 | | 10,090.35 | |
| 09/11/13 | 09/16/13 | INTL DISPLAY ADVERTISING INC COM | DVP | SOLD | 156,800 | 0.2146 | | 33,320.50 |
| | 09/16/13 | INTL DISPLAY ADVERTISING INC COM | DVP | RECEIVE | 156,800 | | 33,320.50 | |
| 09/19/13 | 09/24/13 | INTL DISPLAY ADVERTISING INC COM | DVP | SOLD | 120,000 | 0.2350 | | 27,917.50 |
| | 09/24/13 | INTL DISPLAY ADVERTISING INC COM | DVP | RECEIVE | 120,000 | | 27,917.50 | |
| 08/30/13 | 09/05/13 | INTL DISPLAY ADVERTISING INC COM | DVP | SOLD | 48,404 | 0.3950 | | 18,928.29 |
| | 09/05/13 | INTL DISPLAY ADVERTISING INC COM | DVP | RECEIVE | 48,404 | | 18,928.29 | |
| 09/16/13 | 09/19/13 | INTL DISPLAY ADVERTISING INC COM | DVP | SOLD | 2,500 | 0.2700 | | 667.98 |
| | 09/19/13 | INTL DISPLAY ADVERTISING INC COM | DVP | RECEIVE | 2,500 | | 667.98 | |
| 08/29/13 | 09/04/13 | INTL DISPLAY ADVERTISING INC COM | DVP | SOLD | 8,500 | 0.4000 | | 3,365.94 |
| | 09/04/13 | INTL DISPLAY ADVERTISING INC COM | DVP | RECEIVE | 8,500 | | 3,365.94 | |
| 08/28/13 | 09/03/13 | INTL DISPLAY ADVERTISING INC COM | DVP | SOLD | 19,350 | 0.4000 | | 7,662.87 |
| | 09/03/13 | INTL DISPLAY ADVERTISING INC COM | DVP | RECEIVE | 19,350 | | 7,662.87 | |
| 09/12/13 | 09/17/13 | INTL DISPLAY ADVERTISING INC COM | DVP | SOLD | 67,700 | 0.2588 | | 17,347.54 |
| | 09/17/13 | INTL DISPLAY ADVERTISING INC COM | DVP | RECEIVE | 67,700 | | 17,347.54 | |
| 09/03/13 | 09/06/13 | ISHARES<br>1-3 YR CR BD ETF | DVP | SOLD | 200 | 104.8900 | | 20,976.63 |
| | 09/06/13 | ISHARES<br>1-3 YR CR BD ETF | DVP | RECEIVE | 200 | | 20,976.63 | |
| 09/03/13 | 09/06/13 | JAMMIN JAVA CORP       COM | DVP | SOLD | 50,000 | 0.3990 | | 19,750.65 |
| | 09/06/13 | JAMMIN JAVA CORP       COM | DVP | RECEIVE | 50,000 | | 19,750.65 | |
| 09/19/13 | 09/24/13 | JAMMIN JAVA CORP       COM | DVP | SOLD | 77,000 | 0.4202 | | 32,035.43 |
| | 09/24/13 | JAMMIN JAVA CORP       COM | DVP | RECEIVE | 77,000 | | 32,035.43 | |
| 08/30/13 | 09/05/13 | JAMMIN JAVA CORP       COM | DVP | SOLD | 150,000 | 0.3900 | | 57,913.98 |
| | 09/05/13 | JAMMIN JAVA CORP       COM | DVP | RECEIVE | 150,000 | | 57,913.98 | |
| 09/05/13 | 09/10/13 | JAMMIN JAVA CORP       COM | DVP | SOLD | 62,891 | 0.4128 | | 25,704.04 |
| | 09/10/13 | JAMMIN JAVA CORP       COM | DVP | RECEIVE | 62,891 | | 25,704.04 | |
| 09/20/13 | 09/25/13 | JAMMIN JAVA CORP       COM | DVP | SOLD | 25,000 | 0.4089 | | 10,121.82 |
| | 09/25/13 | JAMMIN JAVA CORP       COM | DVP | RECEIVE | 25,000 | | 10,121.82 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/13 | 09/17/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 50,000 | 0.4880 | | 24,155.57 |
| | 09/17/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 50,000 | | 24,155.57 | |
| 09/13/13 | 09/18/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 1,000 | 0.4950 | | 489.99 |
| | 09/18/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 1,000 | | 489.99 | |
| 09/23/13 | 09/26/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 15,000 | 0.4200 | | 6,236.89 |
| | 09/26/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 15,000 | | 6,236.89 | |
| 09/18/13 | 09/23/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 8,000 | 0.4400 | | 3,484.93 |
| | 09/23/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 8,000 | | 3,484.93 | |
| 09/09/13 | 09/12/13 | JAMMIN JAVA CORP | COM | DVP | SOLD | 25,000 | 0.4600 | | 11,384.79 |
| | 09/12/13 | JAMMIN JAVA CORP | COM | DVP | RECEIVE | 25,000 | | 11,384.79 | |
| 09/10/13 | 09/13/13 | JOHNSON & JOHNSON | COM | DVP | SOLD | 235 | 88.1900 | | 20,722.28 |
| | 09/13/13 | JOHNSON & JOHNSON | COM | DVP | RECEIVE | 235 | | 20,722.28 | |
| 09/10/13 | 09/13/13 | KRAIG BIOCRAFT LABORATORIES | COM | DVP | SOLD | 220,000 | 0.0628 | | 13,681.77 |
| | 09/13/13 | KRAIG BIOCRAFT LABORATORIES | COM | DVP | RECEIVE | 220,000 | | 13,681.77 | |
| 09/11/13 | 09/16/13 | KRAIG BIOCRAFT LABORATORIES | COM | DVP | SOLD | 137,204 | 0.0628 | | 8,531.06 |
| | 09/16/13 | KRAIG BIOCRAFT LABORATORIES | COM | DVP | RECEIVE | 137,204 | | 8,531.06 | |
| 09/13/13 | 09/18/13 | KRAIG BIOCRAFT LABORATORIES | COM | DVP | SOLD | 50,000 | 0.0680 | | 3,365.94 |
| | 09/18/13 | KRAIG BIOCRAFT LABORATORIES | COM | DVP | RECEIVE | 50,000 | | 3,365.94 | |
| 09/12/13 | 09/17/13 | KRAIG BIOCRAFT LABORATORIES | COM | DVP | SOLD | 100,000 | 0.0655 | | 6,483.88 |
| | 09/17/13 | KRAIG BIOCRAFT LABORATORIES | COM | DVP | RECEIVE | 100,000 | | 6,483.88 | |
| 09/09/13 | 09/12/13 | KRAIG BIOCRAFT LABORATORIES | COM | DVP | BOUGHT | 20,000 | 0.0695 | 1,404.00 | |
| | 09/12/13 | KRAIG BIOCRAFT LABORATORIES | COM | DVP | DELIVER | 20,000 | | | 1,404.00 |
| 09/17/13 | 09/20/13 | LIFEAPPS DIGITAL MEDIA INC | COM | DVP | SOLD | 49,000 | 0.0753 | | 3,653.12 |
| | 09/20/13 | LIFEAPPS DIGITAL MEDIA INC | COM | DVP | RECEIVE | 49,000 | | 3,653.12 | |
| 09/16/13 | 09/19/13 | LIFEAPPS DIGITAL MEDIA INC | COM | DVP | BOUGHT | 49,000 | 0.0781 | 3,865.96 | |
| | 09/19/13 | LIFEAPPS DIGITAL MEDIA INC | COM | DVP | DELIVER | 49,000 | | | 3,865.96 |
| 08/29/13 | 09/04/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | SOLD | 125,000 | 0.0480 | | 5,940.89 |
| | 09/04/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | RECEIVE | 125,000 | | 5,940.89 | |
| 09/05/13 | 09/10/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | SOLD | 504,500 | 0.0274 | | 13,698.94 |
| | 09/10/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | RECEIVE | 504,500 | | 13,698.94 | |
| 09/11/13 | 09/16/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | SOLD | 80,000 | 0.0063 | | 499.03 |
| | 09/16/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | RECEIVE | 80,000 | | 499.03 | |
| 09/19/13 | 09/24/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | BOUGHT | 1,800,000 | 0.0037 | 6,872.40 | |
| 09/10/13 | 09/13/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | SOLD | 100,000 | 0.0087 | | 860.98 |
| | 09/13/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | RECEIVE | 100,000 | | 860.98 | |
| 09/03/13 | 09/06/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | SOLD | 125,500 | 0.0412 | | 5,123.69 |
| | 09/06/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | RECEIVE | 125,500 | | 5,123.69 | |
| | 09/25/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | DELIVER | 1,800,000 | | | 6,872.40 |
| 09/04/13 | 09/09/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | SOLD | 308,734 | 0.0407 | | 12,447.93 |
| | 09/09/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | RECEIVE | 308,734 | | 12,447.93 | |
| 09/12/13 | 09/17/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | SOLD | 750,000 | 0.0051 | | 3,803.18 |
| | 09/17/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | RECEIVE | 750,000 | | 3,803.18 | |
| 09/09/13 | 09/12/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | SOLD | 1,100,000 | 0.0084 | | 9,235.43 |
| | 09/12/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | RECEIVE | 1,100,000 | | 9,235.43 | |
| 09/06/13 | 09/11/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | SOLD | 580,000 | 0.0103 | | 5,917.63 |
| | 09/11/13 | LIMITLESS VENTURE GROUP INC | COM | DVP | RECEIVE | 580,000 | | 5,917.63 | |
| 09/17/13 | 09/20/13 | MAMMOTH ENERGY GROUP INC | COM | DVP | BOUGHT | 20,000 | 0.0420 | 848.00 | |
| | 09/20/13 | MAMMOTH ENERGY GROUP INC | COM | DVP | DELIVER | 2,500 | | | 606.00 |
| | 09/30/13 | MAMMOTH ENERGY GROUP INC | COM | DVP | DELIVER | 20,000 | | | 848.00 |
| 09/03/13 | 09/06/13 | MAMMOTH ENERGY GROUP INC | COM | DVP | BOUGHT | 2,500 | 0.2400 | 606.00 | |
| 09/09/13 | 09/12/13 | MARINE DRIVE MOBILE CORP | COM | DVP | SOLD | 100,000 | 0.0100 | | 989.98 |
| | 09/12/13 | MARINE DRIVE MOBILE CORP | COM | DVP | RECEIVE | 100,000 | | 989.98 | |
| | 09/12/13 | MARINE DRIVE MOBILE CORP | COM | DVP | DELIVER | 1,000 | | | 989.98 |
| | | REVERSE SPLIT VS 56824T102 | | | | | | | |
| | 09/17/13 | MARINE DRIVE MOBILE CORP | COM | DVP | RECEIVE | 1,000 | | 989.98 | |
| 09/17/13 | 09/20/13 | MEDIA ANALYTICS CORP | COM | DVP | SOLD | 390,033 | 1.3461 | | 519,799.54 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ███████████          Account Rep: JA

Statement Period: 7/1/13 - 9/30/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 09/20/13 | MEDIA ANALYTICS CORP | COM | DVP | RECEIVE | 390,033 | | 519,799.54 | |
| 09/19/13 | 09/24/13 | MEDIA ANALYTICS CORP | COM | DVP | SOLD | 10,000 | 1.5000 | | 14,849.73 |
| | 09/24/13 | MEDIA ANALYTICS CORP | COM | DVP | RECEIVE | 10,000 | | 14,849.73 | |
| 09/18/13 | 09/23/13 | MEDIA ANALYTICS CORP | COM | DVP | SOLD | 325,000 | 1.4657 | | 471,603.11 |
| | 09/23/13 | MEDIA ANALYTICS CORP | COM | DVP | RECEIVE | 325,000 | | 471,603.11 | |
| 09/23/13 | 09/26/13 | MEDIA ANALYTICS CORP | COM | DVP | SOLD | 1,328 | 1.4523 | | 1,909.72 |
| | 09/26/13 | MEDIA ANALYTICS CORP | COM | DVP | RECEIVE | 1,328 | | 1,909.72 | |
| 08/28/13 | 09/03/13 | MEDINAH MINERALS INC | COM | DVP | SOLD | 100,000 | 0.0594 | | 5,883.09 |
| | 09/03/13 | MEDINAH MINERALS INC | COM | DVP | RECEIVE | 100,000 | | 5,883.09 | |
| 09/10/13 | 09/13/13 | METROSPACES INC | COM | DVP | SOLD | 1,362,500 | 0.0025 | | 3,381.67 |
| | 09/13/13 | METROSPACES INC | COM | DVP | RECEIVE | 1,362,500 | | 3,381.67 | |
| 09/05/13 | 09/10/13 | METROSPACES INC | COM | DVP | SOLD | 223,500 | 0.0266 | | 5,892.69 |
| | 09/10/13 | METROSPACES INC | COM | DVP | RECEIVE | 223,500 | | 5,892.69 | |
| 08/29/13 | 09/04/13 | METROSPACES INC | COM | DVP | SOLD | 14,100 | 0.0380 | | 530.80 |
| | 09/04/13 | METROSPACES INC | COM | DVP | RECEIVE | 14,100 | | 530.80 | |
| 08/29/13 | 09/04/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 20,000 | 0.6416 | | 12,704.77 |
| | 09/04/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 20,000 | | 12,704.77 | |
| 09/05/13 | 09/10/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 24,000 | 0.6697 | | 15,913.74 |
| 08/30/13 | 09/05/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 7,500 | 0.6500 | | 4,825.91 |
| | 09/05/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 7,500 | | 4,825.91 | |
| 09/03/13 | 09/06/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 20,000 | 0.6500 | | 12,869.77 |
| | 09/06/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 20,000 | | 12,869.77 | |
| 08/28/13 | 09/03/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 3,200 | 0.6150 | | 1,947.96 |
| | 09/03/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 3,200 | | 1,947.96 | |
| | 09/25/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 24,000 | | 15,913.74 | |
| 09/04/13 | 09/09/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 26,475 | 0.6539 | | 17,140.21 |
| | 09/09/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 26,475 | | 17,140.21 | |
| 09/12/13 | 09/17/13 | MINING MINERALS MEXICO CORP | COM | DVP | SOLD | 23,800 | 0.3105 | | 7,315.88 |
| | 09/17/13 | MINING MINERALS MEXICO CORP | COM | DVP | RECEIVE | 23,800 | | 7,315.88 | |
| 09/24/13 | 09/27/13 | MLIGHT TECH INC | COM | DVP | SOLD | 30,000 | 0.0643 | | 1,910.96 |
| | 09/27/13 | MLIGHT TECH INC | COM | DVP | DELIVER | 100,000 | | 5,135.00 | |
| | 09/27/13 | MLIGHT TECH INC | COM | DVP | RECEIVE | 30,000 | | 1,910.96 | |
| 09/04/13 | 09/09/13 | MLIGHT TECH INC | COM | DVP | SOLD | 98,000 | 0.2996 | | 29,075.59 |
| | 09/09/13 | MLIGHT TECH INC | COM | DVP | RECEIVE | 98,000 | | 29,075.59 | |
| 09/25/13 | 09/30/13 | MLIGHT TECH INC | COM | DVP | BOUGHT | 71,500 | 0.0768 | 5,549.97 | |
| 09/20/13 | 09/25/13 | MLIGHT TECH INC | COM | DVP | BOUGHT | 43,508 | 0.0400 | 1,757.29 | |
| | 09/25/13 | MLIGHT TECH INC | COM | DVP | DELIVER | 43,508 | | | 1,757.29 |
| 09/19/13 | 09/24/13 | MLIGHT TECH INC | COM | DVP | BOUGHT | 18,000 | 0.0350 | 635.99 | |
| | 09/24/13 | MLIGHT TECH INC | COM | DVP | DELIVER | 18,000 | | | 635.99 |
| 09/05/13 | 09/10/13 | MLIGHT TECH INC | COM | DVP | SOLD | 200,500 | 0.3400 | | 67,486.91 |
| | 09/10/13 | MLIGHT TECH INC | COM | DVP | RECEIVE | 200,500 | | 67,486.91 | |
| 09/23/13 | 09/26/13 | MLIGHT TECH INC | COM | DVP | BOUGHT | 100,000 | 0.0508 | 5,135.00 | |
| 09/17/13 | 09/20/13 | MONTALVO SPIRITS INC | COM | DVP | SOLD | 2,000 | 0.3100 | | 613.98 |
| | 09/20/13 | MONTALVO SPIRITS INC | COM | DVP | RECEIVE | 2,000 | | 613.98 | |
| 09/17/13 | 09/20/13 | NANO LABS CORP | COM | DVP | BOUGHT | 100,000 | 0.0440 | 4,444.00 | |
| | 09/20/13 | NANO LABS CORP | COM | DVP | DELIVER | 100,000 | | | 4,444.00 |
| 09/05/13 | 09/10/13 | NANO LABS CORP | COM | DVP | BOUGHT | 30,000 | 0.0530 | 1,605.99 | |
| 08/29/13 | 09/04/13 | NANO LABS CORP | COM | DVP | BOUGHT | 100,000 | 0.0545 | 5,505.00 | |
| | 09/04/13 | NANO LABS CORP | COM | DVP | DELIVER | 100,000 | | | 5,505.00 |
| 09/19/13 | 09/24/13 | NANO LABS CORP | COM | DVP | BOUGHT | 100,000 | 0.0450 | 4,545.00 | |
| | 09/24/13 | NANO LABS CORP | COM | DVP | DELIVER | 100,000 | | | 4,848.00 |
| | 09/24/13 | NANO LABS CORP | COM | DVP | DELIVER | 100,000 | | | 4,545.00 |
| 09/11/13 | 09/16/13 | NANO LABS CORP | COM | DVP | BOUGHT | 80,000 | 0.0535 | 4,322.96 | |
| | 09/16/13 | NANO LABS CORP | COM | DVP | DELIVER | 80,000 | | | 4,322.96 |
| 09/03/13 | 09/06/13 | NANO LABS CORP | COM | DVP | BOUGHT | 20,000 | 0.0539 | 1,088.00 | |
| | 09/06/13 | NANO LABS CORP | COM | DVP | DELIVER | 20,000 | | | 1,088.00 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ███████████

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/13 | 09/03/13 | NANO LABS CORP | COM | DVP | BOUGHT | 80,000 | 0.0590 | 4,766.96 | |
| | 09/03/13 | NANO LABS CORP | COM | DVP | DELIVER | 80,000 | | | 4,766.96 |
| 09/04/13 | 09/09/13 | NANO LABS CORP | COM | DVP | BOUGHT | 100,000 | 0.0515 | 5,201.00 | |
| | 09/09/13 | NANO LABS CORP | COM | DVP | DELIVER | 100,000 | | | 5,201.00 |
| 09/18/13 | 09/23/13 | NANO LABS CORP | COM | DVP | BOUGHT | 100,000 | 0.0480 | 4,848.00 | |
| 09/06/13 | 09/11/13 | NANO LABS CORP | COM | DVP | BOUGHT | 90,000 | 0.0558 | 5,079.96 | |
| | 09/11/13 | NANO LABS CORP | COM | DVP | DELIVER | 30,000 | | | 1,605.99 |
| | 09/11/13 | NANO LABS CORP | COM | DVP | DELIVER | 90,000 | | | 5,079.96 |
| 09/06/13 | 09/11/13 | NATIONAL GRAPHITE CORP | COM | DVP | SOLD | 255,000 | 0.0480 | | 12,117.89 |
| | 09/11/13 | NATIONAL GRAPHITE CORP | COM | DVP | RECEIVE | 255,000 | | 12,117.89 | |
| 09/19/13 | 09/24/13 | NATIONAL GRAPHITE CORP | COM | DVP | SOLD | 11,000 | 0.0500 | | 543.99 |
| | 09/24/13 | NATIONAL GRAPHITE CORP | COM | DVP | RECEIVE | 11,000 | | 543.99 | |
| 09/17/13 | 09/20/13 | NATIONAL GRAPHITE CORP | COM | DVP | SOLD | 302,376 | 0.0500 | | 14,967.64 |
| | 09/20/13 | NATIONAL GRAPHITE CORP | COM | DVP | RECEIVE | 302,376 | | 14,967.64 | |
| 09/19/13 | 09/24/13 | NEVADA GOLD CORP | COM | DVP | BOUGHT | 40,000 | 0.2150 | 8,686.00 | |
| 09/20/13 | 09/25/13 | NEVADA GOLD CORP | COM | DVP | BOUGHT | 12,500 | 0.2050 | 2,588.50 | |
| | 09/25/13 | NEVADA GOLD CORP | COM | DVP | DELIVER | 40,000 | | | 8,686.00 |
| | 09/25/13 | NEVADA GOLD CORP | COM | DVP | DELIVER | 12,500 | | | 2,588.50 |
| 09/06/13 | 09/11/13 | NEVADA GOLD CORP | COM | DVP | BOUGHT | 15,000 | 0.1100 | 1,667.00 | |
| | 09/11/13 | NEVADA GOLD CORP | COM | DVP | DELIVER | 15,000 | | | 1,667.00 |
| 09/16/13 | 09/19/13 | NEURALSTEM INC | COM | DVP | SOLD | 5,000 | 2.8700 | | 14,311.75 |
| | 09/19/13 | NEURALSTEM INC | COM | DVP | RECEIVE | 5,000 | | 14,311.75 | |
| | 09/24/13 | NORTH CAROLINA NAT ENERGY IN COM | | DVP | RECEIVE | 10,006 | | 34.02 | |
| 09/13/13 | 09/18/13 | NORTH CAROLINA NAT ENERGY IN COM | | DVP | SOLD | 10,006 | 0.0035 | | 34.02 |
| 09/13/13 | 09/18/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 112,092 | 0.1779 | | 19,751.38 |
| | 09/18/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 112,092 | | 19,751.38 | |
| 09/17/13 | 09/20/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 32,050 | 0.1710 | | 5,427.89 |
| | 09/20/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 32,050 | | 5,427.89 | |
| 09/10/13 | 09/13/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 32,200 | 0.1832 | | 5,840.20 |
| | 09/13/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 32,200 | | 5,840.20 | |
| 09/16/13 | 09/19/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 71,130 | 0.1746 | | 12,299.22 |
| | 09/19/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 71,130 | | 12,299.22 | |
| 08/28/13 | 09/03/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 64,832 | 0.1500 | | 9,627.64 |
| | 09/03/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 64,832 | | 9,627.64 | |
| 09/25/13 | 09/30/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 219,245 | 0.1637 | | 35,547.10 |
| | 09/30/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 219,245 | | 35,547.10 | |
| 09/06/13 | 09/11/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 30,000 | 0.2218 | | 6,587.88 |
| | 09/11/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 30,000 | | 6,587.88 | |
| 09/09/13 | 09/12/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 30,000 | 0.2000 | | 5,939.89 |
| | 09/12/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 30,000 | | 5,939.89 | |
| 09/18/13 | 09/23/13 | NORTHUMBERLAND RES INC | COM | DVP | SOLD | 110,600 | 0.1621 | | 17,757.17 |
| | 09/23/13 | NORTHUMBERLAND RES INC | COM | DVP | RECEIVE | 110,600 | | 17,757.17 | |
| 09/25/13 | 09/30/13 | NOUVEAU HLDGS LTD | COM | DVP | SOLD | 235,000 | 0.0643 | | 14,961.48 |
| | 09/30/13 | NOUVEAU HLDGS LTD | COM | DVP | RECEIVE | 235,000 | | 14,961.48 | |
| 08/28/13 | 09/03/13 | NOUVEAU HLDGS LTD | COM | DVP | SOLD | 100,000 | 0.0500 | | 4,949.91 |
| | 09/03/13 | NOUVEAU HLDGS LTD | COM | DVP | RECEIVE | 100,000 | | 4,949.91 | |
| 09/12/13 | 09/17/13 | NOUVEAU HLDGS LTD | COM | DVP | SOLD | 300,000 | 0.1058 | | 31,436.44 |
| | 09/17/13 | NOUVEAU HLDGS LTD | COM | DVP | RECEIVE | 300,000 | | 31,436.44 | |
| 09/24/13 | 09/27/13 | NUTRANOMICS INC | COM | DVP | SOLD | 381,103 | 1.1137 | | 420,216.59 |
| | 09/27/13 | NUTRANOMICS INC | COM | DVP | RECEIVE | 381,103 | | 420,216.59 | |
| 09/25/13 | 09/30/13 | NUTRANOMICS INC | COM | DVP | SOLD | 314,553 | 1.1922 | | 371,283.33 |
| | 09/30/13 | NUTRANOMICS INC | COM | DVP | RECEIVE | 314,553 | | 371,283.33 | |
| 09/23/13 | 09/26/13 | NUTRANOMICS INC | COM | DVP | SOLD | 1,500,000 | 0.8373 | | 1,243,418.14 |
| | 09/26/13 | NUTRANOMICS INC | COM | DVP | RECEIVE | 1,500,000 | | 1,243,418.14 | |
| 09/23/13 | 09/26/13 | PACIFIC CLEAN WTR TECHNOLOGI COM | | DVP | SOLD | 20,000 | 0.2002 | | 3,963.93 |
| | 09/26/13 | PACIFIC CLEAN WTR TECHNOLOGI COM | | DVP | RECEIVE | 20,000 | | 3,963.93 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SiPC**

Account: ▓▓▓▓▓▓                                Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 09/16/13 | 09/19/13 | PACWEST EQUITIES INC | COM | DVP | SOLD | 300,000 | 0.0920 | | 27,323.51 |
| | 09/19/13 | PACWEST EQUITIES INC | COM | DVP | RECEIVE | 300,000 | | 27,323.51 | |
| 08/29/13 | 09/04/13 | PACWEST EQUITIES INC | COM | DVP | SOLD | 54,300 | 0.0300 | | 1,613.01 |
| | 09/04/13 | PACWEST EQUITIES INC | COM | DVP | RECEIVE | 54,300 | | 1,613.01 | |
| 09/12/13 | 09/17/13 | PACWEST EQUITIES INC | COM | DVP | BOUGHT | 8,100,000 | 0.0789 | 645,756.30 | |
| | 09/17/13 | PACWEST EQUITIES INC | COM | DVP | DELIVER | 8,100,000 | | | 645,756.30 |
| 09/25/13 | 09/30/13 | PANACHE BEVERAGE INC | COM | DVP | SOLD | 30,000 | 0.3300 | | 9,800.82 |
| | 09/30/13 | PANACHE BEVERAGE INC | COM | DVP | RECEIVE | 30,000 | | 9,800.82 | |
| 09/09/13 | 09/12/13 | PARADISE RIDGE HYDROCARBONS | COM | DVP | SOLD | 5,000 | 0.0500 | | 246.99 |
| | 09/12/13 | PARADISE RIDGE HYDROCARBONS | COM | DVP | RECEIVE | 5,000 | | 246.99 | |
| 08/28/13 | 09/03/13 | PARK PL ENERGY CORP | COM | DVP | BOUGHT | 4,985 | 0.1200 | 604.20 | |
| | 09/03/13 | PARK PL ENERGY CORP | COM | DVP | DELIVER | 4,985 | | | 604.20 |
| 08/29/13 | 09/04/13 | PFIZER INC | COM | DVP | BOUGHT | 600 | 28.2500 | 16,955.00 | |
| | 09/04/13 | PFIZER INC | COM | DVP | DELIVER | 600 | | | 16,955.00 |
| 09/05/13 | 09/10/13 | PFIZER INC | COM | DVP | BOUGHT | 600 | 28.3400 | 17,008.00 | |
| | 09/10/13 | PFIZER INC | COM | DVP | DELIVER | 600 | | | 17,008.00 |
| 08/30/13 | 09/05/13 | PFIZER INC | COM | DVP | BOUGHT | 600 | 28.0900 | 16,858.00 | |
| | 09/05/13 | PFIZER INC | COM | DVP | DELIVER | 600 | | | 16,858.00 |
| 09/10/13 | 09/13/13 | PFIZER INC | COM | DVP | SOLD | 600 | 28.4500 | | 17,065.70 |
| 09/03/13 | 09/06/13 | PFIZER INC | COM | DVP | BOUGHT | 600 | 28.4000 | 17,044.00 | |
| | 09/06/13 | PFIZER INC | COM | DVP | DELIVER | 600 | | | 17,044.00 |
| 09/19/13 | 09/24/13 | PFIZER INC | COM | DVP | BOUGHT | 600 | 29.0100 | 17,410.00 | |
| | 09/24/13 | PFIZER INC | COM | DVP | DELIVER | 600 | | | 17,410.00 |
| | 09/16/13 | PFIZER INC | COM | DVP | RECEIVE | 600 | | 17,065.70 | |
| 09/16/13 | 09/19/13 | PIONEER EXPL INC | COM | DVP | BOUGHT | 60,000 | 0.0420 | 2,544.96 | |
| | 09/25/13 | PIONEER EXPL INC | COM | DVP | DELIVER | 60,000 | | | 2,544.96 |
| 09/03/13 | 09/06/13 | POSITIVEID CORP | COM | DVP | SOLD | 70,000 | 0.0580 | | 4,019.95 |
| | 09/06/13 | POSITIVEID CORP | COM | DVP | RECEIVE | 70,000 | | 4,019.95 | |
| 09/12/13 | 09/17/13 | PROMAP CORP | COM | DVP | SOLD | 6,000 | 4.9500 | | 29,402.48 |
| | 09/17/13 | PROMAP CORP | COM | DVP | RECEIVE | 6,000 | | 29,402.48 | |
| 09/10/13 | 09/13/13 | RJD GREEN INC | COM | DVP | SOLD | 90,000 | 0.0400 | | 3,563.93 |
| | 09/13/13 | RJD GREEN INC | COM | DVP | RECEIVE | 90,000 | | 3,563.93 | |
| 09/05/13 | 09/10/13 | RJD GREEN INC | COM | DVP | SOLD | 230,000 | 0.0559 | | 12,730.96 |
| | 09/10/13 | RJD GREEN INC | COM | DVP | RECEIVE | 230,000 | | 12,730.96 | |
| 09/20/13 | 09/25/13 | RJD GREEN INC | COM | DVP | SOLD | 10,000 | 0.0400 | | 395.99 |
| | 09/25/13 | RJD GREEN INC | COM | DVP | RECEIVE | 10,000 | | 395.99 | |
| 09/06/13 | 09/11/13 | RJD GREEN INC | COM | DVP | SOLD | 97,400 | 0.0429 | | 4,142.15 |
| | 09/11/13 | RJD GREEN INC | COM | DVP | RECEIVE | 97,400 | | 4,142.15 | |
| 09/20/13 | 09/25/13 | RANGO ENERGY INC | COM | DVP | SOLD | 13,500 | 0.1537 | | 2,053.97 |
| | 09/25/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 13,500 | | 2,053.97 | |
| 08/28/13 | 09/03/13 | RANGO ENERGY INC | COM | DVP | SOLD | 20,000 | 0.1700 | | 3,365.94 |
| | 09/03/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 20,000 | | 3,365.94 | |
| 08/29/13 | 09/04/13 | RANGO ENERGY INC | COM | DVP | SOLD | 10,000 | 0.1600 | | 1,583.97 |
| | 09/04/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 10,000 | | 1,583.97 | |
| 09/10/13 | 09/13/13 | RANGO ENERGY INC | COM | DVP | SOLD | 50,000 | 0.1460 | | 7,227.77 |
| | 09/13/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 50,000 | | 7,227.77 | |
| 09/24/13 | 09/27/13 | RANGO ENERGY INC | COM | DVP | SOLD | 10,000 | 0.1600 | | 1,583.97 |
| | 09/27/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 10,000 | | 1,583.97 | |
| 09/13/13 | 09/18/13 | RANGO ENERGY INC | COM | DVP | SOLD | 20,000 | 0.1400 | | 2,771.95 |
| | 09/18/13 | RANGO ENERGY INC | COM | DVP | RECEIVE | 20,000 | | 2,771.95 | |
| 09/17/13 | 09/20/13 | RED MTN RES INC | COM | DVP | SOLD | 42,500 | 0.5317 | | 22,373.90 |
| | 09/20/13 | RED MTN RES INC | COM | DVP | RECEIVE | 42,500 | | 22,373.90 | |
| 09/12/13 | 09/17/13 | RED MTN RES INC | COM | DVP | SOLD | 24,500 | 0.5181 | | 12,567.78 |
| | 09/17/13 | RED MTN RES INC | COM | DVP | RECEIVE | 24,500 | | 12,567.78 | |
| 09/10/13 | 09/13/13 | RED MTN RES INC | COM | DVP | SOLD | 12,600 | 0.6280 | | 7,834.87 |
| | 09/13/13 | RED MTN RES INC | COM | DVP | RECEIVE | 12,600 | | 7,834.87 | |

**CONVERGEX**   1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SiPC**

Account: ▇▇▇▇▇▇▇   Account Rep: JA

Statement Period: 7/1/13 - 9/30/13   TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/13 | 09/16/13 | RED MTN RES INC | COM | DVP | SOLD | 16,500 | 0.6090 | | 9,949.83 |
| | 09/16/13 | RED MTN RES INC | COM | DVP | RECEIVE | 16,500 | | 9,949.83 | |
| 09/19/13 | 09/24/13 | RED MTN RES INC | COM | DVP | SOLD | 30,000 | 0.5276 | | 15,671.75 |
| | 09/24/13 | RED MTN RES INC | COM | DVP | RECEIVE | 30,000 | | 15,671.75 | |
| 09/05/13 | 09/10/13 | RED MTN RES INC | COM | DVP | SOLD | 12,000 | 0.6400 | | 7,602.87 |
| | 09/10/13 | RED MTN RES INC | COM | DVP | RECEIVE | 12,000 | | 7,602.87 | |
| 09/06/13 | 09/11/13 | RED MTN RES INC | COM | DVP | SOLD | 8,000 | 0.6362 | | 5,038.91 |
| | 09/11/13 | RED MTN RES INC | COM | DVP | RECEIVE | 8,000 | | 5,038.91 | |
| 09/09/13 | 09/12/13 | RED MTN RES INC | COM | DVP | SOLD | 7,000 | 0.6300 | | 4,365.92 |
| | 09/12/13 | RED MTN RES INC | COM | DVP | RECEIVE | 7,000 | | 4,365.92 | |
| 09/18/13 | 09/23/13 | RED MTN RES INC | COM | DVP | SOLD | 81,850 | 0.5312 | | 43,044.81 |
| | 09/23/13 | RED MTN RES INC | COM | DVP | RECEIVE | 81,850 | | 43,044.81 | |
| 09/23/13 | 09/26/13 | REFILL ENERGY INC | COM | DVP | SOLD | 8,600 | 0.5300 | | 4,511.93 |
| | 09/26/13 | REFILL ENERGY INC | COM | DVP | RECEIVE | 8,600 | | 4,511.93 | |
| 08/29/13 | 09/04/13 | REFILL ENERGY INC | COM | DVP | SOLD | 75,000 | 0.4512 | | 33,501.46 |
| | 09/04/13 | REFILL ENERGY INC | COM | DVP | RECEIVE | 75,000 | | 33,501.46 | |
| 09/11/13 | 09/16/13 | REFILL ENERGY INC | COM | DVP | SOLD | 85,000 | 0.4262 | | 35,864.43 |
| | 09/16/13 | REFILL ENERGY INC | COM | DVP | RECEIVE | 85,000 | | 35,864.43 | |
| 09/03/13 | 09/06/13 | REFILL ENERGY INC | COM | DVP | SOLD | 2,500 | 0.6420 | | 1,588.97 |
| | 09/06/13 | REFILL ENERGY INC | COM | DVP | RECEIVE | 2,500 | | 1,588.97 | |
| 09/25/13 | 09/30/13 | REFILL ENERGY INC | COM | DVP | SOLD | 35,000 | 0.3501 | | 12,133.09 |
| | 09/30/13 | REFILL ENERGY INC | COM | DVP | RECEIVE | 35,000 | | 12,133.09 | |
| 09/24/13 | 09/27/13 | REFILL ENERGY INC | COM | DVP | SOLD | 80,269 | 0.4315 | | 34,292.31 |
| | 09/27/13 | REFILL ENERGY INC | COM | DVP | RECEIVE | 80,269 | | 34,292.31 | |
| 08/30/13 | 09/05/13 | RESOURCE VENTURES INC | COM | DVP | SOLD | 30,000 | 0.0042 | | 125.00 |
| | 09/05/13 | RESOURCE VENTURES INC | COM | DVP | RECEIVE | 30,000 | | 125.00 | |
| 09/05/13 | 09/10/13 | RIGHTSCORP INC | COM | DVP | BOUGHT | 2,000 | 0.7500 | 1,515.00 | |
| | 09/10/13 | RIGHTSCORP INC | COM | DVP | DELIVER | 2,000 | | | 1,515.00 |
| 09/17/13 | 09/20/13 | RIGHTSCORP INC | COM | DVP | BOUGHT | 2,000 | 0.7500 | 1,515.00 | |
| | 09/20/13 | RIGHTSCORP INC | COM | DVP | DELIVER | 2,000 | | | 1,515.00 |
| 09/05/13 | 09/05/13 | ROSTOCK VENTURES CORP | COM | DVP | SOLD | 60,000 | 0.0200 | | 1,187.97 |
| | 09/05/13 | ROSTOCK VENTURES CORP | COM | DVP | RECEIVE | 60,000 | | 1,187.97 | |
| 08/28/13 | 09/03/13 | SMA ALLIANCE INC | COM | DVP | SOLD | 250,000 | 0.0303 | | 7,499.36 |
| | 09/03/13 | SMA ALLIANCE INC | COM | DVP | RECEIVE | 250,000 | | 7,499.36 | |
| 09/13/13 | 09/18/13 | SANBORN RES LTD | COM | DVP | BOUGHT | 40,000 | 0.0800 | 3,232.00 | |
| | 09/18/13 | SANBORN RES LTD | COM | DVP | DELIVER | 40,000 | | | 3,232.00 |
| 09/06/13 | 09/11/13 | SANBORN RES LTD | COM | DVP | SOLD | 45,000 | 0.1540 | | 6,860.88 |
| | 09/11/13 | SANBORN RES LTD | COM | DVP | RECEIVE | 45,000 | | 6,860.88 | |
| 09/04/13 | 09/09/13 | SEVEN ARTS ENTMT INC | COM | DVP | BOUGHT | 1,300,000 | 0.0031 | 4,069.00 | |
| | 09/09/13 | SEVEN ARTS ENTMT INC | COM | DVP | DELIVER | 1,300,000 | | | 4,069.00 |
| 09/04/13 | 09/09/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 25,000 | 0.3700 | | 9,157.83 |
| | 09/09/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 25,000 | | 9,157.83 | |
| 08/30/13 | 09/05/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 40,000 | 0.3580 | | 14,176.75 |
| | 09/05/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 40,000 | | 14,176.75 | |
| 09/03/13 | 09/06/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 19,000 | 0.3700 | | 6,959.87 |
| | 09/06/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 19,000 | | 6,959.87 | |
| 09/10/13 | 09/13/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 51,000 | 0.3500 | | 17,672.96 |
| | 09/13/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 51,000 | | 17,672.96 | |
| 09/12/13 | 09/17/13 | SINO AGRO FOOD INC | COM | DVP | SOLD | 137,000 | 0.3506 | | 47,554.19 |
| | 09/17/13 | SINO AGRO FOOD INC | COM | DVP | RECEIVE | 137,000 | | 47,554.19 | |
| 08/13/13 | 09/24/13 | SKY HARVEST WINDPOWER CORP | COM | DVP | CXL BUY | 5,000 | 0.3000 | | 1,515.00 |
| 08/30/13 | 09/05/13 | SOURCINGLINK NET INC | COM | DVP | BOUGHT | 40,000 | 0.0633 | 2,560.00 | |
| | 09/05/13 | SOURCINGLINK NET INC | COM | DVP | DELIVER | 40,000 | | | 2,560.00 |
| 09/25/13 | 09/30/13 | SOURCINGLINK NET INC | COM | DVP | SOLD | 85,000 | 0.0540 | | 4,544.44 |
| | 09/30/13 | SOURCINGLINK NET INC | COM | DVP | RECEIVE | 85,000 | | 4,544.44 | |
| 09/24/13 | 09/27/13 | SOURCINGLINK NET INC | COM | DVP | SOLD | 71,300 | 0.0700 | | 4,940.93 |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮                                  Account Rep: JA

Statement Period: 7/1/13 - 9/30/13        TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| | 09/27/13 | SOURCINGLINK NET INC COM | DVP | RECEIVE | 71,300 | | 4,940.93 | |
| 09/23/13 | 09/26/13 | SOURCINGLINK NET INC COM | DVP | SOLD | 184,180 | 0.0745 | | 13,597.40 |
| | 09/26/13 | SOURCINGLINK NET INC COM | DVP | RECEIVE | 184,180 | | 13,597.40 | |
| 09/23/13 | 09/27/13 | STERLING CONS CORP NEV COM | DVP | BOUGHT | 30,000 | 0.2391 | 7,247.01 | |
| | 09/27/13 | STERLING CONS CORP NEV COM | DVP | DELIVER | 30,000 | | | 7,247.01 |
| 09/11/13 | 09/16/13 | STRATEGIC GLOBAL INVTS INC COM | DVP | SOLD | 223,000 | 0.0073 | | 1,632.78 |
| | 09/16/13 | STRATEGIC GLOBAL INVTS INC COM | DVP | RECEIVE | 223,000 | | 1,632.78 | |
| 09/20/13 | 09/25/13 | TELECORP INC COM | DVP | SOLD | 20,000 | 0.1400 | | 2,771.95 |
| | 09/25/13 | TELECORP INC COM | DVP | RECEIVE | 20,000 | | 2,771.95 | |
| 09/24/13 | 09/27/13 | TERRA ENERGY RES LTD COM | DVP | SOLD | 35,000 | 0.0150 | | 520.02 |
| | 09/27/13 | TERRA ENERGY RES LTD COM | DVP | RECEIVE | 35,000 | | 520.02 | |
| 09/20/13 | 09/25/13 | TERRA TECH CORP COM | DVP | SOLD | 39,300 | 0.1140 | | 4,435.12 |
| | 09/25/13 | TERRA TECH CORP COM | DVP | RECEIVE | 39,300 | | 4,435.12 | |
| 08/28/13 | 09/03/13 | TERRA TECH CORP COM | DVP | SOLD | 50,000 | 0.1540 | | 7,622.86 |
| | 09/03/13 | TERRA TECH CORP COM | DVP | RECEIVE | 50,000 | | 7,622.86 | |
| 09/19/13 | 09/24/13 | TERRA TECH CORP COM | DVP | SOLD | 170,000 | 0.1077 | | 18,130.69 |
| | 09/24/13 | TERRA TECH CORP COM | DVP | RECEIVE | 170,000 | | 18,130.69 | |
| 08/30/13 | 09/05/13 | TERRA TECH CORP COM | DVP | SOLD | 5,000 | 0.1400 | | 692.98 |
| | 09/05/13 | TERRA TECH CORP COM | DVP | RECEIVE | 5,000 | | 692.98 | |
| | 09/16/13 | W/O TO ADJ MGN UNBAL | DVP | JOURNAL | | | 7.24 | |
| 09/18/13 | 09/23/13 | TRILLIANT EXPLORATION CORP COM | DVP | SOLD | 200,000 | 0.0161 | | 3,193.94 |
| | 09/23/13 | TRILLIANT EXPLORATION CORP COM | DVP | RECEIVE | 200,000 | | 3,193.94 | |
| 09/06/13 | 09/11/13 | TRULAN RES INC COM | DVP | SOLD | 3,387,759 | 0.0047 | | 16,084.79 |
| 08/30/13 | 09/05/13 | TRULAN RES INC COM | DVP | BOUGHT | 1,000,000 | 0.0062 | 6,280.00 | |
| | 09/05/13 | TRULAN RES INC COM | DVP | DELIVER | 1,000,000 | | | 6,280.00 |
| 09/05/13 | 09/10/13 | TRULAN RES INC COM | DVP | BOUGHT | 450,000 | 0.0080 | 3,678.30 | |
| | 09/10/13 | TRULAN RES INC COM | DVP | DELIVER | 450,000 | | | 3,678.30 |
| | 09/19/13 | TRULAN RES INC COM | DVP | DELIVER | 1,474,559 | | | 10,425.13 |
| | 09/19/13 | TRULAN RES INC COM | DVP | RECEIVE | 1,474,559 | | 6,999.68 | |
| 08/28/13 | 09/03/13 | TRULAN RES INC COM | DVP | BOUGHT | 381,800 | 0.0070 | 2,699.33 | |
| | 09/03/13 | TRULAN RES INC COM | DVP | DELIVER | 396,000 | | | 3,253.54 |
| | 09/03/13 | TRULAN RES INC COM | DVP | RECEIVE | 396,000 | | 3,580.96 | |
| | 09/03/13 | TRULAN RES INC COM | DVP | RECEIVE | 396,000 | | 3,580.96 | |
| | 09/03/13 | TRULAN RES INC COM | DVP | DELIVER | 381,800 | | | 2,699.33 |
| | 09/03/13 | TRULAN RES INC COM | DVP | JOURNAL | 396,000 | | | 3,580.44 |
| | | DTC DELIVERY TO # 0901 | | | | | | |
| 09/04/13 | 09/09/13 | TRULAN RES INC COM | DVP | BOUGHT | 1,474,559 | 0.0070 | 10,423.65 | |
| | 09/17/13 | TRULAN RES INC COM | DVP | RECEIVE | 1,474,559 | | 6,999.68 | |
| | 09/17/13 | TRULAN RES INC COM | DVP | JOURNAL | 1,474,559 | | | 6,999.68 |
| | | DTC DELIVERY TO # 0901 | | | | | | |
| | 09/18/13 | TRULAN RES INC COM | DVP | REVERSAL | 1,474,559 | | 10,423.13 | |
| | 09/18/13 | TRULAN RES INC COM | DVP | DELIVER | 1,474,559 | | | 10,423.65 |
| | 09/18/13 | TRULAN RES INC COM | DVP | REVERSAL | 1,474,559 | | | 6,999.68 |
| | 09/18/13 | TRULAN RES INC COM | DVP | RECEIVE | 1,913,200 | | 9,081.90 | |
| | 09/18/13 | TRULAN RES INC COM | DVP | RECEIVE | 1,474,559 | | 6,999.68 | |
| | 09/19/13 | UCP HLDGS INC COM | DVP | DELIVER | 2,500 | | | 758.00 |
| 09/16/13 | 09/19/13 | UMAX GROUP CORP COM | DVP | SOLD | 65,250 | 2.0405 | | 131,815.08 |
| | 09/19/13 | UMAX GROUP CORP COM | DVP | RECEIVE | 65,250 | | 131,815.08 | |
| 08/29/13 | 09/04/13 | UMAX GROUP CORP COM | DVP | SOLD | 26,825 | 2.8336 | | 75,250.49 |
| | 09/04/13 | UMAX GROUP CORP COM | DVP | RECEIVE | 26,825 | | 75,250.49 | |
| 09/05/13 | 09/10/13 | UMAX GROUP CORP COM | DVP | SOLD | 30,423 | 2.8806 | | 86,761.70 |
| | 09/10/13 | UMAX GROUP CORP COM | DVP | RECEIVE | 30,423 | | 86,761.70 | |
| 08/30/13 | 09/05/13 | UMAX GROUP CORP COM | DVP | SOLD | 8,500 | 2.8411 | | 23,908.58 |
| | 09/05/13 | UMAX GROUP CORP COM | DVP | RECEIVE | 8,500 | | 23,908.58 | |
| 09/11/13 | 09/16/13 | UMAX GROUP CORP COM | DVP | SOLD | 40,540 | 2.9624 | | 118,896.71 |
| | 09/16/13 | UMAX GROUP CORP COM | DVP | RECEIVE | 40,540 | | 118,896.71 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▓▓▓▓▓▓▓▓▓

Account Rep: JA

Statement Period: 7/1/13 - 9/30/13     TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/13 | 09/24/13 | UMAX GROUP CORP | COM | DVP | SOLD | 55,100 | 0.6330 | | 34,532.60 |
| | 09/24/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 55,100 | | 34,532.60 | |
| 09/10/13 | 09/13/13 | UMAX GROUP CORP | COM | DVP | SOLD | 47,375 | 2.9379 | | 137,792.12 |
| | 09/13/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 47,375 | | 137,792.12 | |
| 09/03/13 | 09/06/13 | UMAX GROUP CORP | COM | DVP | SOLD | 30,350 | 2.8457 | | 85,505.52 |
| | 09/06/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 30,350 | | 85,505.52 | |
| 09/04/13 | 09/09/13 | UMAX GROUP CORP | COM | DVP | SOLD | 16,300 | 2.8600 | | 46,152.19 |
| | 09/09/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 16,300 | | 46,152.19 | |
| 09/25/13 | 09/30/13 | UMAX GROUP CORP | COM | DVP | SOLD | 61,815 | 1.0733 | | 65,686.06 |
| | 09/30/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 61,815 | | 65,686.06 | |
| 08/28/13 | 09/03/13 | UMAX GROUP CORP | COM | DVP | SOLD | 5,400 | 2.8125 | | 15,035.73 |
| | 09/03/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 5,400 | | 15,035.73 | |
| 09/20/13 | 09/25/13 | UMAX GROUP CORP | COM | DVP | SOLD | 77,200 | 0.9061 | | 69,255.13 |
| | 09/25/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 77,200 | | 69,255.13 | |
| 09/13/13 | 09/18/13 | UMAX GROUP CORP | COM | DVP | SOLD | 9,500 | 2.8663 | | 26,957.53 |
| | 09/18/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 9,500 | | 26,957.53 | |
| 09/12/13 | 09/17/13 | UMAX GROUP CORP | COM | DVP | SOLD | 22,435 | 2.9795 | | 66;178.15 |
| | 09/17/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 22,435 | | 66,178.15 | |
| 09/24/13 | 09/27/13 | UMAX GROUP CORP | COM | DVP | SOLD | 45,802 | 0.9954 | | 45,138.58 |
| | 09/27/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 45,802 | | 45,138.58 | |
| 09/17/13 | 09/20/13 | UMAX GROUP CORP | COM | DVP | SOLD | 32,216 | 1.8703 | | 59,653.35 |
| | 09/20/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 32,216 | | 59,653.35 | |
| 09/06/13 | 09/11/13 | UMAX GROUP CORP | COM | DVP | SOLD | 46,725 | 2.9092 | | 134,571.14 |
| | 09/11/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 46,725 | | 134,571.14 | |
| 09/09/13 | 09/12/13 | UMAX GROUP CORP | COM | DVP | SOLD | 21,960 | 2.9313 | | 63,727.38 |
| | 09/12/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 21,960 | | 63,727.38 | |
| 09/18/13 | 09/23/13 | UMAX GROUP CORP | COM | DVP | SOLD | 133,605 | 1.3062 | | 172,778.02 |
| | 09/23/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 133,605 | | 172,778.02 | |
| 09/23/13 | 09/26/13 | UMAX GROUP CORP | COM | DVP | SOLD | 83,100 | 0.9981 | | 82,114.65 |
| | 09/26/13 | UMAX GROUP CORP | COM | DVP | RECEIVE | 83,100 | | 82,114.65 | |
| 09/09/13 | 09/12/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 5,100 | 1.8941 | | 9,562.83 |
| | 09/12/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 5,100 | | 9,562.83 | |
| 09/06/13 | 09/11/13 | VIRTUAL PIGGY INC | COM | DVP | BOUGHT | 15,000 | 1.9463 | 29,487.68 | |
| | 09/11/13 | VIRTUAL PIGGY INC | COM | DVP | DELIVER | 15,000 | | | 29,487.68 |
| 09/10/13 | 09/13/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 5,000 | 1.9820 | | 9,810.82 |
| | 09/13/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 5,000 | | 9,810.82 | |
| 08/29/13 | 09/04/13 | VIRTUAL PIGGY INC | COM | DVP | SOLD | 2,200 | 1.9900 | | 4,333.92 |
| | 09/04/13 | VIRTUAL PIGGY INC | COM | DVP | RECEIVE | 2,200 | | 4,333.92 | |
| 08/29/13 | 09/04/13 | VIRTUAL SOURCING INC | COM | DVP | SOLD | 75,000 | 0.5005 | | 37,162.07 |
| | 09/04/13 | VIRTUAL SOURCING INC | COM | DVP | RECEIVE | 75,000 | | 37,162.07 | |
| 09/03/13 | 09/06/13 | VIRTUAL SOURCING INC | COM | DVP | SOLD | 14,500 | 0.5927 | | 8,509.78 |
| | 09/06/13 | VIRTUAL SOURCING INC | COM | DVP | RECEIVE | 14,500 | | 8,509.78 | |
| 09/19/13 | 09/24/13 | VIRTUAL SOURCING INC | COM | DVP | SOLD | 186,300 | 0.1809 | | 33,370.21 |
| | 09/24/13 | VIRTUAL SOURCING INC | COM | DVP | RECEIVE | 186,300 | | 33,370.21 | |
| 08/28/13 | 09/03/13 | VIRTUAL SOURCING INC | COM | DVP | SOLD | 113,000 | 0.6455 | | 72,219.29 |
| | 09/03/13 | VIRTUAL SOURCING INC | COM | DVP | RECEIVE | 113,000 | | 72,219.29 | |
| 09/17/13 | 09/20/13 | VIRTUAL SOURCING INC | COM | DVP | SOLD | 231,170 | 0.2678 | | 61,301.28 |
| | 09/20/13 | VIRTUAL SOURCING INC | COM | DVP | RECEIVE | 231,170 | | 61,301.28 | |
| 09/18/13 | 09/23/13 | VIRTUAL SOURCING INC | COM | DVP | SOLD | 101,047 | 0.1775 | | 17,762.23 |
| | 09/23/13 | VIRTUAL SOURCING INC | COM | DVP | RECEIVE | 101,047 | | 17,762.23 | |
| 09/10/13 | 09/13/13 | VITAL PRODUCTS INC | COM | DVP | SOLD | 1,090,000 | 0.0065 | | 7,067.43 |
| | 09/13/13 | VITAL PRODUCTS INC | COM | DVP | RECEIVE | 1,090,000 | | 7,067.43 | |
| 09/17/13 | 09/20/13 | VOIP PAL COM | COM | DVP | BOUGHT | 10,000 | 0.0700 | 707.00 | |
| | 09/20/13 | VOIP PAL COM | COM | DVP | DELIVER | 10,000 | | | 707.00 |
| 09/10/13 | 09/13/13 | WAL-MART STORES INC | COM | DVP | SOLD | 213 | 73.9900 | | 15,757.59 |
| | 09/13/13 | WAL-MART STORES INC | COM | DVP | RECEIVE | 213 | | 15,757.59 | |

# CONVERGEX

1633 BROADWAY, 48TH FLOOR
NEW YORK, NY 10019
917.510.2989

MEMBER
FINRA
NYSE
AND OTHER PRINCIPAL EXCHANGES

**SIPC**

Account: ▮▮▮▮▮▮▮                    Account Rep: JA

Statement Period: 7/1/13 - 9/30/13          TIN: XXXXX

| TRADE DATE | SETTLE/ ACTIVITY DATE | DESCRIPTION | | ACCOUNT TYPE | ENTRY TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 09/03/13 | 09/06/13 | WAL-MART STORES INC | COM | DVP | BOUGHT | 213 | 73.1600 | 15,584.08 | |
| | 09/06/13 | WAL-MART STORES INC | COM | DVP | DELIVER | 213 | | | 15,584.08 |
| 09/19/13 | 09/24/13 | WAL-MART STORES INC | COM | DVP | BOUGHT | 213 | 76.5200 | 16,300.76 | |
| | 09/24/13 | WAL-MART STORES INC | COM | DVP | DELIVER | 213 | | | 16,300.76 |
| 08/29/13 | 09/04/13 | WAL-MART STORES INC | COM | DVP | BOUGHT | 213 | 72.4700 | 15,438.11 | |
| | 09/04/13 | WAL-MART STORES INC | COM | DVP | DELIVER | 213 | | | 15,438.11 |
| 08/30/13 | 09/05/13 | WAL-MART STORES INC | COM | DVP | BOUGHT | 213 | 72.6400 | 15,474.32 | |
| | 09/05/13 | WAL-MART STORES INC | COM | DVP | DELIVER | 213 | | | 15,474.32 |
| 09/05/13 | 09/10/13 | WAL-MART STORES INC | COM | DVP | BOUGHT | 213 | 73.0700 | 15,565.91 | |
| | 09/10/13 | WAL-MART STORES INC | COM | DVP | DELIVER | 213 | | | 15,565.91 |
| 08/28/13 | 09/03/13 | WAL-MART STORES INC | COM | DVP | BOUGHT | 213 | 72.8200 | 15,512.66 | |
| | 09/03/13 | WAL-MART STORES INC | COM | DVP | DELIVER | 213 | | | 15,512.66 |
| 09/04/13 | 09/09/13 | WAL-MART STORES INC | COM | DVP | BOUGHT | 213 | 72.6700 | 15,480.31 | |
| | 09/09/13 | WAL-MART STORES INC | COM | DVP | DELIVER | 213 | | | 15,480.31 |
| 08/29/13 | 09/04/13 | X CHANGE CORP | COM | DVP | SOLD | 150,000 | 0.0303 | | 4,504.42 |
| | 09/04/13 | X CHANGE CORP | COM | DVP | RECEIVE | 150,000 | | 4,504.42 | |
| 09/18/13 | 09/23/13 | X CHANGE CORP | COM | DVP | SOLD | 100,000 | 0.0290 | | 2,870.94 |
| | 09/23/13 | X CHANGE CORP | COM | DVP | RECEIVE | 100,000 | | 2,870.94 | |
| 09/23/13 | 09/26/13 | X CHANGE CORP | COM | DVP | SOLD | 100,000 | 0.0300 | | 2,969.94 |
| | 09/26/13 | X CHANGE CORP | COM | DVP | RECEIVE | 100,000 | | 2,969.94 | |
| | 09/20/13 | XTRA ENERGY CORP | COM | DVP | RECEIVE | 63,500 | | 1,257.02 | |
| | 09/24/13 | SKY HARVEST ENERGY CORP    COM | | DVP | JOURNAL | 5,000 | | | 1,515.00 |
| | | REV NAME CHANGE CANCEL TRADE | | | | | | | |
| | 09/24/13 | SKY HARVEST WINDPOWER CORP  COM | | DVP | JOURNAL | 5,000 | | 1,515.00 | |
| | | REV NAME CHANGE CANCEL TRADE | | | | | | | |
| | 09/06/13 | COCA COLA CO | COM | DVP | REVERSAL | 480 | | 19,824.00 | |
| | | REINSTATE OF # 1130903 | | | | | | | |
| | 09/11/13 | COCA COLA CO | COM | DVP | DELIVER | 480 | | | 19,824.00 |
| | | REINSTATE OF # 1130903 | | | | | | | |
| | 09/11/13 | COCA COLA CO | COM | DVP | REVERSAL | 480 | | 19,824.00 | |
| | | REINSTATE OF # 1130903 | | | | | | | |
| | 09/17/13 | AMAZONICA CORP | COM | DVP | REVERSAL | 1,000 | | 803.00 | |
| | | REINSTATE OF # 1130912 | | | | | | | |