# EXHIBIT

# 17



**MAX║M GROUP**
405 Lexington Ave, 2nd Floor,
New York, NY 10174
tel (212) 895-3500 / (800) 724-0761
fax (212) 895-3555

RBC DEXIA INVESTOR SERVICES TRUST
F/A/O CALEDONIAN SECURITIES LTD
P.O. BOX 1043
GRAND CAYMAN, CAYMAN ISLANDS

Your Account Executive:
WILLIAM VITALE

# Brokerage
## Account Statement

Account Number:
Statement Period: 05/13/2013 - 06/30/2013

### Valuation at a Glance

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | $0.00 | $0.00 |
| Cash Deposits | 299,143.39 | 299,143.39 |
| Cash Withdrawals | -299,050.00 | -299,050.00 |
| Change in Account Value | -3,271.51 | -3,271.51 |
| **Ending Account Value** | **-$3,178.12** | **-$3,178.12** |



Asset Allocation percentages are rounded to the nearest whole percentage.

Pie Chart allocation only includes products that are of positive value.

### Asset Allocation

| | Prior Year-End | Last Period | This Period | % Allocation |
|---|---|---|---|---|
| Equities | 0.00 | 0.00 | 76,252.67 | 82% |
| Exchange-Traded Products | 0.00 | 0.00 | 16,340.00 | 18% |
| Account Total (Pie Chart) | $0.00 | $0.00 | $92,592.67 | 100% |
| Cash, Money Funds, and Bank Deposits | 0.00 | 0.00 | -95,770.79 | |
| **Account Total** | **$0.00** | **$0.00** | **-$3,178.12** | |

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Six Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

PAK-02-CUI

C00589SECSF3.021

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC

## Client Service Information

| Your Account Executive: BX7 | Contact Information | Client Service Information |
|---|---|---|
| WILLIAM VITALE | E-Mail Address: info@maximgrp.com | Client Service Telephone Number: (212) 895-3500 |
| | | Web Site: WWW.MAXIMGRP.COM |

Investment Objective: SPECISH TERM TRADING
Risk Exposure: SPECULATION

If you have any questions concerning your investment objective or wish to make a change, please contact your Account Executive.

**Electronic Delivery**
You have not selected any account communications for electronic delivery. To register and turn off paper communications, log in to your account or contact your Account Executive for more information.

## Portfolio Holdings

| Quantity | Description | Opening Balance | Closing Balance | Accrued Income | 30-day Yield |
|---|---|---|---|---|---|
| **Cash, Money Funds, and Bank Deposits  0.00% of Portfolio** | | | | | |
| Cash Balance | | 0.00 | -95,770.79 | | |
| **Total Cash, Money Funds, and Bank Deposits** | | $0.00 | -$95,770.79 | $0.00 | |

| Quantity | Description | Market Price | Market Value | | Estimated Yield |
|---|---|---|---|---|---|
| **Equities  82.00% of Portfolio** | | | | | |
| **Common Stocks** | | | | | |
| 6,000.000 | ESSENTIAL INNOVATIONS TECHNOLOGY CORP COM NEW | 0.2000 | 1,200.00 | | |
| | CUSIP: 29668E209 | | | | |
| | Dividend Option: Cash | | | | |
| | *Security Identifier:* ESIV | | | | |
| 11,000.000 | MINING MINERALS MEX CORP COM | 0.8000 | 8,800.00 | | |
| | CUSIP: 603661109 | | | | |
| | Dividend Option: Cash | | | | |
| | *Security Identifier:* WIIM | | | | |
| 200.000 | SINO CEM INC COM | 16.0000 | 3,200.00 | | |
| | CUSIP: 82936Y102 | | | | |
| | Dividend Option: Cash | | | | |
| | *Security Identifier:* OCEEE | | | | |
| 217,423.000 | XUMANII COM NEW | 0.2900 | 63,052.67 | | |
| | CUSIP: 98387X203 | | | | |
| | Dividend Option: Cash | | | | |

Account Number:
RBC DEXIA INVESTOR SERVICES TRUST

Go paperless
ASK ABOUT E-DELIVERY

Retail Excellent
Six Years in a Row
J.D. Power & Associates
EXCELLENCE

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC.

C005895BPC8P30021



**MAXIM** GROUP LLP
405 Lexington Ave., 2nd Floor,
New York, NY 10174
tel (212) 895-3500 / (800) 724-0424)
fax (212) 895-3555

# Brokerage
## Account Statement

Statement Period: 05/13/2013 - 06/30/2013

## Transactions by Type of Activity

### Securities Bought and Sold

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 05/17/13 | 05/14/13 | CORRECTED SELL EDEV | ENDEV HLDGS INC COM N/C EFF 5/16/13 1 OLD/1 CU 58513W107 MEEMEE MEDIA INC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION YOUR BROKER ACTED AS AGENT CORRECTED CONFIRM | -250,000.000 | 0.6006 | | 149,395.88 | USD |
| 05/17/13 | 05/14/13 | SOLD GETH | GREEN ENVIROTECH HLDGS CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -2,000.000 | 1.9500 | | 3,880.41 | USD |
| 05/17/13 | 05/14/13 | SOLD XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -150,000.000 | 0.3405 | | 50,818.47 | USD |
| 05/20/13 | 05/15/13 | PURCHASED BMIX | BRAZIL MINERALS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 10,000.000 | 0.7295 | | -7,331.48 | USD |
| 05/20/13 | 05/15/13 | PURCHASED DCGD | DISCOVERY GOLD CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 70,000.000 | 0.0177 | | -1,245.20 | USD |
| 05/20/13 | 05/15/13 | SOLD DOMK | DOMARK INTL INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -62,425.000 | 0.0724 | | 4,496.86 | USD |
| 05/20/13 | 05/15/13 | SOLD GETH | GREEN ENVIROTECH HLDGS CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -8,000.000 | 2.2625 | | 18,009.07 | USD |
| 05/20/13 | 05/15/13 | SOLD NHUR | NORTHUMBERLAND RES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | -30,000.000 | 1.3967 | | 41,690.54 | USD |
| 05/20/13 | 05/15/13 | PURCHASED PWEI | PACWEST EQUITIES INC COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 526,061.000 | 0.1100 | | -58,156.04 | USD |
| 05/20/13 | 05/15/13 | SOLD RDMP | RED MTN RES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | -20,000.000 | 0.6465 | | 12,865.05 | USD |

Account Number
RBC DEXIA INVESTOR SERVICES TRUST

Go paperless
ASK ABOUT E-DELIVERY

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation. Pershing LLC, member FINRA, NYSE, SIPC.

C0059958C5F20021



**MAXIM**
GROUP LLC
405 Lexington Ave., 2nd Floor
New York NY 10174
tel (212) 895-3500 (800) 724-0761
fax (212) 895-3555

# *Brokerage*
## *Account Statement*

Statement Period: 05/13/2013 - 06/30/2013

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 05/31/13 | 05/28/13 | PURCHASED NGRC | NATIONAL GRAPHITE CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 105,979.000 | 0.2357 | | -25,104.14 | USD |
| 05/31/13 | 05/28/13 | SOLD NHUR | NORTHUMBERLAND RES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -71,000.000 | 1.0824 | | 76,464.81 | USD |
| 05/31/13 | 05/28/13 | SOLD RDMP | RED MTN RES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -10,000.000 | 0.8110 | | 8,069.30 | USD |
| 05/31/13 | 05/28/13 | SOLD SMAA | SMA ALLIANCE INC COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -85,000.000 | 0.0460 | | 3,890.38 | USD |
| 05/31/13 | 05/28/13 | SOLD SCRC | SCRIPSAMERICA INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -30,874.000 | 0.1610 | | 4,945.77 | USD |
| 05/31/13 | 05/28/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 1,197,582.000 | 0.3626 | | -436,414.44 | USD |
| 06/03/13 | 05/29/13 | SOLD AXXU | AXXESS UNLIMITED INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -9,000.000 | 0.3300 | | 2,955.09 | USD |
| 06/03/13 | 05/29/13 | PURCHASED BAC | BANK AMER CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 1,123.000 | 13.2899 | | -14,939.48 | USD |
| 06/03/13 | 05/29/13 | CORRECTED SELL CERP | CEREPLAST INC COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER CORRECTED CONFIRM | -2,637,278.000 | 0.0311 | | 81,743.64 | USD |
| 06/03/13 | 05/29/13 | PURCHASED CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 627.000 | 23.7404 | | -14,900.11 | USD |
| 06/03/13 | 05/29/13 | PURCHASED KO | COCA COLA COMPANY WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 352.000 | 42.2900 | | -14,900.96 | USD |

Account Number
RBC DEXIA INVESTOR SERVICS TRUST

XXX-XX-CUT

Go paperless
ASK ABOUT eDELIVERY

Retail Excellent
Six Years In A Row
DALBAR TOP 10 COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a subsidiary
of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC

C0058956GS3F3J0021

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 06/04/13 | 05/30/13 | PURCHASED XOM | EXXON MOBIL CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 162.000 | 92.0899 | | -14,920.18 | USD |
| 06/04/13 | 05/30/13 | PURCHASED F | FORD MOTOR CO DEL COM PAR WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 981.000 | 15.7598 | | -15,470.17 | USD |
| 06/04/13 | 05/30/13 | PURCHASED GE | GENERAL ELECTRIC CO COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 635.000 | 23.6379 | | -15,016.42 | USD |
| 06/04/13 | 05/30/13 | SOLD GETH | GREEN ENVIROTECH HLDGS CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | -3,000.000 | 2.6500 | | 7,910.11 | USD |
| 06/04/13 | 05/30/13 | PURCHASED JNJ | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 170.000 | 85.7888 | | -14,585.80 | USD |
| 06/04/13 | 05/30/13 | PURCHASED PFE | PFIZER INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 517.000 | 28.3599 | | -14,667.24 | USD |
| 06/04/13 | 05/30/13 | PURCHASED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 1,743.000 | 39.0804 | | -68,134.57 | USD |
| 06/04/13 | 05/30/13 | SOLD TENP | TECHNOLOGIES SCAN CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -100,000.000 | 0.0402 | | 3,999.83 | USD |
| 06/04/13 | 05/30/13 | PURCHASED WMT | WAL MART STORES INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 194.000 | 76.4199 | | -14,827.40 | USD |
| 06/04/13 | 05/30/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 55,150.000 | 0.2850 | | -15,796.33 | USD |
| 06/05/13 | 05/31/13 | PURCHASED BAC | BANK AMER CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 1,123.000 | 13.8991 | | -15,619.92 | USD |
| 06/05/13 | 05/31/13 | SOLD BLGX | BIOLOGIX HAIR INC NV COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -3,171.000 | 3.6500 | | 11,516.07 | USD |
| 06/05/13 | 05/31/13 | SOLD CERP | CEREPLAST INC COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -1,000,000.000 | 0.0270 | | 26,864.53 | USD |

Baird Excellent
Six Years in a Row
BAIRD INVESTOR COMMUNICATIONS
EXCELLENCE

Go paperless
ASK ABOUT E-DELIVERY

Account Number
RBC DEXIA INVESTOR SERVICS TRUST

PAM-02/-CUT

Clearing through Pershing LLC, a subsidiary
of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC.

C00589S6C6F3 0021

# Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| | | **Securities Bought and Sold** *(continued)* | | | | | | |
| 06/05/13 | 05/31/13 | CORRECTED PURCHASE MILL | MILLER ENERGY RES INC COM UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION YOUR BROKER ACTED AS AGENT CORRECTED CONFIRM | 5,495.000 | 4.0385 | | -22,246.99 | USD |
| 06/05/13 | 05/31/13 | PURCHASED CTLE | NANO LABS CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 30,000.000 | 0.2192 | | -6,608.88 | USD |
| 06/05/13 | 05/31/13 | SOLD CUR | NEURALSTEM INC COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -20,000.000 | 1.4988 | | 29,945.49 | USD |
| 06/05/13 | 05/31/13 | PURCHASED PFE | PFIZER INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 517.000 | 28.1299 | | -14,548.33 | USD |
| 06/05/13 | 05/31/13 | PURCHASED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 1,743.000 | 39.1899 | | -68,325.43 | USD |
| 06/05/13 | 05/31/13 | SOLD TRLI | TRULI MEDIA GROUP INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -205,000.000 | 0.0330 | | 6,731.06 | USD |
| 06/05/13 | 05/31/13 | PURCHASED WMT | WAL MART STORES INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 194.000 | 75.3569 | | -14,621.18 | USD |
| 06/05/13 | 05/31/13 | SOLD XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -50,000.000 | 0.3432 | | 17,073.90 | USD |
| 06/06/13 | 05/31/13 | CANCELLED SELL GGCO | GHANA GOLD CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER CANCELLED TRADE | 900,000.000 | 0.0506 | | -45,311.50 | USD |
| 06/06/13 | 05/31/13 | CORRECTED SELL GGCO | GHANA GOLD CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER CORRECTED CONFIRM | -900,000.000 | 0.0505 | | 45,271.90 | USD |
| 06/06/13 | 06/03/13 | PURCHASED BAC | BANK AMER CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 1,464.000 | 13.7000 | | -20,071.44 | USD |
| 06/06/13 | 06/03/13 | SOLD CERP | CEREPLAST INC COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -800,000.000 | 0.0260 | | 20,695.63 | USD |
| 06/06/13 | 06/03/13 | PURCHASED CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 831.000 | 24.3528 | | -20,245.49 | USD |
| 06/06/13 | 06/03/13 | PURCHASED KO | COCA COLA COMPANY WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 500.000 | 39.9200 | | -19,965.00 | USD |

Account Number: RBC DEXIA INVESTOR SERVICS TRUST

Go paperless ASK ABOUT E-DELIVERY

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Pershing LLC, member FINRA, NYSE, SIPC

# MAXIM

405 Lexington Ave., 2nd Floor
New York, NY 10174
tel:(212)895-3500 (800)724-0761
fax:(212)895-3555

## Brokerage
## Account Statement

Statement Period: 05/13/2013 - 06/30/2013

## Transactions by Type of Activity *(continued)*

**Securities Bought and Sold** *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 06/07/13 | 06/04/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 3,213.000 | 0.3010 | | -971.94 | USD |
| 06/10/13 | 06/05/13 | PURCHASED BAC | BANK AMER CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 1,464.000 | 13.3399 | | -19,544.25 | USD |
| 06/10/13 | 06/05/13 | PURCHASED BLGX | BIOLOGIX HAIR INC NV COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 589.000 | 4.1466 | | -2,454.56 | USD |
| 06/10/13 | 06/05/13 | SOLD CERP | CEREPLAST INC COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -1,157,657.000 | 0.0234 | | 26,953.24 | USD |
| 06/10/13 | 06/05/13 | PURCHASED CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 831.000 | 24.3099 | | -20,209.84 | USD |
| 06/10/13 | 06/05/13 | PURCHASED KO | COCA COLA COMPANY WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 500.000 | 41.2678 | | -20,638.90 | USD |
| 06/10/13 | 06/05/13 | SOLD DPHS | DEPHASIUM CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -26,000.000 | 0.3291 | | 8,513.67 | USD |
| 06/10/13 | 06/05/13 | PURCHASED DIS | DISNEY WALT CO DISNEY COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 317.000 | 64.0099 | | -20,294.31 | USD |
| 06/10/13 | 06/05/13 | PURCHASED DCGD | DISCOVERY GOLD CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 40,000.000 | 0.0144 | | -578.88 | USD |
| 06/10/13 | 06/05/13 | SOLD DOMK | DOMARK INTL INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -50,000.000 | 0.0975 | | 4,850.53 | USD |
| 06/10/13 | 06/05/13 | SOLD DUMA | DUMA ENERGY CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -4,724.000 | 2.7516 | | 12,933.34 | USD |



Account Number [redacted]
RBC DEXIA INVESTOR SERVICS TRUST

**Go paperless** ASK ABOUT E-DELIVERY

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Pershing LLC, member FINRA, NYSE, SIPC

C00589568CPJ30021

FOR-083/L3JJ

# Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 06/20/13 | 06/17/13 | SOLD SCRC | SCRIPSAMERICA INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | -10,000.000 | 0.2200 | | 2,188.96 | USD |
| 06/21/13 | 06/18/13 | PURCHASED BLGX | BIOLOGIX HAIR INC NV COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 500.000 | 4.6500 | | -2,336.62 | USD |
| 06/21/13 | 06/18/13 | SOLD CERP | CEREPLAST INC COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -423,000.000 | 0.0227 | | 9,553.92 | USD |
| 06/21/13 | 06/18/13 | SOLD DOMK | DOMARK INTL INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -30,000.000 | 0.0906 | | 2,704.36 | USD |
| 06/21/13 | 06/18/13 | SOLD JAMN | JAMMIN JAVA CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -59,039.000 | 0.6323 | | 37,143.06 | USD |
| 06/21/13 | 06/18/13 | SOLD NORX | NORSTRA ENERGY INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | -619,185.000 | 0.7444 | | 458,608.68 | USD |
| 06/24/13 | 06/19/13 | PURCHASED BAC | BANK AMER CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 3,008.000 | 13.2450 | | -39,871.04 | USD |
| 06/24/13 | 06/19/13 | PURCHASED CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 821.000 | 24.9100 | | -20,459.32 | USD |
| 06/24/13 | 06/19/13 | PURCHASED KO | COCA COLA COMPANY WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 486.000 | 41.2693 | | -20,061.74 | USD |
| 06/24/13 | 06/19/13 | PURCHASED DNDN | DENDREON CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 4,500.000 | 4.0000 | | -18,045.00 | USD |
| 06/24/13 | 06/19/13 | PURCHASED DIS | DISNEY WALT CO DISNEY COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 313.000 | 65.1100 | | -20,382.56 | USD |
| 06/24/13 | 06/19/13 | PURCHASED XOM | EXXON MOBIL CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 219.000 | 92.0699 | | -20,165.50 | USD |
| 06/24/13 | 06/19/13 | PURCHASED F | FORD MOTOR CO DEL COM PAR WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 1,273.000 | 15.5100 | | -19,756.96 | USD |

Account Number
RBC DEXIA INVESTOR SERVICS TRUST



**MAXIM**
4th Lexington Ave, 2nd floor,
New York, NY 10174
tel (212) 895 3500 (800) 724 0761
fax (212) 895 3555

# Brokerage
## Account Statement

Statement Period: 05/13/2013 - 06/30/2013

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| Securities Bought and Sold *(continued)* | | | | | | | | |
| 06/26/13 | 06/21/13 | PURCHASED GEFI | GEO FIN CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 50,000.000 | 0.0450 | | -2,261.25 | USD |
| 06/26/13 | 06/21/13 | SOLD GRPH | GRAPHITE CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -4,000.000 | 0.1800 | | 716.38 | USD |
| 06/26/13 | 06/21/13 | SOLD JAMN | JAMMIN JAVA CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -65,000.000 | 0.5302 | | 34,290.09 | USD |
| 06/26/13 | 06/21/13 | PURCHASED JNJ | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 235.000 | 83.3199 | | -19,582.53 | USD |
| 06/26/13 | 06/21/13 | PURCHASED CTLE | NANO LABS CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 20,000.000 | 0.1270 | | -2,552.70 | USD |
| 06/26/13 | 06/21/13 | SOLD NORX | NORSTRA ENERGY INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | -107,000.000 | 0.8517 | | 90,674.66 | USD |
| 06/26/13 | 06/21/13 | PURCHASED PFE | PFIZER INC COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 705.000 | 28.9000 | | -20,381.55 | USD |
| 06/26/13 | 06/21/13 | SOLD PFE | PFIZER INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -705.000 | 29.0112 | | 20,445.49 | USD |
| 06/26/13 | 06/21/13 | PURCHASED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 450.000 | 41.7251 | | -18,780.80 | USD |
| 06/26/13 | 06/21/13 | SOLD SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -450.000 | 41.8201 | | 18,814.22 | USD |
| 06/26/13 | 06/21/13 | PURCHASED RJDG | RJD GREEN INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 49,100.000 | 0.1026 | | -5,062.84 | USD |

Rated Excellent
Six Years In A Row
COMMITTED TO COMMUNICATIONS
EXCELLENCE.

Go paperless
Ask About E-Delivery

Account Number
RBC DEXIA INVESTOR SERVICE TRUST

PAM-GU-CUII

C0058956CSIP3J0021

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPL

# Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 06/26/13 | 06/21/13 | PURCHASED WMT | WAL MART STORES INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 264.000 | 73.6100 | | -19,435.68 | USD |
| 06/26/13 | 06/21/13 | PURCHASED XIJII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 300,000.000 | 0.2060 | | -62,109.00 | USD |
| 06/27/13 | 06/24/13 | PURCHASED AAPL | APPLE INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 500.000 | 403.3140 | | -201,662.00 | USD |
| 06/27/13 | 06/24/13 | PURCHASED BAC | BANK AMER CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 600.000 | 12.3097 | | -7,391.82 | USD |
| 06/27/13 | 06/24/13 | PURCHASED BLGX | BIOLOGIX HAIR INV COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 500.000 | 4.5500 | | -2,286.37 | USD |
| 06/27/13 | 06/24/13 | PURCHASED CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 821.000 | 24.2900 | | -19,950.30 | USD |
| 06/27/13 | 06/24/13 | PURCHASED F | FORD MOTOR CO DEL COM PAR WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 700.000 | 14.5799 | | -10,212.93 | USD |
| 06/27/13 | 06/24/13 | PURCHASED GE | GENERAL ELECTRIC CO COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 841.000 | 23.1500 | | -19,477.56 | USD |
| 06/27/13 | 06/24/13 | SOLD GRPH | GRAPHITE CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -10,000.000 | 0.1810 | | 1,800.91 | USD |
| 06/27/13 | 06/24/13 | PURCHASED MILL | MILLER ENERGY RES INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 11,424.000 | 4.2006 | | -48,101.89 | USD |
| 06/27/13 | 06/24/13 | PURCHASED CTLE | NANO LABS CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 20,000.000 | 0.1220 | | -2,452.20 | USD |
| 06/27/13 | 06/24/13 | SOLD NHUR | NORTHUMBERLAND RES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -5,000.000 | 0.9800 | | 4,875.41 | USD |
| 06/27/13 | 06/24/13 | PURCHASED PFE | PFIZER INC COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 705.000 | 28.2500 | | -19,923.30 | USD |
| 06/27/13 | 06/24/13 | PURCHASED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 400.000 | 42.3300 | | -16,936.00 | USD |

PAN-02-CUI    Account Number: ████████    RBC DEXIA INVESTOR SERVICS TRUST

Go paperless ASK ABOUT E-DELIVERY

Rated Excellent Six Years in a Row DALBAR AFTO COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Pershing LLC, member FINRA, NYSE, SIPC

C0058958C5P30021

# Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 06/28/13 | 06/25/13 | PURCHASED CTLE | NANO LABS CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 10,000.000 | 0.1900 | | -1,909.50 | USD |
| 06/28/13 | 06/25/13 | PURCHASED PFE | PFIZER INC COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 705.000 | 27.9100 | | -19,683.60 | USD |
| 06/28/13 | 06/25/13 | PURCHASED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 400.000 | 42.0399 | | -16,819.96 | USD |
| 06/28/13 | 06/25/13 | SOLD TAUG | TAURIGA SCIENCES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -132,000.000 | 0.0408 | | 5,358.58 | USD |
| 06/28/13 | 06/25/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 217,423.000 | 0.2883 | | -62,996.46 | USD |
| 06/28/13 | 06/25/13 | SOLD XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -53,400.000 | 0.2800 | | 14,876.97 | USD |
| **Total Securities Bought and Sold** | | | | | | $0.00 | -$692,915.02 | USD |
| **Securities Withdrawals and Deposits** | | | | | | | | |
| 05/17/13 | | SECURITY RECEIVED GETH | GREEN ENVIROTECH HLDGS CORP COM NEW | 2,000.000 | | | -3,880.41 | USD |
| 05/17/13 | | SECURITY RECEIVED XUII | XUMANII COM NEW | 150,000.000 | | | -50,818.47 | USD |
| 05/20/13 | | SECURITY DELIVERED BMIX | BRAZIL MINERALS INC COM | -10,000.000 | | | 7,331.48 | USD |
| 05/20/13 | | SECURITY RECEIVED DOMK | DOMARK INTL INC COM | 62,425.000 | | | -4,496.86 | USD |
| 05/20/13 | | SECURITY RECEIVED GETH | GREEN ENVIROTECH HLDGS CORP COM NEW | 8,000.000 | | | -18,009.07 | USD |
| 05/20/13 | | SECURITY RECEIVED NHUR | NORTHUMBERLAND RES INC COM | 30,000.000 | | | -41,690.54 | USD |
| 05/20/13 | | SECURITY DELIVERED PWEI | PACWEST EQUITIES INC COM NEW | -526,061.000 | | | 58,156.04 | USD |
| 05/20/13 | | SECURITY RECEIVED RDMP | RED MTN RES INC COM | 20,000.000 | | | -12,865.05 | USD |
| 05/21/13 | 05/20/13 | SECURITY DELIVERED XCHC | X-CHANGE CORP COM NEW | -25,000.000 | | | 992.44 | USD |
| 05/21/13 | | SECURITY RECEIVED BLUF | BLUFOREST INC COM NEW | 4,110.000 | | | -4,558.00 | USD |
| 05/21/13 | | SECURITY RECEIVED BMIX | BRAZIL MINERALS INC COM | 15,000.000 | | | -12,387.47 | USD |

Go paperless ASK ABOUT E-DELIVERY

Account Number: ███████
RBC DEXIA INVESTOR SERVICS TRUST

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation. Pershing LLC, member FINRA, NYSE, SIPC.

C005899SRC5P30021

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| | | **Securities Withdrawals and Deposits** *(continued)* | | | | | | |
| 05/30/13 | | SECURITY RECEIVED GETH | GREEN ENVIROTECH HLDGS CORP COM NEW | 900.000 | | | -2,238.71 | USD |
| 05/30/13 | | SECURITY RECEIVED HMNC | HONDO MINERALS CORP COM | 57,000.000 | | | -10,945.80 | USD |
| 05/30/13 | | SECURITY DELIVERED IDAD | INTERNATIONAL DISPLAY ADVERTISING INC COM | -7,000.000 | | | 4,617.77 | USD |
| 05/30/13 | | SECURITY DELIVERED MILL | MILLER ENERGY RES INC COM | -16,733.000 | | | 67,035.77 | USD |
| 05/30/13 | | SECURITY RECEIVED CUR | NEURALSTEM INC COM | 7,800.000 | | | -11,035.12 | USD |
| 05/31/13 | 05/29/13 | SECURITY RECEIVED CERP | CEREPLAST INC COM NEW | 1,150,000.000 | | | -29,783.32 | USD |
| 05/31/13 | 05/29/13 | SECURITY DELIVERED TRLR | TRULAN RES INC COM | -1,000,000.000 | | | 14,731.50 | USD |
| 05/31/13 | 05/30/13 | SECURITY RECEIVED AMEL | AMERILITHIUM CORP COM | 1,550,000.000 | | | -8,095.50 | USD |
| 05/31/13 | 05/30/13 | SECURITY DELIVERED TEMP | TECHNOLOGIES SCAN CORP COM | -100,000.000 | | | 9,547.50 | USD |
| 05/31/13 | | SECURITY RECEIVED BLGX | BIOLOGIX HAIR INC NV COM | 3,600.000 | | | -12,966.61 | USD |
| 05/31/13 | | SECURITY RECEIVED CERP | CEREPLAST INC COM NEW | 790,039.000 | | | -24,053.88 | USD |
| 05/31/13 | | SECURITY RECEIVED DOMK | DOMARK INTL INC COM | 7,100.000 | | | -536.90 | USD |
| 05/31/13 | | SECURITY RECEIVED GETH | GREEN ENVIROTECH HLDGS CORP COM NEW | 10,000.000 | | | -21,392.12 | USD |
| 05/31/13 | | SECURITY DELIVERED IDAD | INTERNATIONAL DISPLAY ADVERTISING INC COM | -1,500.000 | | | 994.95 | USD |
| 05/31/13 | | SECURITY DELIVERED NGRC | NATIONAL GRAPHITE CORP COM | -105,979.000 | | | 25,104.14 | USD |
| 05/31/13 | | SECURITY RECEIVED NHUR | NORTHUMBERLAND RES INC COM | 71,000.000 | | | -76,464.81 | USD |
| 05/31/13 | | SECURITY RECEIVED RDMP | RED MTN RES INC COM | 10,000.000 | | | -8,069.30 | USD |
| 05/31/13 | | SECURITY RECEIVED SMMA | SMA ALLIANCE INC COM NEW | 85,000.000 | | | -3,890.38 | USD |
| 05/31/13 | | SECURITY RECEIVED SCRC | SCRIPSAMERICA INC COM | 30,874.000 | | | -4,945.77 | USD |
| 05/31/13 | | SECURITY DELIVERED XUII | XUMANII COM NEW | -1,197,582.000 | | | 436,414.44 | USD |
| 06/03/13 | | SECURITY RECEIVED AXXU | AXXESS UNLIMITED INC COM | 9,000.000 | | | -2,955.09 | USD |
| 06/03/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -1,123.000 | | | 14,939.48 | USD |

Account Number
RBC DEXIA INVESTOR SERVICS TRUST

Go paperless — ASK ABOUT E-DELIVERY

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC

# Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **Securities Withdrawals and Deposits** *(continued)* | | | | | | | | |
| 06/03/13 | | SECURITY RECEIVED TMMI | TMM INC COM | 20,000.000 | | | -2,785.95 | USD |
| 06/03/13 | | SECURITY DELIVERED WMT | WAL MART STORES INC COM | -194.000 | | | 14,952.93 | USD |
| 06/04/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -1,123.000 | | | 15,205.31 | USD |
| 06/04/13 | | SECURITY RECEIVED OGNG | BRAVO ENTERPRISES LTD COM | 130,000.000 | | | -20,048.89 | USD |
| 06/04/13 | | SECURITY DELIVERED CSCO | CISCO SYSTEMS INC | -627.000 | | | 15,122.17 | USD |
| 06/04/13 | | SECURITY DELIVERED KO | COCA COLA COMPANY | -352.000 | | | 14,617.82 | USD |
| 06/04/13 | | SECURITY DELIVERED DIS | DISNEY WALT CO DISNEY COM | -224.000 | | | 14,893.74 | USD |
| 06/04/13 | | SECURITY DELIVERED DGD | DISCOVERY GOLD CORP COM | -20,000.000 | | | 359.79 | USD |
| 06/04/13 | | SECURITY RECEIVED DOMK | DOMARK INTL INC COM | 246,800.000 | | | -23,402.04 | USD |
| 06/04/13 | | SECURITY RECEIVED EDXC | ENDEXX CORP COM | 16,500.000 | | | -2,003.06 | USD |
| 06/04/13 | | SECURITY DELIVERED XOM | EXXON MOBIL CORP COM | -162.000 | | | 14,920.18 | USD |
| 06/04/13 | | SECURITY DELIVERED F | FORD MOTOR CO DEL COM PAR | -981.000 | | | 15,470.17 | USD |
| 06/04/13 | | SECURITY DELIVERED GE | GENERAL ELECTRIC CO COM | -635.000 | | | 15,016.42 | USD |
| 06/04/13 | | SECURITY RECEIVED GETH | GREEN ENVIROTECH HLDGS CORP COM NEW | 3,000.000 | | | -7,910.11 | USD |
| 06/04/13 | | SECURITY DELIVERED JNJ | JOHNSON & JOHNSON COM | -170.000 | | | 14,585.80 | USD |
| 06/04/13 | | SECURITY DELIVERED PFE | PFIZER INC COM | -517.000 | | | 14,667.24 | USD |
| 06/04/13 | | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -1,743.000 | | | 68,134.57 | USD |
| 06/04/13 | | SECURITY RECEIVED TENP | TECHNOLOGIES SCAN CORP COM | 100,000.000 | | | -3,999.83 | USD |
| 06/04/13 | | SECURITY DELIVERED WMT | WAL MART STORES INC COM | -194.000 | | | 14,827.40 | USD |
| 06/05/13 | 06/04/13 | SECURITY DELIVERED XUII | XUMANII COM NEW | -55,150.000 | | | 15,796.33 | USD |
| 06/05/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -1,123.000 | | | 15,619.92 | USD |

Account Number:
RBC DENIA INVESTOR SERVICE TRUST

Go paperless — ASK ABOUT E-DELIVERY

Rated Excellent
Six Years in a Row
DALBAR 6x 772 COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a subsidiary
of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC

C0058958C5F30021

# Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| | | **Securities Withdrawals and Deposits** *(continued)* | | | | | | |
| 06/05/13 | | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -1,743.000 | | | 68,325.43 | USD |
| 06/05/13 | | SECURITY RECEIVED TRLI | TRULI MEDIA GROUP INC COM | 205,000.000 | | | -6,731.06 | USD |
| 06/05/13 | | SECURITY DELIVERED WMT | WAL MART STORES INC COM | -194.000 | | | 14,621.18 | USD |
| 06/05/13 | | SECURITY RECEIVED XUII | XUMANII COM NEW | 50,000.000 | | | -17,073.90 | USD |
| 06/06/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -1,464.000 | | | 20,071.44 | USD |
| 06/06/13 | | SECURITY RECEIVED CRBP | CEREPLAST INC COM NEW | 800,000.000 | | | -20,695.63 | USD |
| 06/06/13 | | SECURITY DELIVERED CSCO | CISCO SYSTEMS INC | -831.000 | | | 20,245.49 | USD |
| 06/06/13 | | SECURITY DELIVERED KO | COCA COLA COMPANY | -500.000 | | | 19,965.00 | USD |
| 06/06/13 | | SECURITY DELIVERED DPHS | DEPHASIUM CORP COM | -373,433.000 | | | 190,539.88 | USD |
| 06/06/13 | | SECURITY DELIVERED DIS | DISNEY WALT CO DISNEY COM | -317.000 | | | 19,947.23 | USD |
| 06/06/13 | | SECURITY DELIVERED DCGD | DISCOVERY GOLD CORP COM | -50,000.000 | | | 895.00 | USD |
| 06/06/13 | | SECURITY RECEIVED DOMK | DOMARK INTL INC COM | 126,217.000 | | | -18,774.77 | USD |
| 06/06/13 | | SECURITY DELIVERED XOM | EXXON MOBIL CORP COM | -221.000 | | | 20,060.15 | USD |
| 06/06/13 | | SECURITY DELIVERED F | FORD MOTOR CO DEL COM PAR | -1,276.000 | | | 20,428.25 | USD |
| 06/06/13 | | SECURITY DELIVERED GE | GENERAL ELECTRIC CO COM | -858.000 | | | 20,205.56 | USD |
| 06/06/13 | | SECURITY DELIVERED GEFI | GEO FIN CORP COM | -20,000.000 | | | 1,005.00 | USD |
| 06/06/13 | | SECURITY RECEIVED HMNC | HONDO MINERALS CORP COM | 5,000.000 | | | -845.73 | USD |
| 06/06/13 | | SECURITY DELIVERED JNJ | JOHNSON & JOHNSON COM | -238.000 | | | 20,072.37 | USD |
| 06/06/13 | | SECURITY RECEIVED CUR | NEURALSTEM INC COM | 49,200.000 | | | -72,672.04 | USD |
| 06/06/13 | | SECURITY RECEIVED NHUR | NORTHUMBERLAND RES INC COM | 37,000.000 | | | -38,853.89 | USD |
| 06/06/13 | | SECURITY DELIVERED PFE | PFIZER INC COM | -734.000 | | | 20,018.02 | USD |

C00589566CSP30021   PAN-02-CLI1   Account Number:   RBC DEXIA INVESTOR SERVICS TRUST

Go paperless ASK ABOUT E-DELIVERY

Voted Excellent Six Years in a Row DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation Pershing LLC, member FINRA, NYSE, SIPC.

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **Securities Withdrawals and Deposits** *(continued)* | | | | | | | | |
| 06/07/13 | | SECURITY RECEIVED F | FORD MOTOR CO DEL COM PAR | 1,276.000 | | | -20,479.57 | USD |
| 06/07/13 | | SECURITY DELIVERED GE | GENERAL ELECTRIC CO COM | -858.000 | | | 20,317.44 | USD |
| 06/07/13 | | SECURITY DELIVERED GEFI | GEO FIN CORP COM | -40,000.000 | | | 1,809.00 | USD |
| 06/07/13 | | SECURITY DELIVERED GGCO | GHANA GOLD CORP COM | -10,000.000 | | | 462.30 | USD |
| 06/07/13 | | SECURITY RECEIVED HMNC | HONDO MINERALS CORP COM | 372,000.000 | | | -56,149.25 | USD |
| 06/07/13 | | SECURITY DELIVERED JNJ | JOHNSON & JOHNSON COM | -238.000 | | | 20,144.30 | USD |
| 06/07/13 | | SECURITY DELIVERED MILL | MILLER ENERGY RES INC COM | -45,134.000 | | | 178,902.15 | USD |
| 06/07/13 | | SECURITY RECEIVED CUR | NEURALSTEM INC COM | 31,015.000 | | | -45,820.75 | USD |
| 06/07/13 | | SECURITY RECEIVED NHUR | NORTHUMBERLAND RES INC COM | 12,000.000 | | | -13,044.22 | USD |
| 06/07/13 | | SECURITY DELIVERED PFE | PFIZER INC COM | -734.000 | | | 20,360.43 | USD |
| 06/07/13 | | SECURITY RECEIVED PFE | PFIZER INC COM | 734.000 | | | -20,448.95 | USD |
| 06/07/13 | | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -1,249.000 | | | 49,310.40 | USD |
| 06/07/13 | | SECURITY RECEIVED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | 1,249.000 | | | -49,126.06 | USD |
| 06/07/13 | | SECURITY RECEIVED SCRC | SCRIPSAMERICA INC COM | 16,500.000 | | | -2,955.09 | USD |
| 06/07/13 | | SECURITY RECEIVED SIAF | SINO AGRO FOOD INC COM | 150,000.000 | | | -58,146.78 | USD |
| 06/07/13 | | SECURITY DELIVERED WMT | WAL MART STORES INC COM | -267.000 | | | 20,278.65 | USD |
| 06/07/13 | | SECURITY RECEIVED WMT | WAL MART STORES INC COM | 267.000 | | | -20,257.44 | USD |
| 06/07/13 | | SECURITY DELIVERED XUII | XUMANII COM NEW | -3,213.000 | | | 971.94 | USD |
| 06/10/13 | 06/07/13 | SECURITY DELIVERED DPHS | DEPHASIUM CORP COM | -251,500.000 | | | 144,299.25 | USD |
| 06/10/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -1,464.000 | | | 19,544.25 | USD |
| 06/10/13 | | SECURITY DELIVERED BLGX | BIOLOGIX HAIR INC NV COM | -589.000 | | | 2,454.56 | USD |

C005895ACSP23021   Account Number ████   RBC DEXIA INVESTOR SERVICS TRUST

Go Paperless — ASK ABOUT E-DELIVERY

 

Raised Fleetwood
Six Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a subsidiary
of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC



MAXIM GROUP
405 Lexington Ave, 2nd floor,
New York, NY 10174
tel(212)895-3500 fax(212)895-3555

# Brokerage
## Account Statement

Statement Period: 05/13/2013 - 06/30/2013

## Transactions by Type of Activity *(continued)*

**Securities Withdrawals and Deposits** *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 06/20/13 | | SECURITY RECEIVED SCRC | SCRIPSAMERICA INC COM | 10,000.000 | | | -2,188.96 | USD |
| 06/21/13 | 06/13/13 | SECURITY DELIVERED TOLA | MONTALVO SPIRITS INC COM | -10,000.000 | | | 8,763.60 | USD |
| 06/21/13 | 06/20/13 | SECURITY DELIVERED ARTH | ARCH THERAPEUTICS INC COM | -20,000.000 | | | 15,684.04 | USD |
| 06/21/13 | | SECURITY DELIVERED BLGX | BIOLOGIX HAIR INC NV COM | -500.000 | | | 2,336.62 | USD |
| 06/21/13 | | SECURITY RECEIVED CERP | CEREPLAST INC COM NEW | 423,000.000 | | | -9,553.92 | USD |
| 06/21/13 | | SECURITY RECEIVED DOMK | DOMARK INTL INC COM | 30,000.000 | | | -2,704.36 | USD |
| 06/21/13 | | SECURITY RECEIVED JAMN | JAMMIN JAVA CORP COM | 59,039.000 | | | -37,143.06 | USD |
| 06/21/13 | | SECURITY RECEIVED NORX | NORSTRA ENERGY INC COM | 619,185.000 | | | -458,608.68 | USD |
| 06/24/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -3,008.000 | | | 39,871.04 | USD |
| 06/24/13 | | SECURITY DELIVERED CSCO | CISCO SYSTEMS INC | -821.000 | | | 20,459.32 | USD |
| 06/24/13 | | SECURITY DELIVERED KO | COCA COLA COMPANY | -486.000 | | | 20,061.74 | USD |
| 06/24/13 | | SECURITY DELIVERED DNDN | DENDREON CORP COM | -4,500.000 | | | 18,045.00 | USD |
| 06/24/13 | | SECURITY DELIVERED DIS | DISNEY WALT CO DISNEY COM | -313.000 | | | 20,382.56 | USD |
| 06/24/13 | | SECURITY DELIVERED XOM | EXXON MOBIL CORP COM | -219.000 | | | 20,165.50 | USD |
| 06/24/13 | | SECURITY DELIVERED F | FORD MOTOR CO DEL COM PAR | -1,273.000 | | | 19,756.96 | USD |
| 06/24/13 | | SECURITY DELIVERED GE | GENERAL ELECTRIC CO COM | -841.000 | | | 20,436.22 | USD |
| 06/24/13 | | SECURITY RECEIVED GBCS | GLOBAL CASINOS INC COM NEW | 10,000.000 | | | -9,949.82 | USD |
| 06/24/13 | | SECURITY DELIVERED JNJ | JOHNSON & JOHNSON COM | -235.000 | | | 20,202.93 | USD |

Account Number: [redacted]
RBC DEXIA INVESTOR SERVICS TRUST

Go Paperless
ASK ABOUT E-DELIVERY

Retail Excellence
Six Years in a Row
2011 BANK RATES COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC

C0058956C5F30021



MAX[M]IM
GROUP
405 Lexington Ave, 2nd floor,
New York, NY 10174
tel (212) 895-3500 (800) 724-0761
fax (212) 895-3555

# Brokerage
## _Account Statement_

Statement Period: 05/13/2013 - 06/30/2013

## Transactions by Type of Activity _(continued)_

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **Securities Withdrawals and Deposits** _(continued)_ | | | | | | | | |
| 06/26/13 | | SECURITY RECEIVED GE | GENERAL ELECTRIC CO COM | 841.000 | | | -19,796.79 | USD |
| 06/26/13 | | SECURITY RECEIVED GRPH | GRAPHITE CORP COM | 4,000.000 | | | -716.38 | USD |
| 06/26/13 | | SECURITY RECEIVED JAMN | JAMMIN JAVA CORP COM | 65,000.000 | | | -34,290.09 | USD |
| 06/26/13 | | SECURITY DELIVERED JNJ | JOHNSON & JOHNSON COM | -235.000 | | | 19,582.53 | USD |
| 06/26/13 | | SECURITY DELIVERED CTLE | NANO LABS CORP COM | -20,000.000 | | | 2,552.70 | USD |
| 06/26/13 | | SECURITY RECEIVED NORX | NORSTRA ENERGY INC COM | 107,000.000 | | | -90,674.66 | USD |
| 06/26/13 | | SECURITY DELIVERED PFE | PFIZER INC COM | -705.000 | | | 20,381.55 | USD |
| 06/26/13 | | SECURITY RECEIVED PFE | PFIZER INC COM | 705.000 | | | -20,445.49 | USD |
| 06/26/13 | | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -450.000 | | | 18,780.80 | USD |
| 06/26/13 | | SECURITY RECEIVED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | 450.000 | | | -18,814.22 | USD |
| 06/26/13 | | SECURITY DELIVERED RJDG | RJD GREEN INC COM | -49,100.000 | | | 5,062.84 | USD |
| 06/26/13 | | SECURITY DELIVERED WMT | WAL MART STORES INC COM | -264.000 | | | 19,435.68 | USD |
| 06/27/13 | 06/26/13 | SECURITY DELIVERED XUII | XUMANII COM NEW | -300,000.000 | | | 62,109.00 | USD |
| 06/27/13 | | SECURITY DELIVERED AAPL | APPLE INC COM | -500.000 | | | 201,662.00 | USD |
| 06/27/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -600.000 | | | 7,391.82 | USD |
| 06/27/13 | | SECURITY DELIVERED BLGX | BIOLOGIX HAIR INC NV COM | -500.000 | | | 2,286.37 | USD |
| 06/27/13 | | SECURITY DELIVERED CSCO | CISCO SYSTEMS INC | -821.000 | | | 19,950.30 | USD |

C0059858C5F3A0021          PAK-02-CU1

Account Number
RBC DENIA INVESTOR SERVICS TRUST

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent!
Six Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a subsidiary
of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC



**MAXIM GROUP**
405 Lexington Ave., 2nd Floor,
New York, NY 10174
tel (212) 895 3500 (800) 724-0761
fax (212) 895-3555

## Brokerage
### _Account Statement_

Statement Period: 05/13/2013 - 06/30/2013

## Transactions by Type of Activity _(continued)_

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **Securities Withdrawals and Deposits** _(continued)_ | | | | | | | | |
| 06/28/13 | | SECURITY RECEIVED TAUG | TAURIGA SCIENCES INC COM | 132,000.000 | | | -5,358.58 | USD |
| 06/28/13 | | SECURITY RECEIVED XUII | XUMANII COM NEW | 53,400.000 | | | -14,876.97 | USD |
| **Total Securities Withdrawals and Deposits** | | | | | | $0.00 | $597,050.84 | USD |
| **Other Transactions** | | | | | | | | |
| 05/20/13 | 05/17/13 | ACTIVITY WITHIN YOUR ACCT 29260H106 | ENDEV HLDGS INC COM N/C EFF 5/16/13 1 OLD/1 CU 58513W107 MEEMEE MEDIA INC | 250,000.000 | | | -149,395.88 | USD |
| 05/20/13 | 05/17/13 | ACTIVITY WITHIN YOUR ACCT 29260H106 | ENDEV HLDGS INC COM N/C EFF 5/16/13 1 OLD/1 CU 58513W107 MEEMEE MEDIA INC | -250,000.000 | | | 149,395.88 | USD |
| 05/20/13 | | ACTIVITY WITHIN YOUR ACCT MEME | MEEMEE MEDIA INC COM | -250,000.000 | | | 149,395.88 | USD |
| 05/20/13 | | ACTIVITY WITHIN YOUR ACCT MEME | MEEMEE MEDIA INC COM | 250,000.000 | | | -149,395.88 | USD |
| 05/23/13 | | ACTIVITY WITHIN YOUR ACCT CERP | CEREPLAST INC COM NEW | | | | 44.10 | USD |
| 05/23/13 | | ACTIVITY WITHIN YOUR ACCT CERP | CEREPLAST INC COM NEW | | | | -44.10 | USD |
| 05/28/13 | | ACTIVITY WITHIN YOUR ACCT CERP | CEREPLAST INC COM NEW | | | | 82.82 | USD |
| 05/28/13 | | ACTIVITY WITHIN YOUR ACCT CERP | CEREPLAST INC COM NEW | | | | -82.82 | USD |
| 05/30/13 | | ACTIVITY WITHIN YOUR ACCT 14912L4F5 | CATERPILLAR FINL SVCS CORP MEDIUM TERM NTS- MED TERM NTS SERIES F 6.125% 02/17/14 B/E DTD 02/12/09 | | | | -44.30 | USD |
| 05/30/13 | | ACTIVITY WITHIN YOUR ACCT 14912L4F5 | CATERPILLAR FINL SVCS CORP MEDIUM TERM NTS- MED TERM NTS SERIES F 6.125% 02/17/14 B/E DTD 02/12/09 | | | | 44.30 | USD |
| 06/19/13 | | ACTIVITY WITHIN YOUR ACCT GCEI | GLOBAL CLEAN ENERGY INC COM | | | | -10.65 | USD |
| 06/19/13 | | ACTIVITY WITHIN YOUR ACCT GCEI | GLOBAL CLEAN ENERGY INC COM | | | | 10.65 | USD |

PAX-GU-CLI1

**Account Number**
RBC DEXIA INVESTOR SERVICS TRUST

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Six Years In A Row
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC

C005895BCSF910121

# MAXIM GROUP

405 Lexington Ave, 2nd Floor,
New York, NY 10174
tel (212) 895-3500 • (800) 724-0761
fax (212) 895-3555

## Brokerage
## Account Statement

Statement Period: 05/13/2013 - 06/30/2013

## Trades Not Settled *(continued)*

| Settlement Date | Trade Date | Activity Type | Description | Quantity | Price | Accrued Interest | Settlement Amount |
|---|---|---|---|---|---|---|---|
| 07/01/13 | 06/26/13 | Buy | PFIZER INC COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 705.000 | 28.1300 | 0.00 | -19,838.70 |
| 07/01/13 | 06/26/13 | Buy | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 600.000 | 41.3400 | 0.00 | -24,810.00 |
| 07/01/13 | 06/26/13 | Buy | RANGO ENERGY INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 50,000.000 | 0.3900 | 0.00 | -19,597.50 |
| 07/01/13 | 06/26/13 | Sell | SAFEBRAIN SYS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -4,900.000 | 0.1300 | 0.00 | 633.80 |
| 07/01/13 | 06/26/13 | Sell | X-CHANGE CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -180,000.000 | 0.0450 | 0.00 | 8,059.35 |
| 07/01/13 | 06/26/13 | Buy | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 143,400.000 | 0.2652 | 0.00 | -38,219.83 |
| 07/02/13 | 06/27/13 | Sell | BANK AMER CORP COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -600.000 | 12.9500 | 0.00 | 7,763.86 |
| 07/02/13 | 06/27/13 | Buy | BIOLOGIX HAIR INC NV COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 3,744.000 | 2.7490 | 0.00 | -10,343.72 |
| 07/02/13 | 06/27/13 | Sell | BRAVO ENTERPRISES LTD COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | -49,800.000 | 0.1614 | 0.00 | 7,997.40 |
| 07/02/13 | 06/27/13 | Sell | CISCO SYSTEMS INC WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -821.000 | 24.6400 | 0.00 | 20,220.87 |

C00589S9EC8P3S0021

Account Number:
RBC DEXIA INVESTOR SERVICS TRUST

PAK-02-CU1


Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Six Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC

## Trades Not Settled *(continued)*

| Settlement Date | Trade Date | Activity Type | Description | Quantity | Price | Accrued Interest | Settlement Amount |
|---|---|---|---|---|---|---|---|
| 07/02/13 | 06/27/13 | Sell | DOMARK INTL INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -22,030.000 | 0.1100 | 0.00 | 2,411.14 |
| 07/02/13 | 06/27/13 | Sell | FORD MOTOR CO DEL COM PAR WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -700.000 | 15.5200 | 0.00 | 10,856.81 |
| 07/02/13 | 06/27/13 | Sell | JAMMIN JAVA CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -25,000.000 | 0.4602 | 0.00 | 11,447.27 |
| 07/02/13 | 06/27/13 | Sell | NATIONAL GRAPHITE CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -170,000.000 | 0.1479 | 0.00 | 25,016.86 |
| 07/02/13 | 06/27/13 | Sell | NORTHUMBERLAND RES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -27,000.000 | 0.7594 | 0.00 | 20,400.92 |
| 07/02/13 | 06/27/13 | Sell | PFIZER INC COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -705.000 | 28.4300 | 0.00 | 20,035.75 |
| 07/02/13 | 06/27/13 | Sell | POSITIVEID CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -7,000.000 | 0.1350 | 0.00 | 940.26 |
| 07/02/13 | 06/27/13 | Sell | SINO AGRO FOOD INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -10,000.000 | 0.3550 | 0.00 | 3,532.18 |
| 07/02/13 | 06/27/13 | Sell | VITAL PRODS INC COM PAR NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -10,000.000 | 0.0620 | 0.00 | 616.88 |
| 07/02/13 | 06/27/13 | Buy | WATER TECHNOLOGIES INTL INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 150,000.000 | 0.0130 | 0.00 | -1,959.75 |
| 07/02/13 | 06/27/13 | Sell | X-CHANGE CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -20,000.000 | 0.0450 | 0.00 | 895.48 |
| 07/02/13 | 06/27/13 | Buy | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 614,500.000 | 0.2673 | 0.00 | -165,077.12 |

C005895BCBF30021

Account Number

RBC DEXIA INVESTOR SERVICS TRUST

Go paperless
ASK ABOUT E-DELIVERY

Retail Excellent
Six Years in a Row
DALBAR AWARDS FOR COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a subsidiary of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC

# MAXIM

485 Lexington Ave. 2nd floor,
New York, NY 10174
tel (212) 895-3500 / (800) 724-0761
fax (212) 895-3555

## Brokerage
## _Account Statement_

Statement Period: 05/13/2013 - 06/30/2013

## Trades Not Settled _(continued)_

| Settlement Date | Trade Date | Activity Type | Description | Quantity | Price | Accrued Interest | Settlement Amount |
|---|---|---|---|---|---|---|---|
| 07/03/13 | 06/28/13 | Sell | ARCH THERAPEUTICS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -10,000.000 | 0.8011 | 0.00 | 7,970.81 |
| 07/03/13 | 06/28/13 | Sell | BANK AMER CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -600.000 | 12.8800 | 0.00 | 7,721.86 |
| 07/03/13 | 06/28/13 | Sell | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -235.000 | 86.4900 | 0.00 | 20,322.44 |
| 07/03/13 | 06/28/13 | Buy | MILLER ENERGY RES INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 800.000 | 4.0000 | 0.00 | -3,208.00 |
| 07/03/13 | 06/28/13 | Sell | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -1,200.000 | 40.8151 | 0.00 | 48,955.26 |
| 07/03/13 | 06/28/13 | Buy | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 441,000.000 | 0.2857 | 0.00 | -126,623.66 |

**Total Amount of Trades Not Settled** — -$214,996.80

## Messages

Although a money market mutual fund seeks to preserve the value of your investment at $1 per share, it is possible to lose money by investing in a money market mutual fund. Please see the money market mutual fund's prospectus or contact your investment professional for additional information.

Extended-Hours Trading Disclosure

1.  Risk of Lower Liquidity. Liquidity refers to the ability of market participants to buy and sell securities. Generally, the more orders that are available in a market, the greater the liquidity. Liquidity is important because with greater liquidity it is easier for investors to buy or sell securities, and as a result, investors are more likely to pay or receive a competitive price for securities purchased or sold. There may be lower liquidity in extended hours trading as compared to regular market hours. As a result, your order may only be partially executed, or not at all.

2.  Risk of Higher Volatility. Volatility refers to the changes in price that securities undergo when trading. Generally, the higher the volatility of a security, the greater its price swings. There may be greater



Account Number: ████████

RBC DEXIA INVESTOR SERVICS TRUST

MXP-02-3XXXI           MXP-02-3XXII

**Go paperless** ASK ABOUT E-DELIVERY

Retail Excellence
Six Years in a Row
DALBAR 4XXTH COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a subsidiary
of The Bank of New York Mellon Corporation
Pershing LLC, member FINRA, NYSE, SIPC.

C005895SC5P330021



**MAXIM GROUP**
405 Lexington Ave, 2nd Floor,
New York, NY 10174
tel (212) 895-3500 (800) 724-0761
fax (212) 895-3555

# Brokerage
## Account Statement

RBC DEXIA INVESTOR SERVICS TRUST
F/A/O CALEDONIAN SECURITIES LTD
P.O. BOX 1043
GRAND CAYMAN, CAYMAN ISLANDS

Your Account Executive:
WILLIAM VITALE

Account Number:
Statement Period: 07/01/2013 - 09/30/2013

### Valuation at a Glance

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | -$3,178.12 | $0.00 |
| Cash Deposits | 645,104.56 | 944,247.95 |
| Cash Withdrawals | -633,760.20 | -932,810.20 |
| Change in Account Value* | -6,851.77 | -10,123.28 |
| **Ending Account Value** | **$1,314.47** | **$1,314.47** |
| Estimated Annual Income | -$1,601.20 | |

* Change in Account Value includes the value of free receives/delivers.

### Asset Allocation

| | Prior Year-End | Last Period | This Period | % Allocation | |
|---|---|---|---|---|---|
| Cash, Money Funds, and Bank Deposits | 0.00 | -95,770.79 | 65,091.84 | 100% | Your Account is 100% invested in Cash, Money Funds, and Bank Deposits. |
| Exchange-Traded Products | 0.00 | 16,340.00 | 0.00 | 0% | |
| Equities | 0.00 | 76,252.67 | -63,777.37 | 0% | |
| **Account Total** | **$0.00** | **-$3,178.12** | **$1,314.47** | **100%** | |

Go paperless ASK ABOUT E DELIVERY

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Page 1 of 93

PAR-Q2-CUT    C005921CSF30021

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

# Transactions by Type of Activity *(continued)*

## UNITED STATES DOLLAR

### Securities Bought and Sold

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/01/13 | 06/26/13 | PURCHASED BAC | BANK AMER CORP COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 600.000 | 12.8300 | | -7,704.00 | USD |
| 07/01/13 | 06/26/13 | PURCHASED CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 821.000 | 24.2800 | | -19,942.09 | USD |
| 07/01/13 | 06/26/13 | PURCHASED F | FORD MOTOR CO DEL COM PAR WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 700.000 | 15.0800 | | -10,563.00 | USD |
| 07/01/13 | 06/26/13 | PURCHASED GE | GENERAL ELECTRIC CO COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 841.000 | 23.3300 | | -19,628.94 | USD |
| 07/01/13 | 06/26/13 | SOLD NHUR | NORTHUMBERLAND RES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | -29,500.000 | 0.9100 | | 26,710.31 | USD |
| 07/01/13 | 06/26/13 | PURCHASED PFE | PFIZER INC COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 705.000 | 28.1300 | | -19,838.70 | USD |
| 07/01/13 | 06/26/13 | PURCHASED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 600.000 | 41.3400 | | -24,810.00 | USD |
| 07/01/13 | 06/26/13 | PURCHASED RAGO | RANGO ENERGY INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 50,000.000 | 0.3900 | | -19,597.50 | USD |
| 07/01/13 | 06/26/13 | SOLD SFBR | SAFEBRAIN SYS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -4,900.000 | 0.1300 | | 633.80 | USD |
| 07/01/13 | 06/26/13 | SOLD XCHC | X-CHANGE CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -180,000.000 | 0.0450 | | 8,059.35 | USD |
| 07/01/13 | 06/26/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 143,400.000 | 0.2652 | | -38,219.83 | USD |
| 07/02/13 | 06/27/13 | SOLD BAC | BANK AMER CORP COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -600.000 | 12.9500 | | 7,763.86 | USD |
| 07/02/13 | 06/27/13 | PURCHASED BLGX | BIOLOGIX HAIR INC NV COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 3,744.000 | 2.7490 | | -10,343.72 | USD |
| 07/02/13 | 06/27/13 | SOLD OGNG | BRAVO ENTERPRISES LTD COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | -49,800.000 | 0.1614 | | 7,997.40 | USD |

C05S9211GSF30021

PAR-02-CUT

Account Number
RBC DEXIA INVESTOR SERVICS TRUST

Go paperless
ASK ABOUT eDELIVERY



Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon). Pershing LLC, member FINRA, NYSE, SIPC.

# Transactions by Type of Activity *(continued)*

## UNITED STATES DOLLAR *(continued)*
### Securities Bought and Sold *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/02/13 | 06/27/13 | SOLD XCHC | X-CHANGE CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -20,000.000 | 0.0450 | | 895.48 | USD |
| 07/02/13 | 06/27/13 | PURCHASED XUJI | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 614,500.000 | 0.2673 | | -165,077.12 | USD |
| 07/03/13 | 06/28/13 | SOLD ARTH | ARCH THERAPEUTICS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -10,000.000 | 0.8011 | | 7,970.81 | USD |
| 07/03/13 | 06/28/13 | SOLD BAC | BANK AMER CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -600.000 | 12.8800 | | 7,721.86 | USD |
| 07/03/13 | 06/28/13 | SOLD JNJ | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -235.000 | 86.4900 | | 20,322.44 | USD |
| 07/03/13 | 06/28/13 | PURCHASED MILL | MILLER ENERGY RES INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 800.000 | 4.0000 | | -3,208.00 | USD |
| 07/03/13 | 06/28/13 | SOLD SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -1,200.000 | 40.8151 | | 48,965.26 | USD |
| 07/03/13 | 06/28/13 | PURCHASED XUJI | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | 441,000.000 | 0.2857 | | -126,623.66 | USD |
| 07/05/13 | 07/01/13 | SOLD CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -821.000 | 24.5700 | | 20,163.40 | USD |
| 07/05/13 | 07/01/13 | SOLD F | FORD MOTOR CO DEL COM PAR WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -700.000 | 15.7350 | | 11,007.30 | USD |
| 07/05/13 | 07/01/13 | SOLD JNJ | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -235.000 | 86.3300 | | 20,284.84 | USD |
| 07/05/13 | 07/01/13 | PURCHASED CTLE | NANO LABS CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 20,000.000 | 0.0900 | | -1,809.00 | USD |
| 07/05/13 | 07/01/13 | PURCHASED PFE | PFIZER INC COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 705.000 | 28.0800 | | -19,803.45 | USD |

C0059211C5P30021

PAR-02-CLT

Account Number
RBC DEXIA INVESTOR SERVICS TRUST

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Seven Years In A Row
DALBAR RATED FOR COMMUNICATIONS
EXCELLENCE

Clearing through: Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

# MAXIM GROUP
405 Lexington Ave, 2nd Floor,
New York, NY 10174
tel:(212) 895-3500 • (800) 724-0761
fax:(212) 895-3555

# Brokerage
## Account Statement

Statement Period: 07/01/2013 - 09/30/2013

## Transactions by Type of Activity (continued)

### UNITED STATES DOLLAR (continued)

**Securities Bought and Sold (continued)**

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/12/13 | 07/09/13 | PURCHASED PFE | PFIZER INC COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 705.000 | 28.1800 | | -19,873.95 | USD |
| 07/12/13 | 07/09/13 | SOLD PSID | POSITIVEID CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -25,450.000 | 0.1200 | | 3,038.67 | USD |
| 07/12/13 | 07/09/13 | PURCHASED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 700.000 | 38.5800 | | -27,013.00 | USD |
| 07/12/13 | 07/09/13 | SOLD SANB | SANBORN RES LTD COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER MixedCapacity | -190,883.000 | 0.4999 | | 94,943.65 | USD |
| 07/12/13 | 07/09/13 | SOLD SIAF | SINO AGRO FOOD INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -45,000.000 | 0.3750 | | 16,790.33 | USD |
| 07/12/13 | 07/09/13 | SOLD XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -75,000.000 | 0.3808 | | 28,416.70 | USD |
| 07/15/13 | 07/10/13 | SOLD AAPL | APPLE INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -600.000 | 421.7767 | | 253,055.61 | USD |
| 07/15/13 | 07/10/13 | PURCHASED KO | COCA COLA COMPANY WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 480.000 | 40.5600 | | -19,473.60 | USD |
| 07/15/13 | 07/10/13 | PURCHASED F | FORD MOTOR CO DEL COM PAR WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 1,000.000 | 16.7799 | | -16,789.90 | USD |
| 07/15/13 | 07/10/13 | PURCHASED GE | GENERAL ELECTRIC CO COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 841.000 | 23.6899 | | -19,931.62 | USD |

Account Number
RBC DEXIA INVESTOR SERVICS TRUST

PAR-02-CLIT

 Go paperless
ASK ABOUT E DELIVERY

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, Member FINRA, NYSE, SIPC

Page 13 of 93

C00592111C5F30021

## Transactions by Type of Activity *(continued)*

### UNITED STATES DOLLAR *(continued)*

#### Securities Bought and Sold *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/15/13 | 07/10/13 | SOLD GLBH | GLOBALTECH HLDGS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -131,851.000 | 0.0581 | | 7,622.10 | USD |
| 07/15/13 | 07/10/13 | SOLD CSJ | ISHARES TR 1-3 YR CR BD ETF WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -3,000.000 | 104.6934 | | 314,044.73 | USD |
| 07/15/13 | 07/10/13 | SOLD JAMN | JAMMIN JAVA CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -82,880.000 | 0.4920 | | 40,572.37 | USD |
| 07/15/13 | 07/10/13 | PURCHASED JNJ | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 235.000 | 88.9399 | | -20,903.23 | USD |
| 07/15/13 | 07/10/13 | SOLD MDMN | MEDINAH MINERALS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -50,000.000 | 0.0352 | | 1,751.16 | USD |
| 07/15/13 | 07/10/13 | SOLD NTEK | NANOTECH ENTMT INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -76,500.000 | 0.0823 | | 6,264.37 | USD |
| 07/15/13 | 07/10/13 | PURCHASED PFE | PFIZER INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 705.000 | 28.3700 | | -20,007.90 | USD |
| 07/15/13 | 07/10/13 | PURCHASED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 700.000 | 38.5700 | | -27,006.00 | USD |
| 07/15/13 | 07/10/13 | SOLD SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -700.000 | 38.5129 | | 26,951.56 | USD |
| 07/15/13 | 07/10/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | 10,000.000 | 0.3800 | | -3,819.00 | USD |
| 07/15/13 | | MERGER SECURITY EXCHANGED OCEED | NEVIS CAP CORP COM | 1,000.000 | | | 0.00 | USD |
| 07/15/13 | | MERGER SECURITY EXCHANGED 82936Y102 | SINO CEM INC COM F/S EFF 07/08/13 1 OLD/10 NEW CU 64155R109 | -100.000 | | | 0.00 | USD |
| 07/16/13 | 07/11/13 | PURCHASED BAC | BANK AMER CORP COM WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 700.000 | 13.5400 | | -9,485.00 | USD |
| 07/16/13 | 07/11/13 | SOLD BLGX | BIOLOGIX HAIR INC NV COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -1,700.000 | 2.6624 | | 4,503.37 | USD |

Account Number
RBC DEXIA INVESTOR SERVICES TRUST

Rated Excellent
Seven Years in a Row
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon). Pershing LLC, member FINRA, NYSE, SIPC.

Go paperless
ASK ABOUT E-DELIVERY

CC059211GSP30021   PAR-02-CUT

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** *(continued)* | | | | | | | | |
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 07/16/13 | 07/11/13 | SOLD UMAX | UMAX GROUP CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -2,260.000 | 2.1000 | | 4,722.18 | USD |
| 07/16/13 | 07/11/13 | SOLD XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -150,000.000 | 0.3267 | | 48,765.64 | USD |
| 07/17/13 | 07/12/13 | PURCHASED BAC | BANK AMER CORP COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 700.000 | 13.5250 | | -9,474.50 | USD |
| 07/17/13 | 07/12/13 | SOLD BLGX | BIOLOGIX HAIR INC NV COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -1,100.000 | 2.6609 | | 2,901.37 | USD |
| 07/17/13 | 07/12/13 | PURCHASED CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 821.000 | 25.9000 | | -21,272.11 | USD |
| 07/17/13 | 07/12/13 | PURCHASED F | FORD MOTOR CO DEL COM PAR WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 1,000.000 | 16.9876 | | -16,997.60 | USD |
| 07/17/13 | 07/12/13 | SOLD CSJ | ISHARES TR 1-3 YR BD ETF WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | -4,000.000 | 104.8595 | | 419,390.70 | USD |
| 07/17/13 | 07/12/13 | PURCHASED JNJ | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 235.000 | 89.7299 | | -21,088.88 | USD |
| 07/17/13 | 07/12/13 | SOLD CUR | NEURALSTEM INC.COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | -100,000.000 | 1.7145 | | 170,447.01 | USD |
| 07/17/13 | 07/12/13 | PURCHASED PFE | PFIZER INC.COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION | 705.000 | 28.6200 | | -20,184.15 | USD |
| 07/17/13 | 07/12/13 | PURCHASED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC Unsolicited AVERAGE UNIT PRICE TRANSACTION | 700.000 | 37.4600 | | -26,229.00 | USD |
| 07/17/13 | 07/12/13 | SOLD SANB | SANBORN RES LTD COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -20,000.000 | 0.6225 | | 12,387.52 | USD |
| 07/17/13 | 07/12/13 | SOLD XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC UNSOLICITED ORDER | -150,000.000 | 0.3541 | | 52,848.51 | USD |

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Seven Years in A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC



MAXIM GROUP
405 Lexington Ave., 2nd Floor
New York, NY 10174
Tel (212) 895 3500 (800) 724-0761
Fax (212) 895 3555

# Brokerage
## Account Statement

Statement Period: 07/01/2013 - 09/30/2013

## Transactions by Type of Activity *(continued)*

### UNITED STATES DOLLAR *(continued)*
### Securities Bought and Sold *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/18/13 | 07/15/13 | SOLD PNR | PENTAIR LTD SHS ISIN#CH0193880173 WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -623.000 | 60.7700 | | 37,852.82 | USD |
| 07/18/13 | 07/15/13 | SOLD AAPL | APPLE INC. COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -1,000.000 | 428.8909 | | 428,873.43 | USD |
| 07/18/13 | 07/15/13 | SOLD ETEK | ECO-TEK GROUP INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -55,000.000 | 0.3516 | | 19,238.66 | USD |
| 07/18/13 | 07/15/13 | SOLD ITT | ITT CORP NEW COM NEW AVERAGE UNIT PRICE TRANSACTION YOUR BROKER ACTED AS AGENT | -1,300.000 | 31.5901 | | 41,053.41 | USD |
| 07/18/13 | 07/15/13 | SOLD JAMN | JAMMIN JAVA CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -100,000.000 | 0.5635 | | 56,069.01 | USD |
| 07/18/13 | 07/15/13 | SOLD MILL | MILLER ENERGY RES INC COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -5,000.000 | 4.0108 | | 20,003.96 | USD |
| 07/18/13 | 07/15/13 | SOLD MDLZ | MONDELEZ INTL INC CL A WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -2,600.000 | 30.1100 | | 78,258.63 | USD |
| 07/18/13 | 07/15/13 | PURCHASED TQLA | MONTALVO SPIRITS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC MIXED CAPACITY TRADE | 20,000.000 | 0.6900 | | -13,870.00 | USD |
| 07/18/13 | 07/15/13 | SOLD OVIT | ONCOVISTA INNOVATIVE THERAPIES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -5,000.000 | 0.0800 | | 397.99 | USD |
| 07/18/13 | 07/15/13 | SOLD SANB | SANBORN RES LTD COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -25,000.000 | 0.3790 | | 9,427.33 | USD |
| 07/18/13 | 07/15/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 10,000.000 | 0.3600 | | -3,618.00 | USD |
| 07/19/13 | 07/16/13 | PURCHASED BAC | BANK AMER CORP COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | 600.000 | 13.9200 | | -8,358.00 | USD |
| 07/19/13 | 07/16/13 | PURCHASED CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | 821.000 | 25.9145 | | -21,284.04 | USD |

Account Number ▇▇▇▇▇▇▇
RBC DEXIA INVESTOR SERVICES TRUST

Go paperless ASK ABOUT E-DELIVERY



Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

C00S9211GSF910021        PAR-02-OUT

# Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** *(continued)* | | | | | | | | |
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 07/19/13 | 07/16/13 | PURCHASED F | FORD MOTOR CO DEL COM PAR WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | 600.000 | 17.0200 | | -10,218.00 | USD |
| 07/19/13 | 07/16/13 | PURCHASED GE | GENERAL ELECTRIC CO COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | 841.000 | 23.6700 | | -19,914.88 | USD |
| 07/19/13 | 07/16/13 | PURCHASED JNJ | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | 235.000 | 91.2529 | | -21,446.80 | USD |
| 07/19/13 | 07/16/13 | PURCHASED TQLA | MONTALVO SPIRITS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 14,100.000 | 0.6989 | | -9,904.35 | USD |
| 07/19/13 | 07/16/13 | PURCHASED CTLE | NANO LABS CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 50,000.000 | 0.0650 | | -3,265.00 | USD |
| 07/19/13 | 07/16/13 | SOLD PSID | POSITIVEID CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -20,600.000 | 0.1251 | | 2,565.00 | USD |
| 07/19/13 | 07/16/13 | SOLD PGVI | PROMITHIAN GLOBAL GLOBAL VENTURES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -100,000.000 | 0.0361 | | 3,589.93 | USD |
| 07/19/13 | 07/16/13 | PURCHASED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | 1,700.000 | 37.2423 | | -63,328.94 | USD |
| 07/19/13 | 07/16/13 | SOLD SANB | SANBORN RES LTD COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC MIXED CAPACITY TRADE | -60,000.000 | 0.3670 | | 21,916.59 | USD |
| 07/19/13 | 07/16/13 | SOLD UMAX | UMAX GROUP CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -2,740.000 | 2.2036 | | 6,007.75 | USD |
| 07/19/13 | 07/16/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 45,000.000 | 0.4010 | | -18,135.00 | USD |
| 07/22/13 | 07/17/13 | SOLD BLGX | BIOLOGIX HAIR INC NV COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -3,500.000 | 2.4957 | | 8,691.09 | USD |
| 07/22/13 | 07/17/13 | PURCHASED OGNG | BRAVO ENTERPRISES LTD COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 2,500.000 | 0.3000 | | -753.75 | USD |
| 07/22/13 | 07/17/13 | SOLD ETEK | ECO-TEK GROUP INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -125,000.000 | 0.2792 | | 34,727.14 | USD |
| 07/22/13 | 07/17/13 | SOLD GLBH | GLOBALTECH HLDGS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -40,000.000 | 0.0500 | | 1,989.96 | USD |
| 07/22/13 | 07/17/13 | SOLD MDMN | MEDINAH MINERALS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -100,000.000 | 0.0385 | | 3,829.93 | USD |

Rated Excellent
Seven Years in A Row
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

Account Number
RBC DEXIA INVESTOR SERVICS TRUST

Go paperless
ASK ABOUT E-DELIVERY

C005921 1C8F30021

PAR-02-CUT

# MAXIM GROUP

**Brokerage**
*Account Statement*

Statement Period: 07/01/2013 - 09/30/2013

## Transactions by Type of Activity (continued)

### UNITED STATES DOLLAR (continued)
### Securities Bought and Sold (continued)

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/22/13 | 07/17/13 | SOLD MEME | MEEMEE MEDIA INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -9,500.000 | 0.8600 | | 8,129.00 | USD |
| 07/22/13 | 07/17/13 | PURCHASED CTLE | NANO LABS CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 60,000.000 | 0.0656 | | -3,958.02 | USD |
| 07/22/13 | 07/17/13 | SOLD PSID | POSITIVEID CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -18,000.000 | 0.1150 | | 2,059.16 | USD |
| 07/22/13 | 07/17/13 | PURCHASED USRC | UNISOURCE CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 15,000.000 | 0.3900 | | -5,880.00 | USD |
| 07/22/13 | 07/17/13 | SOLD XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC MIXED CAPACITY TRADE | -250,000.000 | 0.3400 | | 84,593.52 | USD |
| 07/23/13 | 07/08/13 | CANCELLED SELL CUR | NEURALSTEM INC COM WE MAKE MKT IN SEC WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION CANCELLED TRADE | 76,885.000 | 1.5378 | | -117,462.84 | USD |
| 07/23/13 | 07/08/13 | CORRECTED SELL CUR | NEURALSTEM INC COM WE MAKE MKT IN SEC UNSOLICITED AVERAGE UNIT PRICE TRANSACTION CORRECTED CONFIRM | -76,885.000 | 1.5378 | | 117,662.25 | USD |
| 07/23/13 | 07/12/13 | CANCELLED SELL CUR | NEURALSTEM INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION CANCELLED TRADE | 100,000.000 | 1.7145 | | -170,447.01 | USD |
| 07/23/13 | 07/12/13 | CORRECTED SELL CUR | NEURALSTEM INC COM WE MAKE MKT IN SEC UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION CORRECTED CONFIRM | -100,000.000 | 1.7145 | | 170,451.31 | USD |
| 07/23/13 | 07/18/13 | SOLD BAC | BANK AMER CORP COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -600.000 | 14.4500 | | 8,663.84 | USD |
| 07/23/13 | 07/18/13 | SOLD CERP | CEREPLAST INC COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -560,000.000 | 0.0185 | | 10,308.01 | USD |
| 07/23/13 | 07/18/13 | SOLD CEAI | CHINA ED ALLIANCE INC COM PAR $0.001 COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -12,100.000 | 0.3381 | | 4,070.47 | USD |



C00S9211CSF35021     PAR-02-CUT     Account Number: RBC DEXIA INVESTOR SERVICS TRUST

Go paperless ASK ABOUT E-DELIVERY

Rated Excellent Seven Years In A Row DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

# Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** *(continued)* | | | | | | | | |
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 07/23/13 | 07/18/13 | SOLD CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -821.000 | 25.8500 | | 21,214.27 | USD |
| 07/23/13 | 07/18/13 | SOLD KO | COCA COLA COMPANY WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -480.000 | 41.0210 | | 19,684.97 | USD |
| 07/23/13 | 07/18/13 | SOLD F | FORD MOTOR CO DEL COM PAR WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -600.000 | 16.9000 | | 10,133.82 | USD |
| 07/23/13 | 07/18/13 | SOLD GE | GENERAL ELECTRIC CO COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -841.000 | 23.7500 | | 19,964.99 | USD |
| 07/23/13 | 07/18/13 | SOLD GLBH | GLOBALTECH HLDGS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -30,000.000 | 0.0460 | | 1,375.07 | USD |
| 07/23/13 | 07/18/13 | SOLD MDMN | MEDINAH MINERALS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC MIXED CAPACITY TRADE | -100,000.000 | 0.0510 | | 5,074.41 | USD |
| 07/23/13 | 07/18/13 | SOLD OVIT | ONCOVISTA INNOVATIVE THERAPIES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -10,000.000 | 0.0800 | | 795.98 | USD |
| 07/23/13 | 07/18/13 | SOLD PFE | PFIZER INC COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -705.000 | 28.7200 | | 20,240.19 | USD |
| 07/23/13 | 07/18/13 | SOLD SANB | SANBORN RES LTD COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC MIXED CAPACITY TRADE | -25,000.000 | 0.4990 | | 12,412.40 | USD |
| 07/23/13 | 07/18/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 720,478.000 | 0.4269 | | -309,164.94 | USD |
| 07/24/13 | 07/19/13 | SOLD BLUF | BLUFOREST INC COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -47,000.000 | 1.1500 | | 53,778.80 | USD |
| 07/24/13 | 07/19/13 | PURCHASED IOSA | INFORMATION SYS ASSOCS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 96,000.000 | 0.0289 | | -2,789.91 | USD |
| 07/24/13 | 07/19/13 | SOLD OVIT | ONCOVISTA INNOVATIVE THERAPIES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -9,600.000 | 0.0800 | | 764.14 | USD |
| 07/24/13 | 07/19/13 | PURCHASED RIHT | RIGHTSCORP INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 7,000.000 | 0.5750 | | -4,045.13 | USD |
| 07/24/13 | 07/19/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 187,000.000 | 0.4744 | | -89,165.01 | USD |

Account Number: ████████
RBC DEXIA INVESTOR SERVICS TRUST

PAR-02-CUT

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon). Pershing LLC, member FINRA, NYSE, SIPC

C005921110SF30021

# Transactions by Type of Activity *(continued)*

## UNITED STATES DOLLAR *(continued)*

### Securities Bought and Sold *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/26/13 | 07/23/13 | SOLD HMNC | HONDO MINERALS CORP COM UNSOLICITED ORDER AVERAGE UNIT PRICE TRANSACTION YOUR BROKER ACTED AS AGENT | -50,150.000 | 0.0850 | | 4,241.36 | USD |
| 07/26/13 | 07/23/13 | SOLD JNJ | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -235.000 | 92.5542 | | 21,747.52 | USD |
| 07/26/13 | 07/23/13 | SOLD OVIT | ONCOVISTA INNOVATIVE THERAPIES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -9,400.000 | 0.0800 | | 748.22 | USD |
| 07/26/13 | 07/23/13 | SOLD PFE | PFIZER INC COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -705.000 | 29.4200 | | 20,733.68 | USD |
| 07/26/13 | 07/23/13 | SOLD SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -500.000 | 36.6500 | | 18,319.68 | USD |
| 07/26/13 | 07/23/13 | PURCHASED SGDH | SGD HLDGS LTD COMS NEW WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | 100,000.000 | 0.0290 | | -2,914.50 | USD |
| 07/26/13 | 07/23/13 | SOLD SANB | SANBORN RES LTD COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC MIXED CAPACITY TRADE | -72,885.000 | 0.4800 | | 34,815.22 | USD |
| 07/26/13 | 07/23/13 | SOLD XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC MIXED CAPACITY TRADE | -80,150.000 | 0.7260 | | 57,902.20 | USD |
| 07/29/13 | 07/24/13 | SOLD BYSD | BAYSIDE CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -200,000.000 | 0.0154 | | 3,080.46 | USD |
| 07/29/13 | 07/24/13 | PURCHASED BLGX | BIOLOGIX HAIR INC NV COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 300.000 | 2.0000 | | -603.00 | USD |
| 07/29/13 | 07/24/13 | PURCHASED ELRA | ELRAY RES INC COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 40,000.000 | 0.1500 | | -6,030.00 | USD |
| 07/29/13 | 07/24/13 | SOLD HMNC | HONDO MINERALS CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -130,000.000 | 0.0800 | | 10,359.71 | USD |
| 07/29/13 | 07/24/13 | PURCHASED XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | 425,000.000 | 0.4147 | | -177,131.30 | USD |
| 07/30/13 | 07/25/13 | SOLD ARTH | ARCH THERAPEUTICS INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -63,202.000 | 0.6815 | | 42,861.84 | USD |
| 07/30/13 | 07/25/13 | SOLD BLFR | BLUEFIRE EQUIP CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -5,000.000 | 0.6800 | | 3,382.94 | USD |
| 07/30/13 | 07/25/13 | SOLD KO | COCA COLA COMPANY WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -480.000 | 40.5800 | | 19,473.26 | USD |

Account Number
RBC DEXIA INVESTOR SERVICES TRUST

PAR-02-CUT

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Seven Years In A Row
DOLLAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary
of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, Member FINRA, NYSE, SIPC

C00599211C5F330021

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** *(continued)* | | | | | | | | |
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 07/31/13 | 07/26/13 | SOLD JNJ | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -235.000 | 92.4770 | | 21,729.37 | USD |
| 07/31/13 | 07/26/13 | SOLD OVIT | ONCOVISTA INNOVATIVE THERAPIES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -20,000.000 | 0.0800 | | 1,591.97 | USD |
| 07/31/13 | 07/26/13 | PURCHASED PLCC | PAULSON CAP CORP COM AVERAGE UNIT PRICE TRANSACTION YOUR BROKER ACTED AS AGENT | 50,000.000 | 1.4188 | | -71,441.40 | USD |
| 07/31/13 | 07/26/13 | SOLD PFE | PFIZER INC COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -705.000 | 29.0500 | | 20,472.84 | USD |
| 07/31/13 | 07/26/13 | SOLD SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -800.000 | 37.0604 | | 29,639.86 | USD |
| 07/31/13 | 07/26/13 | SOLD UMKR | U S MINE MAKERS INC COM PAR $.001 WE MAKE MKT IN SEC | -40,000.000 | 0.0200 | | 799.98 | USD |
| 07/31/13 | 07/26/13 | SOLD WMT | WAL MART STORES INC COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -213.000 | 77.7500 | | 16,558.33 | USD |
| 07/31/13 | 07/26/13 | SOLD XUII | XUMANII COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC MIXED CAPACITY TRADE | -455,000.000 | 0.3027 | | 137,061.90 | USD |
| 07/31/13 | | NAME CHANGED 98387X203 | XUMANII COM NEW N/C EFF 07/30/13 1 OLD/1 NEW CU 98420C109 XUMANII INTL HLDGS CORP | 455,000.000 | | | 0.00 | USD |
| 07/31/13 | | NAME CHANGED XUII | XUMANII INTL HLDGS CORP COM | -455,000.000 | | | 0.00 | USD |
| 08/01/13 | 07/29/13 | PURCHASED ARTH | ARCH THERAPEUTICS INC COM WE MAKE MKT IN SEC | 63,202.000 | 0.6192 | | -39,136.70 | USD |
| 08/01/13 | 07/29/13 | SOLD ARTH | ARCH THERAPEUTICS INC COM WE MAKE MKT IN SEC MIXED CAPACITY TRADE | -63,202.000 | 0.6100 | | 38,556.84 | USD |
| 08/01/13 | 07/29/13 | SOLD CSCO | CISCO SYSTEMS INC WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -821.000 | 25.3300 | | 20,787.35 | USD |
| 08/01/13 | 07/29/13 | SOLD XOM | EXXON MOBIL CORP COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -175.000 | 94.0550 | | 16,457.59 | USD |
| 08/01/13 | 07/29/13 | SOLD GE | GENERAL ELECTRIC CO COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -841.000 | 24.5100 | | 20,604.14 | USD |
| 08/01/13 | 07/29/13 | SOLD JNJ | JOHNSON & JOHNSON COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -235.000 | 93.1300 | | 21,882.81 | USD |
| 08/01/13 | 07/29/13 | SOLD PFE | PFIZER INC COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -705.000 | 29.5300 | | 20,811.23 | USD |



Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, Member FINRA, NYSE, SIPC

C00S9211CSF30021   PAR-02-CUT   Account Number: � RBC DEXIA INVESTOR SERVICS TRUST   Go paperless ASK ABOUT E-DELIVERY

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** *(continued)* | | | | | | | | |
| **Securities Bought and Sold** *(continued)* | | | | | | | | |
| 09/30/13 | 09/25/13 | SOLD PCWT | PACIFIC CLEAN WTR TECHNOLOGIES INC COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC MIXED CAPACITY TRADE | -125,000.000 | 0.2004 | | 24,929.28 | USD |
| 09/30/13 | 09/25/13 | SOLD PSID | POSITIVEID CORP COM NEW COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC MIXED CAPACITY TRADE | -62,896.000 | 0.0353 | | 2,210.34 | USD |
| 09/30/13 | 09/25/13 | SOLD BBLS | ROCKDALE RES CORP COM COMM AMT IS COMM EQUIVALENT EXE PRICE=RPT PRICE WE MAKE MKT IN SEC | -7,500.000 | 0.3000 | | 2,238.71 | USD |
| 09/30/13 | 09/25/13 | SOLD WMT | WAL MART STORES INC COM WE MAKE MKT IN SEC AVERAGE UNIT PRICE TRANSACTION | -213.000 | 73.9101 | | 15,740.44 | USD |
| **Total Securities Bought and Sold** | | | | | | $0.00 | $10,813,904.64 | USD |
| **Securities Withdrawals and Deposits** | | | | | | | | |
| 07/01/13 | 06/28/13 | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -400.000 | | | 16,819.96 | USD |
| 07/01/13 | 06/28/13 | SECURITY DELIVERED XUII | XUMANII COM NEW | 217,423.000 | | | 62,995.46 | USD |
| 07/01/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -600.000 | | | 7,704.00 | USD |
| 07/01/13 | | SECURITY DELIVERED CSCO | CISCO SYSTEMS INC | -821.000 | | | 19,942.09 | USD |
| 07/01/13 | | SECURITY DELIVERED F | FORD MOTOR CO DEL COM PAR | -700.000 | | | 10,563.00 | USD |
| 07/01/13 | | SECURITY DELIVERED GE | GENERAL ELECTRIC CO COM | -841.000 | | | 19,628.94 | USD |
| 07/01/13 | | SECURITY RECEIVED NHUR | NORTHUMBERLAND RES INC COM | 29,500.000 | | | -26,710.31 | USD |
| 07/01/13 | | SECURITY DELIVERED PFE | PFIZER INC COM | -705.000 | | | 19,838.70 | USD |
| 07/01/13 | | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -600.000 | | | 24,810.00 | USD |
| 07/01/13 | | SECURITY DELIVERED RAGO | RANGO ENERGY INC COM | -50,000.000 | | | 19,597.50 | USD |
| 07/01/13 | | SECURITY RECEIVED SFBR | SAFEBRAIN SYS INC COM | 4,900.000 | | | -633.80 | USD |
| 07/01/13 | | SECURITY RECEIVED XCHC | X-CHANGE CORP COM NEW | 180,000.000 | | | -8,059.35 | USD |
| 07/02/13 | 07/01/13 | SECURITY DELIVERED XUII | XUMANII COM NEW | -143,400.000 | | | 38,219.83 | USD |
| 07/02/13 | 07/01/13 | SECURITY RECEIVED BAC | BANK AMER CORP COM | 600.000 | | | -7,763.86 | USD |

Account Number ███████
RBC DEXIA INVESTOR SERVICS TRUST

C0059211CSP30021    PAR-02-CLIT

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon). Pershing LLC, member FINRA, NYSE, SIPC

Go paperless
ASK ABOUT E DELIVERY



MAXIM GROUP
405 Lexington Ave., 2nd Floor
New York, NY 10174
tel (212) 895-3500 / (800) 724-0761
fax (212) 895-3555

# Brokerage
## Account Statement

Statement Period: 07/01/2013 - 09/30/2013

## Transactions by Type of Activity (continued)

### UNITED STATES DOLLAR (continued)
#### Securities Withdrawals and Deposits (continued)

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/02/13 | | SECURITY DELIVERED BLGX | BIOLOGIX HAIR INC INV COM | -3,744.000 | | | 10,343.72 | USD |
| 07/02/13 | | SECURITY RECEIVED OGNG | BRAVO ENTERPRISES LTD COM | 49,800.000 | | | -7,997.40 | USD |
| 07/02/13 | | SECURITY RECEIVED CSCO | CISCO SYSTEMS INC | 821.000 | | | -20,220.87 | USD |
| 07/02/13 | | SECURITY RECEIVED DOMK | DOMARK INTL INC COM | 22,030.000 | | | -2,411.14 | USD |
| 07/02/13 | | SECURITY RECEIVED F | FORD MOTOR CO DEL COM PAR | 700.000 | | | -10,856.81 | USD |
| 07/02/13 | | SECURITY RECEIVED JAMN | JAMMIN JAVA CORP COM | 25,000.000 | | | -11,447.27 | USD |
| 07/02/13 | | SECURITY RECEIVED NGRC | NATIONAL GRAPHITE CORP COM | 170,000.000 | | | -25,016.86 | USD |
| 07/02/13 | | SECURITY RECEIVED NHUR | NORTHUMBERLAND RES INC COM | 27,000.000 | | | -20,400.92 | USD |
| 07/02/13 | | SECURITY RECEIVED PFE | PFIZER INC COM | 705.000 | | | -20,035.75 | USD |
| 07/02/13 | | SECURITY RECEIVED PSID | POSITIVEID CORP COM NEW | 7,000.000 | | | -940.26 | USD |
| 07/02/13 | | SECURITY RECEIVED SIAF | SINO AGRO FOOD INC COM | 10,000.000 | | | -3,532.18 | USD |
| 07/02/13 | | SECURITY RECEIVED VTPI | VITAL PRODS INC COM PAR NEW | 10,000.000 | | | -616.88 | USD |
| 07/02/13 | | SECURITY DELIVERED WTII | WATER TECHNOLOGIES INTL INC COM | -150,000.000 | | | 1,959.75 | USD |
| 07/02/13 | | SECURITY RECEIVED XCHC | X-CHANGE CORP COM NEW | 20,000.000 | | | -895.48 | USD |
| 07/03/13 | 07/02/13 | SECURITY DELIVERED XUII | XUMANII COM NEW | -614,500.000 | | | 165,077.12 | USD |
| 07/03/13 | | SECURITY RECEIVED ARTH | ARCH THERAPEUTICS INC COM | 10,000.000 | | | -7,970.81 | USD |
| 07/03/13 | | SECURITY RECEIVED BAC | BANK AMER CORP COM | 600.000 | | | -7,721.86 | USD |

Account Number
RBC DEXIA INVESTOR SERVICES TRUST

Rated Excellent
Seven Years in a Row
DOLLAR RATED COMMUNICATIONS
EXCELLENCE

Go paperless
ASK ABOUT E-DELIVERY

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

C0059211G5P3G021        PAR-02-CUT

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** *(continued)* | | | | | | | | |
| **Securities Withdrawals and Deposits** *(continued)* | | | | | | | | |
| 07/03/13 | | SECURITY RECEIVED JNJ | JOHNSON & JOHNSON COM | 235.000 | | | -20,322.44 | USD |
| 07/03/13 | | SECURITY DELIVERED MILL | MILLER ENERGY RES INC COM | -800.000 | | | 3,208.00 | USD |
| 07/03/13 | | SECURITY DELIVERED XUII | XUMANII COM NEW | -441,000.000 | | | 126,623.66 | USD |
| 07/05/13 | 05/28/13 | SECURITY DELIVERED OCEE | SINO CEM INC COM | -100.000 | | | 3,517.50 | USD |
| 07/05/13 | 07/03/13 | SECURITY RECEIVED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | 1,200.000 | | | -48,965.26 | USD |
| 07/05/13 | | SECURITY DELIVERED CTLE | NANO LABS CORP COM | -20,000.000 | | | 1,809.00 | USD |
| 07/05/13 | | SECURITY DELIVERED PFE | PFIZER INC COM | -705.000 | | | 19,803.45 | USD |
| 07/05/13 | | SECURITY RECEIVED BBLS | ROCKDALE RES CORP COM | 10,000.000 | | | -2,785.95 | USD |
| 07/08/13 | 06/28/13 | SECURITY DELIVERED ESIV | ESSENTIAL INNOVATIONS TECHNOLOGY CORP COM NEW | -6,000.000 | | | 1,055.25 | USD |
| 07/08/13 | 07/05/13 | SECURITY RECEIVED CSCO | CISCO SYSTEMS INC | 821.000 | | | -20,163.40 | USD |
| 07/08/13 | 07/05/13 | SECURITY RECEIVED F | FORD MOTOR CO DEL COM PAR | 700.000 | | | -11,007.30 | USD |
| 07/08/13 | 07/05/13 | SECURITY RECEIVED JNJ | JOHNSON & JOHNSON COM | 235.000 | | | -20,284.84 | USD |
| 07/08/13 | | SECURITY RECEIVED BAC | BANK AMER CORP COM | 800.000 | | | -10,466.93 | USD |
| 07/08/13 | | SECURITY RECEIVED CSCO | CISCO SYSTEMS INC | 821.000 | | | -19,974.58 | USD |
| 07/08/13 | | SECURITY RECEIVED KO | COCA COLA COMPANY | 480.000 | | | -19,444.46 | USD |
| 07/08/13 | | SECURITY RECEIVED F | FORD MOTOR CO DEL COM PAR | 700.000 | | | -11,157.80 | USD |
| 07/08/13 | | SECURITY RECEIVED JNJ | JOHNSON & JOHNSON COM | 235.000 | | | -20,461.09 | USD |
| 07/08/13 | | SECURITY DELIVERED MILL | MILLER ENERGY RES INC COM | -15,000.000 | | | 59,892.00 | USD |
| 07/08/13 | | SECURITY DELIVERED CTLE | NANO LABS CORP COM | -40,000.000 | | | 3,356.70 | USD |
| 07/08/13 | | SECURITY RECEIVED PSID | POSITIVEID CORP COM NEW | 50,000.000 | | | -6,636.53 | USD |

Account Number
RBC DEXIA INVESTOR SERVICS TRUST

Go paperless ASK ABOUT E-DELIVERY

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

C00S9211C8F30021   PAR-02-CUT

MAX|M GROUP
405 Lexington Ave, 2nd Floor,
New York, NY 10174
tel (212) 895-3500 (800) 724-0761
fax (212) 895-3555

# Brokerage
## Account Statement

Statement Period: 07/01/2013 - 09/30/2013

## Transactions by Type of Activity *(continued)*

### UNITED STATES DOLLAR *(continued)*
**Securities Withdrawals and Deposits** *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/12/13 | | SECURITY RECEIVED PSID | POSITIVEID CORP COM NEW | 25,450.000 | | | -3,038.67 | USD |
| 07/12/13 | | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -700.000 | | | 27,013.00 | USD |
| 07/12/13 | | SECURITY RECEIVED SANB | SANBORN RES LTD COM | 190,883.000 | | | -94,943.65 | USD |
| 07/12/13 | | SECURITY RECEIVED SIAF | SINO AGRO FOOD INC COM | 45,000.000 | | | -16,790.33 | USD |
| 07/12/13 | | SECURITY RECEIVED XUII | XUMANII COM NEW | 75,000.000 | | | -28,416.70 | USD |
| 07/15/13 | | SECURITY RECEIVED AAPL | APPLE INC COM | 600.000 | | | -253,055.61 | USD |
| 07/15/13 | | SECURITY DELIVERED KO | COCA COLA COMPANY | -480.000 | | | 19,473.60 | USD |
| 07/15/13 | | SECURITY DELIVERED F | FORD MOTOR CO DEL COM PAR | -1,000.000 | | | 16,789.90 | USD |
| 07/15/13 | | SECURITY DELIVERED GE | GENERAL ELECTRIC CO COM | -841.000 | | | 19,931.62 | USD |
| 07/15/13 | | SECURITY RECEIVED GLBH | GLOBALTECH HLDGS INC COM | 131,851.000 | | | -7,622.10 | USD |
| 07/15/13 | | SECURITY RECEIVED CSJ | ISHARES TR 1-3 YR CR BD ETF | 3,000.000 | | | -314,044.73 | USD |
| 07/15/13 | | SECURITY RECEIVED JAMN | JAMMIN JAVA CORP COM | 82,880.000 | | | -40,572.37 | USD |
| 07/15/13 | | SECURITY DELIVERED JNJ | JOHNSON & JOHNSON COM | -235.000 | | | 20,903.23 | USD |
| 07/15/13 | | SECURITY RECEIVED MDMN | MEDINAH MINERALS INC COM | 50,000.000 | | | -1,751.16 | USD |
| 07/15/13 | | SECURITY RECEIVED NTEK | NANOTECH ENTMT INC COM | 76,500.000 | | | -6,264.37 | USD |
| 07/15/13 | | SECURITY DELIVERED PFE | PFIZER INC COM | -705.000 | | | 20,007.90 | USD |

PAR-02-CUT

Account Number:
RBC DEXIA INVESTOR SERVICS TRUST



Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary
of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

C005921LC5F230021

# Transactions by Type of Activity (continued)

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** (continued) | | | | | | | | |
| **Securities Withdrawals and Deposits** (continued) | | | | | | | | |
| 07/15/13 | | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -700.000 | | | 27,006.00 | USD |
| 07/15/13 | | SECURITY RECEIVED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | 700.000 | | | -26,951.56 | USD |
| 07/15/13 | | SECURITY DELIVERED XUII | XUMANII COM NEW | -10,000.000 | | | 3,819.00 | USD |
| 07/16/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -700.000 | | | 9,485.00 | USD |
| 07/16/13 | | SECURITY RECEIVED BLGX | BIOLOGIX HAIR INC NV COM | 1,700.000 | | | -4,503.37 | USD |
| 07/16/13 | | SECURITY DELIVERED CSCO | CISCO SYSTEMS INC | -821.000 | | | 21,099.70 | USD |
| 07/16/13 | | SECURITY DELIVERED F | FORD MOTOR CO DEL COM PAR | -1,000.000 | | | 16,922.80 | USD |
| 07/16/13 | | SECURITY DELIVERED GE | GENERAL ELECTRIC CO COM | -841.000 | | | 20,083.08 | USD |
| 07/16/13 | | SECURITY DELIVERED GEFI | GEO FIN CORP COM | -150,000.000 | | | 3,165.75 | USD |
| 07/16/13 | | SECURITY RECEIVED GLBH | GLOBALTECH HLDGS INC COM | 500,000.000 | | | -19,949.40 | USD |
| 07/16/13 | | SECURITY RECEIVED CSJ | ISHARES TR 1-3 YR CR BD ETF | 2,000.000 | | | -209,656.55 | USD |
| 07/16/13 | | SECURITY RECEIVED JAMN | JAMMIN JAVA CORP COM | 69,000.000 | | | -36,523.82 | USD |
| 07/16/13 | | SECURITY RECEIVED LVVV | LIVEWIRE ERGOGENICS INC COM | 1,000,000.000 | | | -25,836.58 | USD |
| 07/16/13 | | SECURITY DELIVERED PFE | PFIZER INC COM | -705.000 | | | 20,261.70 | USD |
| 07/16/13 | | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -700.000 | | | 26,397.00 | USD |
| 07/16/13 | | SECURITY RECEIVED SANB | SANBORN RES LTD COM | 80,000.000 | | | -49,271.52 | USD |
| 07/16/13 | | SECURITY RECEIVED UMAX | UMAX GROUP CORP COM | 2,260.000 | | | -4,722.18 | USD |
| 07/16/13 | | SECURITY RECEIVED XUII | XUMANII COM NEW | 150,000.000 | | | -48,765.64 | USD |
| 07/17/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -700.000 | | | 9,474.50 | USD |
| 07/17/13 | | SECURITY RECEIVED BLGX | BIOLOGIX HAIR INC NV COM | 1,100.000 | | | -2,901.37 | USD |

Account Number
RBC DEXIA INVESTOR SERVICES TRUST

PAR-02-OUT

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary
of The Bank of New York Mellon Corporation (NYSE:BK)
Pershing LLC, member FINRA, NYSE, SIPC

C005921LCSP30021



MAXIM GROUP
405 Lexington Ave, 2nd floor,
New York, NY 10174
tel (212) 895-3500 / (800) 724-0761
fax (212) 895-3555

## Brokerage
## Account Statement

Statement Period: 07/01/2013 - 09/30/2013

# Transactions by Type of Activity *(continued)*

## UNITED STATES DOLLAR *(continued)*
### Securities Withdrawals and Deposits *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/17/13 | | SECURITY DELIVERED CSCO | CISCO SYSTEMS INC | -821.000 | | | 21,272.11 | USD |
| 07/17/13 | | SECURITY DELIVERED F | FORD MOTOR CO DEL COM PAR | -1,000.000 | | | 16,997.60 | USD |
| 07/17/13 | | SECURITY RECEIVED CSJ | ISHARES TR 1-3 YR CR BD ETF | 4,000.000 | | | -419,390.70 | USD |
| 07/17/13 | | SECURITY DELIVERED JNJ | JOHNSON & JOHNSON COM | -235.000 | | | 21,088.88 | USD |
| 07/17/13 | | SECURITY RECEIVED CUR | NEURALSTEM INC COM | 100,000.000 | | | -170,447.01 | USD |
| 07/17/13 | | SECURITY DELIVERED PFE | PFIZER INC COM | -705.000 | | | 20,184.15 | USD |
| 07/17/13 | | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -700.000 | | | 26,229.00 | USD |
| 07/17/13 | | SECURITY RECEIVED SANB | SANBORN RES LTD COM | 20,000.000 | | | -12,387.52 | USD |
| 07/17/13 | | SECURITY RECEIVED XJIII | XUMANII COM NEW | 150,000.000 | | | -52,848.51 | USD |
| 07/18/13 | | SECURITY RECEIVED PNR | PENTAIR LTD SHS ISIN#CH0193380173 | 623.000 | | | -37,852.82 | USD |
| 07/18/13 | | SECURITY RECEIVED AAPL | APPLE INC COM | 1,000.000 | | | -428,873.43 | USD |
| 07/18/13 | | SECURITY RECEIVED ETEK | ECO-TEK GROUP INC COM | 55,000.000 | | | -19,238.66 | USD |
| 07/18/13 | | SECURITY RECEIVED ITT | ITT CORP NEW COM NEW | 1,300.000 | | | -41,053.41 | USD |
| 07/18/13 | | SECURITY RECEIVED JAMN | JAMMIN JAVA CORP COM | 100,000.000 | | | -56,069.01 | USD |
| 07/18/13 | | SECURITY RECEIVED MILL | MILLER ENERGY RES INC COM | 5,000.000 | | | -20,003.96 | USD |
| 07/18/13 | | SECURITY RECEIVED MDLZ | MONDELEZ INTL INC CL A | 2,600.000 | | | -78,258.63 | USD |
| 07/18/13 | | SECURITY RECEIVED OVIT | ONCOVISTA INNOVATIVE THERAPIES INC COM | 5,000.000 | | | -397.99 | USD |

Account Number: ▇▇▇▇▇▇
RBC DEXIA INVESTOR SERVICES TRUST

Go paperless ASK ABOUT E-DELIVERY

PAR-02-OUT

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary
of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

C00592211GSF310021

# Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** *(continued)* | | | | | | | | |
| **Securities Withdrawals and Deposits** *(continued)* | | | | | | | | |
| 07/18/13 | 07/18/13 | SECURITY RECEIVED SANB | SANBORN RES LTD COM | 25,000.000 | | | -9,427.33 | USD |
| 07/19/13 | 07/18/13 | SECURITY DELIVERED XUII | XUMANII COM NEW | -10,000.000 | | | 3,618.00 | USD |
| 07/19/13 | | SECURITY DELIVERED BAC | BANK AMER CORP COM | -600.000 | | | 8,358.00 | USD |
| 07/19/13 | | SECURITY DELIVERED CSCO | CISCO SYSTEMS INC | -821.000 | | | 21,284.04 | USD |
| 07/19/13 | | SECURITY DELIVERED F | FORD MOTOR CO DEL COM PAR | -600.000 | | | 10,218.00 | USD |
| 07/19/13 | | SECURITY DELIVERED GE | GENERAL ELECTRIC CO COM | -841.000 | | | 19,914.88 | USD |
| 07/19/13 | | SECURITY DELIVERED JNJ | JOHNSON & JOHNSON COM | -235.000 | | | 21,446.80 | USD |
| 07/19/13 | | SECURITY DELIVERED TQLA | MONTALVO SPIRITS INC COM | -14,100.000 | | | 9,904.35 | USD |
| 07/19/13 | | SECURITY DELIVERED CTLE | NANO LABS CORP COM | -50,000.000 | | | 3,265.00 | USD |
| 07/19/13 | | SECURITY RECEIVED PSID | POSITIVEID CORP COM NEW | 20,600.000 | | | -2,565.00 | USD |
| 07/19/13 | | SECURITY RECEIVED PGW | PROMITHIAN GLOBAL GLOBAL VENTURES INC COM | 100,000.000 | | | -3,589.93 | USD |
| 07/19/13 | | SECURITY DELIVERED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | -1,700.000 | | | 63,328.94 | USD |
| 07/19/13 | | SECURITY RECEIVED SANB | SANBORN RES LTD COM | 60,000.000 | | | -21,916.59 | USD |
| 07/19/13 | | SECURITY RECEIVED UMAX | UMAX GROUP CORP COM | 2,740.000 | | | -6,007.75 | USD |
| 07/19/13 | | SECURITY DELIVERED XUII | XUMANII COM NEW | -45,000.000 | | | 18,135.00 | USD |
| 07/22/13 | 07/18/13 | SECURITY DELIVERED TQLA | MONTALVO SPIRITS INC COM | -20,000.000 | | | 13,870.00 | USD |
| 07/22/13 | | SECURITY RECEIVED BLGX | BIOLOGIX HAIR INC NV COM | 3,500.000 | | | -8,691.09 | USD |
| 07/22/13 | | SECURITY RECEIVED ETEK | ECO-TEK GROUP INC COM | 125,000.000 | | | -34,727.14 | USD |
| 07/22/13 | | SECURITY DELIVERED GLBH | GLOBALTECH HLDGS INC COM | 40,000.000 | | | -1,989.96 | USD |
| 07/22/13 | | SECURITY RECEIVED MDMN | MEDINAH MINERALS INC COM | 100,000.000 | | | -3,829.93 | USD |
| 07/22/13 | | SECURITY RECEIVED MEME | MEEMEE MEDIA INC COM | 9,500.000 | | | -8,129.00 | USD |

Account Number
RBC DEXIA INVESTOR SERVICS TRUST

C005592211C5F3021   PAR-02-CUT



**MAXIM** GROUP
405 Lexington Ave., 2nd floor
New York, NY 10174
tel (212) 895-3500 (800) 724-0761
fax (212) 895-3555

## Brokerage
## Account Statement

Statement Period: 07/01/2013 - 09/30/2013

## Transactions by Type of Activity *(continued)*

### UNITED STATES DOLLAR *(continued)*
#### Securities Withdrawals and Deposits *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/22/13 | | SECURITY RECEIVED PSID | POSITIVEID CORP COM NEW | 18,000.000 | | | -2,059.16 | USD |
| 07/22/13 | | SECURITY DELIVERED USRC | UNISOURCE CORP COM | -15,000.000 | | | 5,880.00 | USD |
| 07/22/13 | | SECURITY RECEIVED XUII | XUMANII COM NEW | 250,000.000 | | | -84,593.52 | USD |
| 07/23/13 | 07/11/13 | SECURITY RECEIVED CUR | NEURALSTEM INC COM | 76,885.000 | | | -117,662.25 | USD |
| 07/23/13 | | SECURITY RECEIVED BAC | BANK AMER CORP COM | 600.000 | | | -8,663.84 | USD |
| 07/23/13 | | SECURITY RECEIVED CERP | CEREPLAST INC COM NEW | 560,000.000 | | | -10,308.01 | USD |
| 07/23/13 | | SECURITY RECEIVED CEAI | CHINA ED ALLIANCE INC COM PAR $0.001 | 12,100.000 | | | -4,070.47 | USD |
| 07/23/13 | | SECURITY RECEIVED F | FORD MOTOR CO DEL COM PAR | 600.000 | | | -10,133.82 | USD |
| 07/23/13 | | SECURITY RECEIVED GLBH | GLOBALTECH HLDGS INC COM | 30,000.000 | | | -1,375.07 | USD |
| 07/23/13 | | SECURITY RECEIVED MDMN | MEDINAH MINERALS INC COM | 100,000.000 | | | -5,074.41 | USD |
| 07/23/13 | | SECURITY RECEIVED OVIT | ONCOVISTA INNOVATIVE THERAPIES INC COM | 10,000.000 | | | -795.98 | USD |
| 07/23/13 | | SECURITY RECEIVED SNBN | SANBORN RES LTD COM | 25,000.000 | | | -12,412.40 | USD |
| 07/24/13 | 07/22/13 | SECURITY DELIVERED OGNG | BRAVO ENTERPRISES LTD COM | -2,500.000 | | | 753.75 | USD |
| 07/24/13 | 07/23/13 | SECURITY DELIVERED XUII | XUMANII COM NEW | -720,478.000 | | | 309,164.94 | USD |
| 07/24/13 | | SECURITY RECEIVED BLUF | BLUFOREST INC COM NEW | 47,000.000 | | | -53,778.80 | USD |
| 07/24/13 | | SECURITY DELIVERED IOSA | INFORMATION SYS ASSOCS INC COM | -96,000.000 | | | 2,789.91 | USD |
| 07/24/13 | | SECURITY RECEIVED OVIT | ONCOVISTA INNOVATIVE THERAPIES INC COM | 9,600.000 | | | -764.14 | USD |

Account Number:
RBC DEXIA INVESTOR SERVICS TRUST

PAR-02-OUT

**Go paperless** ASK ABOUT E-DELIVERY

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

C0059921LCSF30021

## Transactions by Type of Activity *(continued)*

### UNITED STATES DOLLAR *(continued)*

**Securities Withdrawals and Deposits** *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/24/13 | | SECURITY DELIVERED XUII | XUMANII COM NEW | -187,000.000 | | | 89,165.01 | USD |
| 07/25/13 | 07/22/13 | SECURITY DELIVERED CTLE | NANO LABS CORP COM | -60,000.000 | | | 3,958.02 | USD |
| 07/25/13 | 07/23/13 | SECURITY RECEIVED CSCO | CISCO SYSTEMS INC | 821.000 | | | -21,214.27 | USD |
| 07/25/13 | 07/23/13 | SECURITY RECEIVED KO | COCA COLA COMPANY | 480.000 | | | -19,684.97 | USD |
| 07/25/13 | 07/23/13 | SECURITY RECEIVED GE | GENERAL ELECTRIC CO COM | 841.000 | | | -19,964.99 | USD |
| 07/25/13 | 07/23/13 | SECURITY RECEIVED PFE | PFIZER INC COM | 705.000 | | | -20,240.19 | USD |
| 07/25/13 | | SECURITY RECEIVED CERP | CEREPLAST INC COM NEW | 280,000.000 | | | -4,736.11 | USD |
| 07/25/13 | | SECURITY DELIVERED IOSA | INFORMATION SYS ASSOCS INC COM | -50,000.000 | | | 1,507.50 | USD |
| 07/25/13 | | SECURITY RECEIVED PAYD | PAID INC COM NEW | 259,800.000 | | | -25,850.67 | USD |
| 07/25/13 | | SECURITY RECEIVED PSID | POSITIVEID CORP COM NEW | 69,559.000 | | | -6,829.71 | USD |
| 07/25/13 | | SECURITY RECEIVED SANB | SANBORN RES LTD COM | 25,450.000 | | | -14,365.79 | USD |
| 07/26/13 | | SECURITY RECEIVED BAC | BANK AMER CORP COM | 600.000 | | | -8,951.84 | USD |
| 07/26/13 | | SECURITY RECEIVED CSCO | CISCO SYSTEMS INC | 821.000 | | | -21,017.23 | USD |
| 07/26/13 | | SECURITY RECEIVED GE | GENERAL ELECTRIC CO COM | 841.000 | | | -20,814.38 | USD |
| 07/26/13 | | SECURITY RECEIVED GLBH | GLOBALTECH HLDGS INC COM | 46,000.000 | | | -1,873.55 | USD |
| 07/26/13 | | SECURITY RECEIVED HMNC | HONDO MINERALS CORP COM | 50,150.000 | | | -4,241.36 | USD |
| 07/26/13 | | SECURITY RECEIVED JNJ | JOHNSON & JOHNSON COM | 235.000 | | | -21,747.52 | USD |
| 07/26/13 | | SECURITY RECEIVED OVIT | ONCOVISTA INNOVATIVE THERAPIES INC COM | 9,400.000 | | | -748.22 | USD |
| 07/26/13 | | SECURITY RECEIVED PFE | PFIZER INC COM | 705.000 | | | -20,733.68 | USD |
| 07/26/13 | | SECURITY RECEIVED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | 500.000 | | | -18,319.68 | USD |
| 07/26/13 | | SECURITY DELIVERED SGDH | SGD HLDGS LTD COMS NEW | -100,000.000 | | | 2,914.50 | USD |

Account Number:
RBC DEXIA INVESTOR SERVICES TRUST

C00559211C5P30021   PAR-02-CUT

# Brokerage
## Account Statement

Statement Period: 07/01/2013 - 09/30/2013

## Transactions by Type of Activity *(continued)*

**UNITED STATES DOLLAR** *(continued)*
**Securities Withdrawals and Deposits** *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/26/13 | | SECURITY RECEIVED SANB | SANBORN RES LTD COM | 72,885.000 | | | -34,815.22 | USD |
| 07/26/13 | | SECURITY RECEIVED XUII | XUMANII COM NEW | 80,150.000 | | | -57,902.20 | USD |
| 07/29/13 | 07/25/13 | SECURITY DELIVERED BLGX | BIOLOGIX HAIR INC NV COM | -300.000 | | | 750.74 | USD |
| 07/29/13 | 07/25/13 | SECURITY DELIVERED BLGX | BIOLOGIX HAIR INC NV COM | -100.000 | | | 230.00 | USD |
| 07/29/13 | 07/25/13 | SECURITY DELIVERY RETURNED BLGX | BIOLOGIX HAIR INC NV COM | 100.000 | | | -230.00 | USD |
| 07/29/13 | | SECURITY RECEIVED BYSD | BAYSIDE CORP COM | 200,000.000 | | | -3,080.46 | USD |
| 07/29/13 | | SECURITY DELIVERED BLGX | BIOLOGIX HAIR INC NV COM | -300.000 | | | 603.00 | USD |
| 07/29/13 | | SECURITY RECEIVED HMNC | HONDO MINERALS CORP COM | 130,000.000 | | | -10,359.71 | USD |
| 07/29/13 | | SECURITY RECEIVED XUII | XUMANII COM NEW | -425,000.000 | | | 177,131.30 | USD |
| 07/30/13 | 07/25/13 | SECURITY DELIVERED BLGX | BIOLOGIX HAIR INC NV COM | -100.000 | | | 230.00 | USD |
| 07/30/13 | 07/25/13 | SECURITY DELIVERY RETURNED BLGX | BIOLOGIX HAIR INC NV COM | 100.000 | | | -230.00 | USD |
| 07/30/13 | 07/29/13 | SECURITY DELIVERED ELRA | ELRAY RES INC COM NEW | -40,000.000 | | | 6,030.00 | USD |
| 07/30/13 | 07/29/13 | SECURITY DELIVERY RETURNED ELRA | ELRAY RES INC COM NEW | 40,000.000 | | | -6,030.00 | USD |
| 07/30/13 | | SECURITY RECEIVED ARTH | ARCH THERAPEUTICS INC COM | 63,202.000 | | | -42,861.84 | USD |
| 07/30/13 | | SECURITY RECEIVED BLFR | BLUEFIRE EQUIP CORP COM | 5,000.000 | | | -3,382.94 | USD |
| 07/30/13 | | SECURITY RECEIVED F | FORD MOTOR CO DEL COM PAR | 1,200.000 | | | -20,285.64 | USD |
| 07/30/13 | | SECURITY RECEIVED INNO | INNOCAP INC COM | 100,000.000 | | | -5,226.14 | USD |

MAXIM
GROUP
405 Lexington Ave, 2nd Floor,
New York, NY 10174
tel (212) 895-3500 • (800) 724-0761
fax (212) 895-3555



Account Number
RBC DEXIA INVESTOR SERVICS TRUST

Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

C0059211CSF33021       PAR-02-CUT

MAX**I**M GROUP
405 Lexington Ave, 2nd floor
New York, NY 10174
tel (212) 895-3500 / (800) 724-0761
fax (212) 895-3555

**Brokerage**
*Account Statement*

Statement Period: 07/01/2013 - 09/30/2013

## Transactions by Type of Activity *(continued)*

### UNITED STATES DOLLAR *(continued)*
#### Securities Withdrawals and Deposits *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| 07/31/13 | | SECURITY DELIVERED PLCC | PAULSON CAP CORP COM | -50,000.000 | | | 71,441.40 | USD |
| 07/31/13 | | SECURITY RECEIVED PFE | PFIZER INC COM | 705.000 | | | -20,472.84 | USD |
| 07/31/13 | | SECURITY RECEIVED SDS | PROSHARES TR PROSHARES ULTRASHORT S&P 500 NEW | 800.000 | | | -29,639.86 | USD |
| 07/31/13 | | SECURITY RECEIVED UMKR | U S MINE MAKERS INC COM PAR $.001 | 40,000.000 | | | -799.98 | USD |
| 07/31/13 | | SECURITY RECEIVED XUII | XUMANII INTL HLDGS CORP COM | 455,000.000 | | | -137,061.90 | USD |
| 08/01/13 | 07/25/13 | SECURITY DELIVERED BLGX | BIOLOGIX HAIR INC NV COM | -100.000 | | | 230.00 | USD |
| 08/01/13 | 07/29/13 | SECURITY DELIVERED ELRA | ELRAY RES INC COM NEW | -40,000.000 | | | 6,030.00 | USD |
| 08/01/13 | 07/29/13 | SECURITY DELIVERY RETURNED ELRA | ELRAY RES INC COM NEW | 40,000.000 | | | -6,030.00 | USD |
| 08/01/13 | 07/31/13 | SECURITY RECEIVED WMT | WAL MART STORES INC COM | 213.000 | | | -16,558.33 | USD |
| 08/01/13 | | SECURITY DELIVERED ARTH | ARCH THERAPEUTICS INC COM | -63,202.000 | | | 39,136.70 | USD |
| 08/01/13 | | SECURITY RECEIVED ARTH | ARCH THERAPEUTICS INC COM | 63,202.000 | | | -38,556.84 | USD |
| 08/01/13 | | SECURITY RECEIVED CSCO | CISCO SYSTEMS INC | 821.000 | | | -20,787.35 | USD |
| 08/01/13 | | SECURITY RECEIVED JNJ | JOHNSON & JOHNSON COM | 235.000 | | | -21,882.81 | USD |
| 08/01/13 | | SECURITY RECEIVED PFE | PFIZER INC COM | 705.000 | | | -20,811.23 | USD |
| 08/01/13 | | SECURITY RECEIVED SANB | SANBORN RES LTD COM | 50,000.000 | | | -19,750.40 | USD |
| 08/01/13 | | SECURITY RECEIVED WMT | WAL MART STORES INC COM | 213.000 | | | -16,637.14 | USD |
| 08/02/13 | 07/29/13 | SECURITY DELIVERED ELRA | ELRAY RES INC COM NEW | -40,000.000 | | | 6,030.00 | USD |

Account Number [REDACTED]
RBC DEXIA INVESTOR SERVICES TRUST

PA4-02-CUT



Go paperless
ASK ABOUT E-DELIVERY

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Clearing through Pershing LLC, a wholly owned subsidiary of The Bank of New York Mellon Corporation (BNY Mellon) Pershing LLC, member FINRA, NYSE, SIPC

C00559211G5F39021



MAX**I**M
GROUP
405 Lexington Ave., 2nd floor
New York, NY 10174
tel (212) 895-3500 (800) 724-0761
fax (212) 895-3555



# *Brokerage*
## *Account Statement*

Statement Period: 07/01/2013 - 09/30/2013

## Transactions by Type of Activity *(continued)*

| Process/ Settlement Date | Trade/ Transaction Date | Activity Type | Description | Quantity | Price | Accrued Interest | Amount | CCY |
|---|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** *(continued)* | | | | | | | | |
| *Other Transactions (continued)* | | | | | | | | |
| 07/30/13 | 05/30/13 | ACTIVITY WITHIN YOUR ACCT OCEED | NEVIS CAP CORP COM | | | | -145.73 | USD |
| 07/30/13 | 05/31/13 | ACTIVITY WITHIN YOUR ACCT WIIM | MINING MINERALS MEX CORP COM | -11,000.000 | | | 7,738.50 | USD |
| 07/30/13 | 05/31/13 | ACTIVITY WITHIN YOUR ACCT WIIM | MINING MINERALS MEX CORP COM | 11,000.000 | | | -7,738.50 | USD |
| 07/31/13 | | ACTIVITY WITHIN YOUR ACCT 98387X203 | XUMANII COM NEW N/C EFF 07/30/13 1 OLD/1 NEW CU 98420C109 XUMANII INTL HLDGS CORP | 455,000.000 | | | -137,061.90 | USD |
| 07/31/13 | | ACTIVITY WITHIN YOUR ACCT 98387X203 | XUMANII COM NEW N/C EFF 07/30/13 1 OLD/1 NEW CU 98420C109 XUMANII INTL HLDGS CORP | -455,000.000 | | | 137,061.90 | USD |
| 07/31/13 | | ACTIVITY WITHIN YOUR ACCT XIJII | XUMANII INTL HLDGS CORP COM | -455,000.000 | | | 137,061.90 | USD |
| 07/31/13 | | ACTIVITY WITHIN YOUR ACCT XIJII | XUMANII INTL HLDGS CORP COM | 455,000.000 | | | -137,061.90 | USD |
| **Total Other Transactions** | | | | | | $0.00 | $0.00 | USD |
| *Cash Withdrawals and Deposits* | | | | | | | | |
| 07/24/13 | | WRITE OFF BALANCE CUR | NEURALSTEM INC COM 8408000151 | | | | -4.30 | USD |
| 07/26/13 | | FEDERAL FUNDS RECEIVED USD999997 | JP MORGAN CHASE BANK 36164 | | | | 3,643.12 | USD |
| 07/29/13 | | FEDERAL FUNDS RECEIVED USD999997 | JP MORGAN CHASE BANK 39334 | | | | 7,738.50 | USD |
| 07/31/13 | | CHECK DISBURSEMENT USD999997 | CHECK PD.#4014627853 CREDIT BALANCE | | | | -32.96 | USD |
| **Total Cash Withdrawals and Deposits** | | | | | | $0.00 | $11,344.36 | USD |
| **Total Transactions** | | | | | | $0.00 | $160,862.63 | USD |

E Represents the U.S. Dollar (USD) Equivalent.

The price and quantity displayed may have been rounded.

Account Number:
RBC DEXIA INVESTOR SERVICS TRUST

Rated Excellent
Seven Years In A Row
DALBAR RATED COMMUNICATIONS
EXCELLENCE

Go paperless
ASK ABOUT E-DELIVERY

Clearing through Pershing LLC, a wholly owned subsidiary
of The Bank of New York Mellon Corporation (BNY Mellon)
Pershing LLC, member FINRA, NYSE, SIPC

C005921JCSP30021      PAR-02-CUT