# EXHIBIT

# 18

# SCOTTSDALE CAPITAL ADVISORS

7170 E. McDonald Road, Suite 6
Scottsdale, AZ 85253
P (480)603-4900  F (480) 603-4901  Toll Free (866)404-9051
www.ScottsdaleCapital.com

## Account Statement - Period 10/1/2012 to 9/30/2014

CALEDONIAN BANK LIMITED
P.O. BOX 1043
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

Account Name: CALEDONIAN BANK LIMITED

Account Number: ████████

Account Executive: SCA House 3502

AE Phone: (480) 603-4900



### Portfolio Summary

| | Opening Balances | Closing Balances |
|---|---|---|
| Equities | $ | $ 83279.51 |
| Mutual Funds | $ | $ |
| Corporate Bonds | | |
| Priced Portfolio Value | | $ 83279.51 |
| Cash | | $ |
| Dreyfus | $ | $ 132144.89 |
| Total Account Equity | $ | $ 215424.40 |

### Income Summary

| | Year To Date |
|---|---|
| Taxable Interest | $ |
| Non-Tax Interest | $ |
| Credit Interest | $ |
| Non-Qual Div | $ |
| Dividends | $ |
| Money Mkt Div | $ 1.23 |



### Asset Allocation

- Equities (38.65%)
- Mutual Funds (0%)
- Corporate Bonds (0%)
- Cash (0%)
- Dreyfus (61.34%)

Clearing Through Alpine Securities
39 Exchange Place • Salt Lake City, UT 84111
p (801) 355-5588 • f  (801) 355-5742 • toll free (800) 274-5588 • alpine-securities.com
Member FINRA & SIPC

Page 1

## YOUR ALPINE SECURITIES BROKERAGE STATEMENT

**Changes/Discrepancies.** You must promptly advise Alpine Securities Corporation (Alpine) in writing of any material change in your financial situation and/or investment objectives. Also, promptly report any discrepancies between Alpine's records as provided in this account statement and your records to Alpine at (801) 355-5588. If you do not notify Alpine of a discrepancy within thirty days of your receipt of this statement, you forfeit the right to correct it. To further protect your rights under the Securities Investor Protection Act (SIPC), reconfirm your oral communication to Alpine in writing at 440 East 400 South, Salt Lake City, UT 84111.

**Good 'Til Cancel Orders.** Please note the list of open orders included in your statement. Should you desire to make any change, or if the list of open orders is incorrect, please advise Alpine immediately. The responsibility for failure to cancel any open order rests upon the customer even if a substitute order has been entered. Transactions resulting from execution of any order which you have failed to cancel will be entered in your account. Good 'Til Canceled buy orders and sell orders which specify stop or stop limit are reduced for cash dividends. All orders are reduced proportionally in the event of a stock dividend or stock split.

**Applicable Rules and Regulations.** All transactions are subject to applicable federal law and the rules and regulations of the relevant regulatory agencies. Transactions are also subject to the rules and customs of the exchange, market or clearing house where the transactions were effected, and to the laws and regulations of the country and its political subdivisions wherein the transactions are executed.

**SIPC.** Alpine is a member of the Securities Investor Protection Corporation (SIPC). SIPC provides up to $500,000 of net equity protection, including $250,000 for claims for cash awaiting reinvestment (coverage). This coverage applies to accounts you hold in a separate account capacity (i.e. as custodian, joint tenant, or sole owner). Investor information, including a brochure regarding SIPC may be obtained by contacting SIPC at (202) 371-8300 and from their web-site at www.sipc.org.

**FINRA.** Alpine is a member of the Financial Industry Regulatory Authority (FINRA). FINRA Investor Brochures that contain information on the FINRA Public Disclosure Program are available on their website at www.finra.org. You may also contact FINRA at (800) 289-9999.

**IRS.** Alpine is required to report all cash dividends and registered bond interest credited to your account on securities held for you in Alpine's name to the Internal Revenue Service. All dividends and interest credits should be included in your income tax return. This statement is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements.

**Financial Statement Notification.** Alpine's consolidated statement of financial condition is updated twice a year. It is available without charge at www.alpine-securities.com or by calling Alpine at (801) 355-5588.

**Free Credit Balance (Rule 15c3-2 & 3).** The net free credit balance, if any, is payable on demand in the normal course of business operations. These funds may be used in the ordinary course of Alpine's business. Free credit balances invested in money market funds, managed by The Dreyfus Corporation ("Dreyfus") are not under Alpine's control. Dreyfus money market funds are not FDIC or SIPC insured. Information regarding the Dreyfus money market funds, dividend rates and a prospectus may be obtained from the Dreyfus website at www.dreyfus.com. Alpine may receive a fee for services it performs with respect to the Dreyfus money market funds.

**Hypothecation.** Alpine may loan, pledge, hypothecate, or rehypothecate all securities carried in this account. Alpine may buy and sell these securities when Alpine deems it necessary for its protection. Securities carried in this account may be commingled with securities carried for the account of other clients.

**Indebtedness.** Alpine may pledge the securities in your account (whether individual or joint) as a general lien for the discharge of all your obligations to Alpine, however arising, and irrespective of the number of accounts you have with Alpine. Alpine may also require you to deposit additional collateral in accordance with the rules and regulations of FINRA, the SEC, or other regulatory agencies, or to satisfy your obligations to Alpine. Any securities held as collateral against any obligations to Alpine will be delivered to you in the normal course of business operations upon full payment of such obligations.

**Non-DTC Eligible Securities.** Due to their labor-intensive and high-risk nature, Alpine has a unique policy for non-DTC eligible securities. First, Alpine charges $1,000 per deposit of non-DTC eligible securities. Second, Alpine charges the customer all transfer, delivery, or other fees that are required to settle trades. Third, Alpine will not disburse any proceeds from the sale of non-DTC eligible securities until thirty (30) days after the trade settlement day. Fourth, if, for any reason, Alpine fails to deliver and the buyer's firm initiates a buy-in or close-out procedure, Alpine will pass on any resulting fees to the account holder. If you have any questions, please discuss them with your broker and ensure you thoroughly understand this policy before you send Alpine any certificates or initiate any deposits in non-DTC eligible securities.

**Routing.** Upon written request, Alpine will provide to you: a) the venue where your orders for listed securities or NASDAQ stocks were routed for execution; b) whether or not you directed Alpine to use that venue, and c) the time of the related transaction's execution(s) for orders placed during the six months prior to your request.

**Security Prices.** Prices shown on your statement represent estimated values that may be based on a limited number of trades or quotations and may not be current as of the statement date. You may not be able to sell this security at a price equal or near the estimated value and the actual amount you receive will be reduced by any commissions or similar charges. Alpine will not refuse to accept your order to sell a security at the estimated value. If an estimated value is not shown, the value could not be determined based on available information.

**Transfers.** Any account transferred to another brokerage firm will be charged $100.00 to cover Alpine's costs. Additionally, any stock deposits sent to Alpine in physical form will be returned to the address of record on the account in physical form. Returning stock in physical form may incur substantial fees; these fees are your responsibility. Alpine will not return the stock until all of these fees are paid. The process of returning physical certificates might take a substantial amount of time. Alpine is not liable for any loss in market value of the security that occurs during that period. Furthermore, if you open an IRA Account with Alpine and later decide to transfer all of the assets to another trustee outside of Alpine, Alpine will automatically close your Alpine IRA Account.

**Trade Confirmations.** All trade confirmations are transmitted on the transaction date.

**Extended Hours Trading.** You should consider the following points before engaging in extended hours trading. "Extended hours trading" means trading outside of "regular trading hours." "Regular trading hours" generally means the time between 9:30 a.m. and 4:00 p.m. Eastern Standard Time.

• Risk of Lower Liquidity. Liquidity refers to the ability of market participants to buy and sell securities. Generally, the more orders that are available in a market, the greater the liquidity. Liquidity is important because with greater liquidity it is easier for investors to buy or sell securities, and as a result, investors are more likely to pay or receive a competitive price for securities purchased or sold. There may be lower liquidity in extended hours trading as compared to regular trading hours. As a result, your order may only be partially executed, or not at all.

• Risk of Higher Volatility. Volatility refers to the changes in price that securities undergo when trading. Generally, the higher the volatility of a security, the greater its price swings. There may be greater volatility in extended hours trading than in regular trading hours. As a result, your order may only be partially executed, or not at all, or you may receive an inferior price when engaging in extended hours trading than you would during regular trading hours.

• Risk of Changing Prices. The prices of securities traded in extended hours trading may not reflect the prices either at the end of regular trading hours, or upon the opening the next morning. As a result, you may receive an inferior price when engaging in extended hours trading than you would during regular trading hours.

• Risk of Unlinked Markets. Depending on the extended hours trading system or the time of day, the prices displayed on a particular extended hours trading system may not reflect the prices in other concurrently operating extended hours trading systems dealing in the same securities. Accordingly, you may receive an inferior price in one extended hours trading system than you would in another extended hours trading system.

• Risk of News Announcements. Normally, issuers make news announcements that may affect the price of their securities after regular trading hours. Similarly, important financial information is frequently announced outside of regular trading hours. In extended hours trading, these announcements may occur during trading, and if combined with lower liquidity and higher volatility, may cause an exaggerated and unsustainable effect on the price of a security.

• Risk of Wider Spreads. The spread refers to the difference in price between what you can buy a security for and what you can sell it for. Lower liquidity and higher volatility in extended hours trading may result in wider than normal spreads for a particular security.

**Pie Chart.** The pie chart on your statement is an estimate for illustrative purposes only.

**Fees/Charges** – A current list of fees, charges and other transaction costs can be found at www.alpine-securities.com.

If you have any concerns or complaints regarding your account, you may contact Alpine's Compliance Department directly at (801) 355-5588.  Any correspondence should be directed to Alpine Securities, Inc. Attn: Compliance Department, 440 East 400 South Salt Lake City, UT 84111.

Please retain this statement as it may be helpful in preparing your income tax returns.  You may also need this statement along with previous statements to verify interest charges in your account.

**Account Statement - Period 10/1/2012 to 9/30/2014**                    Account Number:

Account Name: CALEDONIAN BANK LIMITED                    Account Executive: SCA House 3502

## Daily Account Activity - Cash Account

Beginning Balance: –

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 9/0/1900 | 4/8/2013 | Journal | -- | NON DTC FEE 184360588 BORK | -- | 1000.00 | -- | -1000.00 |
| 9/0/1900 | 4/8/2013 | Journal | -- | RUSH FEE 184360588 BORK | -- | 250.00 | -- | -1250.00 |
| 11/29/2012 | -- | Stock Receipt | 5000000.00 | CITADEL EFT INC | -- | -- | -- | -1250.00 |
| 11/29/2012 | -- | Journal | -- | RUSH FEE 184360588 CDFT | -- | 250.00 | -- | -1500.00 |
| 11/29/2012 | -- | Journal | -- | DTC FEE 184360588 CDFT | -- | 200.00 | -- | -1700.00 |
| 12/3/2012 | -- | Stock Receipt | 10000000.00 | ANDIAMO CORPORATION | -- | -- | -- | -1700.00 |
| 12/3/2012 | -- | Journal | -- | NON DTC FEE 184360588 ANDI | -- | 1000.00 | -- | -2700.00 |
| 12/3/2012 | -- | Journal | -- | RUSH FEE 184360588 ANDI | -- | 250.00 | -- | -2950.00 |
| 12/4/2012 | -- | Stock Receipt | 350000.00 | DIVERSIFIED RESOURCES INC | -- | -- | -- | -2950.00 |
| 12/4/2012 | -- | Journal | -- | RUSH FEE 184360588 DDRI | -- | 250.00 | -- | -3200.00 |
| 12/4/2012 | -- | Journal | -- | DTC FEE 184360588 DDRI | -- | 200.00 | -- | -3400.00 |
| 12/10/2012 | 12/5/2012 | Sell | 1000000.00 | ANDIAMO CORPORATION | 0.0020 | -- | 1528.77 | -1871.23 |
| 12/11/2012 | -- | Journal | -- | MOVE STK REC FEES 201461480 TO 1843 | -- | 900.00 | -- | -2771.23 |
| 12/14/2012 | 12/11/2012 | Sell | 100.00 | DIVERSIFIED RESOURCES INC | 4.9250 | -- | 377.71 | -2393.52 |
| 12/14/2012 | 12/11/2012 | Sell | 5000.00 | DIVERSIFIED RESOURCES INC | 0.3000 | -- | 1384.61 | -1008.91 |
| 12/14/2012 | -- | Sweep | -- | Sweep from Cash | -- | -- | 241.09 | -1250.00 |
| 12/17/2012 | 12/12/2012 | Sell | 415900.00 | ANDIAMO CORPORATION | 0.0020 | -- | 565.47 | -684.53 |
| 12/17/2012 | -- | Sweep | -- | Sweep from Cash | -- | -- | 565.47 | -1250.00 |
| 12/18/2012 | 12/13/2012 | Sell | 450000.00 | ANDIAMO CORPORATION | 0.0020 | -- | 621.73 | -628.27 |
| 12/18/2012 | -- | Sweep | -- | Sweep from Cash | -- | -- | 621.73 | -1250.00 |
| 12/19/2012 | 12/14/2012 | Sell | 134100.00 | ANDIAMO CORPORATION | 0.0020 | -- | 99.89 | -1150.11 |
| 12/19/2012 | -- | Sweep | -- | Sweep from Cash | -- | -- | 99.89 | -1250.00 |
| 12/21/2012 | 12/18/2012 | Sell | 746200.00 | ANDIAMO CORPORATION | 0.0020 | -- | 1253.72 | 3.72 |
| 12/21/2012 | -- | Sweep | -- | Sweep from Cash | -- | -- | 1253.72 | -1250.00 |
| 12/26/2012 | 12/20/2012 | Sell | 5000000.00 | CITADEL EFT INC | 0.0010 | -- | 5645.87 | 4395.87 |
| 12/26/2012 | -- | Sweep | -- | Sweep from Cash | -- | -- | 5645.87 | -1250.00 |
| 12/28/2012 | -- | Cash Disbursement | -- | WIRE | -- | 4283.19 | -- | -5533.19 |
| 12/28/2012 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -5583.19 |
| 12/28/2012 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -5608.19 |
| 12/28/2012 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 4358.19 | -1250.00 |
| 1/3/2013 | 12/28/2012 | Sell | 220000.00 | ANDIAMO CORPORATION | 0.0020 | -- | 284.96 | -965.04 |
| 1/3/2013 | -- | Sweep | -- | Sweep from Cash | -- | -- | 284.96 | -1250.00 |
| 1/7/2013 | -- | Journal | -- | TA & DTC FEE, ANDI NON-DTC | -- | 395.00 | -- | -1645.00 |
| 1/8/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 395.00 | -1250.00 |
| 1/9/2013 | 1/4/2013 | Sell | 43036.00 | ANDIAMO CORPORATION | 0.0020 | -- | -- | -1250.00 |
| 1/9/2013 | -- | Journal | -- | TA & DTC FEE ANDI NON DTC | -- | 230.00 | -- | -1480.00 |
| 1/10/2013 | 1/7/2013 | Sell | 620000.00 | ANDIAMO CORPORATION | 0.0020 | -- | 1021.28 | -458.72 |
| 1/10/2013 | -- | Sweep | -- | Sweep from Cash | -- | 791.28 | -- | -1250.00 |

**Account Statement - Period 10/1/2012 to 9/30/2014**                    Account Number: ~~XXXXXX~~

Account Name: CALEDONIAN BANK LIMITED                    Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 1/11/2013 | 1/8/2013 | Sell | 550000.00 | ANDIAMO CORPORATION | 0.0020 | -- | 892.35 | -357.65 |
| 1/11/2013 | -- | Sweep | -- | Sweep from Cash | -- | 892.35 | -- | -1250.00 |
| 1/14/2013 | 1/9/2013 | Sell | 417710.00 | ANDIAMO CORPORATION | 0.0020 | -- | 648.69 | -601.31 |
| 1/14/2013 | -- | Sweep | -- | Sweep from Cash | -- | 648.69 | -- | -1250.00 |
| 1/14/2013 | -- | Journal | -- | TA & DTC FEE ANDI NON DTC | -- | 300.00 | -- | -1550.00 |
| 1/15/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 300.00 | -1250.00 |
| 1/15/2013 | -- | Journal | -- | TA & DTC FEE, ANDI NON-DTC | -- | 350.00 | -- | -1600.00 |
| 1/16/2013 | 1/11/2013 | Sell | 10000.00 | ANDIAMO CORPORATION | 0.0020 | -- | 350.00 | -1600.00 |
| 1/16/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 350.00 | -1250.00 |
| 1/16/2013 | -- | Stock Receipt | 790000.00 | SUPERIOR VENTURE CORPORATION | -- | -- | -- | -1250.00 |
| 1/16/2013 | -- | Journal | -- | SCA Stk Rec Fee SVEN | -- | 300.00 | -- | -1550.00 |
| 1/17/2013 | 1/14/2013 | Sell | 50000.00 | ANDIAMO CORPORATION | 0.0020 | -- | -- | -1550.00 |
| 1/17/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 300.00 | -1250.00 |
| 1/18/2013 | 1/15/2013 | Sell | 309254.00 | ANDIAMO CORPORATION | 0.0020 | -- | 449.52 | -800.48 |
| 1/18/2013 | -- | Sweep | -- | Sweep from Cash | -- | 449.52 | -- | -1250.00 |
| 1/22/2013 | -- | Journal | -- | TA & DTC FEE, ANDI NON-DTC | -- | 140.00 | -- | -1390.00 |
| 1/23/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 140.00 | -1250.00 |
| 1/24/2013 | -- | Stock Receipt | 1050000.00 | GOFF CORP | -- | -- | -- | -1250.00 |
| 1/24/2013 | -- | Journal | -- | SCA Stk Rec Fee GOFF | -- | 300.00 | -- | -1550.00 |
| 1/25/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 300.00 | -1250.00 |
| 1/30/2013 | -- | Journal | -- | TA FEE 184360588 GOFF | -- | 155.00 | -- | -1405.00 |
| 1/31/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 155.00 | -1250.00 |
| 2/1/2013 | -- | Stock Receipt | 26250000.00 | GOFF, CORP | -- | -- | -- | -1250.00 |
| 2/1/2013 | -- | Stock Delivery | 1050000.00 | GOFF CORP | -- | -- | -- | -1250.00 |
| 2/6/2013 | -- | Journal | -- | RUSH FEE 184360588 GOFFD | -- | 250.00 | -- | -1250.00 |
| 2/6/2013 | -- | Journal | -- | DTC FEE 184360588 GOFFD | -- | 200.00 | -- | -1700.00 |
| 2/7/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 450.00 | -1250.00 |
| 2/11/2013 | -- | Stock Receipt | 37500000.00 | NEW YORK TUTOR CO | -- | -- | -- | -1250.00 |
| 2/11/2013 | -- | Journal | -- | SCA Stk Rec Fee NWYT | -- | 300.00 | -- | -1550.00 |
| 2/11/2013 | -- | Journal | -- | DTC FEE 184360588 SVEN | -- | 200.00 | -- | -1750.00 |
| 2/12/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 500.00 | -1250.00 |
| 2/12/2013 | -- | Stock Receipt | 9000000.00 | BOURQUE INDUSTRIES INC | -- | -- | -- | -1250.00 |
| 2/12/2013 | -- | Journal | -- | SCA Stk Rec Fee BORK | -- | 300.00 | -- | -1550.00 |
| 2/13/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 300.00 | -1250.00 |
| 2/13/2013 | -- | Stock Delivery | 37500000.00 | NEW YORK TUTOR CO | -- | -- | -- | -1250.00 |
| 2/13/2013 | -- | Journal | -- | Fedex Fee | -- | 75.00 | -- | -1325.00 |
| 2/14/2013 | 2/11/2013 | Sell | 790000.00 | SUPERIOR VENTURE CORPORATION | 0.0060 | -- | 4667.47 | 3342.47 |
| 2/14/2013 | -- | Sweep | -- | Sweep from Cash | -- | 4592.47 | -- | -1250.00 |
| 2/14/2013 | -- | Journal | -- | NON DTC FEE 184360588 BORK | -- | 1000.00 | -- | -2250.00 |
| 2/15/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 1000.00 | -1250.00 |

**Account Statement - Period 10/1/2012 to 9/30/2014**                                    Account Number ▮▮▮▮▮▮

Account Name: CALEDONIAN BANK LIMITED                                    Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 2/19/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 740.00 | -- | -1990.00 |
| 2/20/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 740.00 | -1250.00 |
| 2/20/2013 | -- | Stock Receipt | 30000000.00 | TRANZBYTE CORP | -- | -- | -- | -1250.00 |
| 2/20/2013 | -- | Journal | -- | SCA Stk Rec Fee ERBB | -- | 300.00 | -- | -1550.00 |
| 2/21/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 300.00 | -1250.00 |
| 2/21/2013 | -- | Journal | -- | RUSH FEE 184360588 ERBB | -- | 250.00 | -- | -1500.00 |
| 2/21/2013 | -- | Journal | -- | DTC FEE 184360588 ERBB | -- | 200.00 | -- | -1700.00 |
| 2/22/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 450.00 | -1250.00 |
| 2/22/2013 | -- | Journal | -- | SCA 8210 FEE - CDFT FROM JAN 2013 | -- | 150.00 | -- | -1400.00 |
| 2/25/2013 | -- | Sweep | -- | Sweep to Cash | -- | -- | 150.00 | -1250.00 |
| 2/26/2013 | 2/21/2013 | Sell | 3000000.00 | ANDIAMO CORPORATION | 0.0020 | -- | 4398.51 | 3148.51 |
| 2/26/2013 | -- | Sweep | -- | Sweep from Cash | -- | 4398.51 | -- | -1250.00 |
| 2/27/2013 | -- | Cash Disbursement | -- | WIRE | -- | 5000.00 | -- | -6250.00 |
| 2/27/2013 | -- | Journal | -- | TA & DTC FEE, BORK NONO-DTC | -- | 103.33 | -- | -6353.33 |
| 2/27/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -6403.33 |
| 2/27/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -6428.33 |
| 2/27/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 5075.00 | -1353.33 |
| 2/28/2013 | -- | Journal | -- | Sweep to Cash | -- | -- | 103.33 | -1250.00 |
| 2/28/2013 | -- | Stock Receipt | 10000.00 | BUCKEYE OIL & GAS INC | -- | -- | -- | -1250.00 |
| 2/28/2013 | -- | Journal | -- | SCA Stk Rec Fee BOIG | -- | 300.00 | -- | -1550.00 |
| 3/1/2013 | -- | Sweep | -- | Sweep from Cash | -- | 15867.63 | -- | -17417.63 |
| 3/1/2013 | -- | Journal | -- | RUSH FEE 184360588 BOIG | -- | 250.00 | -- | -17667.63 |
| 3/1/2013 | -- | Journal | -- | DTC FEE 184360588 BOIG | -- | 200.00 | -- | -17867.63 |
| 3/1/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 195.00 | -- | -18062.63 |
| 3/1/2013 | 2/26/2013 | Sell | 191500.00 | BOURQUE INDUSTRIES INC | 0.0890 | -- | 16167.63 | -1895.00 |
| 3/4/2013 | -- | Sweep | -- | Sweep from Cash | -- | 125.04 | -- | -2020.04 |
| 3/4/2013 | -- | Stock Receipt | 20000.00 | AMAZONIC CORP | -- | -- | -- | -2020.04 |
| 3/4/2013 | -- | Journal | -- | SCA Stk Rec Fee AMZZ | -- | 300.00 | -- | -2320.04 |
| 3/4/2013 | -- | Journal | -- | TA & DTC FEE, ANDI NON-DTC | -- | 140.00 | -- | -2460.04 |
| 3/4/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 115.00 | -- | -2575.04 |
| 3/4/2013 | 2/27/2013 | Sell | 10000.00 | BOURQUE INDUSTRIES INC | 0.0890 | -- | 770.04 | -1805.00 |
| 3/5/2013 | -- | Sweep | -- | Sweep from Cash | -- | 21350.23 | -- | -23155.23 |
| 3/5/2013 | 2/28/2013 | Sell | 30000.00 | BOURQUE INDUSTRIES INC | 0.0890 | -- | 2536.34 | -20618.89 |
| 3/5/2013 | 2/28/2013 | Sell | 232057.00 | BOURQUE INDUSTRIES INC | 0.0870 | -- | 19368.89 | -1250.00 |
| 3/6/2013 | 3/1/2013 | Sell | 2137282.00 | TRANZBYTE CORP | 0.0080 | -- | 16282.76 | 15032.76 |
| 3/6/2013 | 3/1/2013 | Sell | 391200.00 | BOURQUE INDUSTRIES INC | 0.0790 | -- | 29773.61 | 44806.37 |
| 3/6/2013 | -- | Sweep | -- | Sweep from Cash | -- | 46056.37 | -- | -1250.00 |
| 3/6/2013 | -- | Stock Receipt | 8750000.00 | GOFF, CORP | -- | -- | -- | -1250.00 |
| 3/6/2013 | -- | Stock Receipt | 168000000.00 | ECLIPSE IDENITY RECOGNITION CORP | -- | -- | -- | -1250.00 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: ▓▓▓▓▓

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/6/2013 | -- | Journal | | SCA Stk Rec Fee EIRC | -- | 400.00 | | -1650.00 |
| 3/6/2013 | -- | Journal | | SCA Stk Rec Fee GOFF | -- | 300.00 | | -1950.00 |
| 3/6/2013 | -- | Journal | | TA & DTC FEE, BORK NON-DTC | -- | 195.00 | | -2145.00 |
| 3/7/2013 | 3/4/2013 | Sell | 7000000.00 | TRANZBYTE CORP | 0.0070 | -- | 48753.65 | 46608.65 |
| 3/7/2013 | 3/4/2013 | Sell | 316000.00 | BOURQUE INDUSTRIES INC | 0.0760 | -- | 22993.20 | 69601.85 |
| 3/7/2013 | -- | Sweep | | Sweep from Cash | -- | 70851.85 | | -1250.00 |
| 3/7/2013 | -- | Stock Receipt | 60000000.00 | AMERICAN DIVERSIFIED HOLDINGS | -- | | | -1250.00 |
| 3/7/2013 | -- | Stock Delivery | 167832000.00 | ECLIPSE IDENTITY RECOGNITION CORP | -- | | | -1250.00 |
| 3/7/2013 | -- | Journal | | SCA Stk Rec Fee ADHC | -- | 300.00 | | -1550.00 |
| 3/7/2013 | -- | Journal | | Fedex Fee | -- | 75.00 | | -1625.00 |
| 3/8/2013 | 3/5/2013 | Sell | 2111700.00 | TRANZBYTE CORP | 0.0080 | -- | 15250.42 | 13625.42 |
| 3/8/2013 | 3/5/2013 | Sell | 20390.00 | BOURQUE INDUSTRIES INC | 0.0790 | -- | 1489.51 | 15114.93 |
| 3/8/2013 | -- | Sweep | | Sweep from Cash | -- | 16364.93 | | -1250.00 |
| 3/11/2013 | 3/6/2013 | Sell | 18751018.00 | TRANZBYTE CORP | 0.0060 | -- | 112229.95 | 110979.95 |
| 3/11/2013 | -- | Sweep | | Sweep from Cash | -- | 112229.95 | | -1250.00 |
| 3/11/2013 | -- | Journal | | NON DTC FEE 184360588 ADHC | -- | 1000.00 | | -2250.00 |
| 3/11/2013 | -- | Journal | | RUSH FEE 184360588 ADHC | -- | 250.00 | | -2500.00 |
| 3/12/2013 | -- | Sweep | | Sweep to Cash | -- | | 1250.00 | -1250.00 |
| 3/14/2013 | -- | Stock Receipt | 86206897.00 | TRANSFER TECHNOLOGY | -- | | | -1250.00 |
| 3/14/2013 | -- | Stock Receipt | 100000000.00 | AUTOMOTIVE RESOURCE NETWORK | -- | | | -1250.00 |
| 3/14/2013 | -- | Journal | | SCA Stk Rec Fee ARNH | -- | 300.00 | | -1550.00 |
| 3/14/2013 | -- | Journal | | SCA Stk Rec Fee TTIN | -- | 300.00 | | -1850.00 |
| 3/14/2013 | -- | Journal | | TA FEE 184360588 GOFF | -- | 115.00 | | -1965.00 |
| 3/15/2013 | -- | Sweep | | Sweep to Cash | -- | | 715.00 | -1250.00 |
| 3/18/2013 | -- | Journal | | RUSH FEE 184360588 GOFF | -- | 250.00 | | -1500.00 |
| 3/18/2013 | -- | Journal | | DTC FEE 184360588 GOFF | -- | 200.00 | | -1700.00 |
| 3/19/2013 | -- | Sweep | | Sweep to Cash | -- | | 450.00 | -1250.00 |
| 3/19/2013 | -- | Stock Receipt | 7768885.00 | BOURQUE INDUSTRIES INC | -- | | | -1250.00 |
| 3/19/2013 | -- | Journal | | SCA Stk Rec Fee BORK | -- | 300.00 | | -1550.00 |
| 3/20/2013 | 3/15/2013 | Sell | 250000.00 | AMERICAN DIVERSIFIED HOLDINGS | 0.0010 | -- | 27.04 | -1522.96 |
| 3/20/2013 | -- | Journal | | RUSH FEE 184360588 TTIND | -- | 250.00 | | -1772.96 |
| 3/20/2013 | -- | Journal | | TA & DTC FEE 184360588 BORK NON DTC | -- | 230.00 | | -2002.96 |
| 3/20/2013 | -- | Journal | | DTC FEE 184360588 TTIND | -- | 200.00 | | -2202.96 |
| 3/21/2013 | 3/18/2013 | Sell | 25000000.00 | GOFF, CORP | 0.2170 | -- | 5352307.94 | 5350104.98 |
| 3/21/2013 | 3/18/2013 | Sell | 250000.00 | BOURQUE INDUSTRIES INC | 0.0740 | -- | 17749.63 | 5367854.61 |
| 3/21/2013 | 3/18/2013 | Sell | 7455999.00 | AMERICAN DIVERSIFIED HOLDINGS | 0.0010 | -- | 3970.16 | 5371824.77 |
| 3/21/2013 | 3/19/2013 | Sell - Cancel | 25000000.00 | GOFF, CORP | 0.2170 | 5352307.94 | | 19516.83 |
| 3/21/2013 | 3/19/2013 | Sell | 25000000.00 | GOFF, CORP | 0.2170 | -- | 5252307.94 | 5271824.77 |
| 3/21/2013 | -- | Journal | | TA & DTC FEE, ADHC, NON-DTC | -- | 315.00 | | 5271509.77 |
| 3/21/2013 | -- | Journal | | TA & DTC FEE, BORK NON-DTC | -- | 115.00 | | 5271394.77 |

**Account Statement - Period 10/1/2012 to 9/30/2014**                    Account Number: _____

Account Name: CALEDONIAN BANK LIMITED                    Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/22/2013 | 3/19/2013 | Sell | 286603.00 | BOURQUE INDUSTRIES INC | 0.0690 | -- | 18928.95 | 5290323.72 |
| 3/22/2013 | 3/19/2013 | Sell | 2533332.00 | AMERICAN DIVERSIFIED HOLDINGS | 0.0010 | -- | 1354.01 | 5291677.73 |
| 3/22/2013 | -- | Journal | -- | non dtc fee 184360588 amh | | 1000.00 | -- | 5290677.73 |
| 3/22/2013 | -- | Journal | -- | RUSH FEE 184360588 ARNH | | 250.00 | -- | 5290427.73 |
| 3/22/2013 | -- | Journal | -- | TA & DTC FEE, ADHC NON-DTC | | 105.00 | -- | 5290322.73 |
| 3/25/2013 | 3/20/2013 | Sell | 3000.00 | BOURQUE INDUSTRIES INC | 0.0740 | -- | 106.49 | 5290429.22 |
| 3/25/2013 | 3/20/2013 | Sell | 850000.00 | AMERICAN DIVERSIFIED HOLDINGS | 0.0010 | -- | 289.55 | 5290718.77 |
| 3/25/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | | 230.00 | -- | 5290488.77 |
| 3/26/2013 | 3/21/2013 | Sell | 160170.00 | BOURQUE INDUSTRIES INC | 0.0670 | -- | 10209.33 | 5300698.10 |
| 3/26/2013 | 3/21/2013 | Sell | 43803667.00 | AMERICAN DIVERSIFIED HOLDINGS | 0.0010 | -- | 20953.72 | 5321651.82 |
| 3/26/2013 | -- | Journal | -- | Dreyfus Sweep | | 5322596.82 | -- | -945.00 |
| 3/26/2013 | -- | Journal | -- | TA & DTC FEE, ADHC NON-DTC | | 175.00 | -- | -1120.00 |
| 3/26/2013 | -- | Journal | -- | ta fee 184360588 amh 3/19/13 | | 130.00 | -- | -1250.00 |
| 3/27/2013 | 3/22/2013 | Sell | 91864.00 | BOURQUE INDUSTRIES INC | 0.0690 | -- | 6098.15 | 4848.15 |
| 3/27/2013 | 3/22/2013 | Sell | 2925000.00 | AMERICAN DIVERSIFIED HOLDINGS | 0.0010 | -- | 1579.13 | 6427.28 |
| 3/27/2013 | -- | Stock Receipt | 14000000.00 | E DEBIT GLOBAL CORPORATION | | -- | -- | 6427.28 |
| 3/27/2013 | -- | Stock Receipt | 10000.00 | BLUE SKY PETROLEUM INC | | -- | -- | 6427.28 |
| 3/27/2013 | -- | Stock Receipt | 350000.00 | AYRETRADE, INC. | | -- | -- | 6427.28 |
| 3/27/2013 | -- | Journal | -- | SCA Stk Rec Fee BSKY | | 300.00 | -- | 6127.28 |
| 3/27/2013 | -- | Journal | -- | SCA Stk Rec Fee WSHE | | 300.00 | -- | 5827.28 |
| 3/27/2013 | -- | Journal | -- | SCA Stk Rec Fee SUMM | | 300.00 | -- | 5527.28 |
| 3/28/2013 | 3/25/2013 | Sell | 500000.00 | BOURQUE INDUSTRIES INC | 0.0570 | -- | 27440.32 | 32967.60 |
| 3/28/2013 | 3/25/2013 | Sell | 2182002.00 | AMERICAN DIVERSIFIED HOLDINGS | 0.0010 | -- | 1147.34 | 34114.94 |
| 3/28/2013 | -- | Journal | -- | NON DTC FEE 184360588 BSKY | | 1000.00 | -- | 33114.94 |
| 3/28/2013 | -- | Journal | -- | RUSH FEE 184360588 BSKY | | 250.00 | -- | 32864.94 |
| 3/28/2013 | -- | Journal | -- | DTC FEE 184360588 BSKY | | 200.00 | -- | 32664.94 |
| 3/28/2013 | -- | Journal | -- | REV DTC FEE 184360588 BSKY | | -- | 200.00 | 32864.94 |
| 4/1/2013 | -- | Journal | -- | NON DTC FEE 184360588 SUMM | | 1000.00 | -- | 31864.94 |
| 4/1/2013 | -- | Journal | -- | RUSH FEE 184360588 SUMM | | 250.00 | -- | 31614.94 |
| 4/1/2013 | -- | Journal | -- | RUSH FEE 184360588 WSHE | | 250.00 | -- | 31364.94 |
| 4/1/2013 | -- | Journal | -- | DTC FEE 184360588 WSHE | | 200.00 | -- | 31164.94 |
| 4/1/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | | 103.34 | -- | 31061.60 |
| 4/2/2013 | 3/27/2013 | Sell | 464677.00 | BOURQUE INDUSTRIES INC | 0.0510 | -- | 22660.38 | 53721.98 |
| 4/3/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | | 103.33 | -- | 53618.65 |
| 4/4/2013 | 4/1/2013 | Sell | 200000.00 | GOFF, CORP | 0.4740 | -- | 91832.74 | 145451.39 |
| 4/4/2013 | -- | Cash Disbursement | -- | WIRE | | 5000075.00 | -- | -4854623.61 |
| 4/4/2013 | -- | Journal | -- | RUSH FEE 184360588 AMZZ | | 250.00 | -- | -4854873.61 |
| 4/4/2013 | -- | Journal | -- | DTC FEE 184360588 AMZZ | | 200.00 | -- | -4855073.61 |
| 4/4/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | | 115.00 | -- | -4855188.61 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: 

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/4/2013 | -- | Journal | -- | TA FEE 184360588 EIRC | -- | 90.00 | -- | -4855278.61 |
| 4/4/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -4855328.61 |
| 4/4/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -4855353.61 |
| 4/4/2013 | -- | Journal | -- | SCA CREDIT BACK FOR DEPO FEE AGREEM | -- | -- | 12613.33 | -4842740.28 |
| 4/4/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 5000150.00 | 157409.72 |
| 4/5/2013 | 4/2/2013 | Sell | 24700.00 | GOFF, CORP | 0.5290 | -- | 12619.06 | 170028.78 |
| 4/5/2013 | 4/2/2013 | Sell | 175300.00 | GOFF, CORP | 0.5080 | -- | 86300.13 | 256328.91 |
| 4/5/2013 | 4/2/2013 | Sell | 103000.00 | BOURQUE INDUSTRIES INC | 0.0490 | -- | 4787.52 | 261116.43 |
| 4/5/2013 | -- | Cash Disbursement | -- | WIRE | -- | 63929.07 | -- | 197187.36 |
| 4/5/2013 | -- | Journal | -- | SCA RESEARCH FEE - ERBB | -- | 150.00 | -- | 197037.36 |
| 4/5/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 196987.36 |
| 4/5/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 196962.36 |
| 4/8/2013 | 4/3/2013 | Sell | 48550.00 | BOURQUE INDUSTRIES INC | 0.0480 | -- | 2204.96 | 199167.32 |
| 4/8/2013 | -- | Cash Disbursement | -- | WIRE | -- | 100000.00 | -- | 99167.32 |
| 4/8/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 150.00 | -- | 99017.32 |
| 4/8/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 98967.32 |
| 4/8/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 98942.32 |
| 4/9/2013 | 4/4/2013 | Sell | 180000.00 | TRANSFER TECHNOLOGY | 0.0400 | -- | 6847.05 | 105789.37 |
| 4/9/2013 | 4/4/2013 | Sell | 204249.00 | BOURQUE INDUSTRIES INC | 0.0450 | -- | 8670.98 | 114460.35 |
| 4/9/2013 | -- | Cash Disbursement | -- | WIRE | -- | 26554.04 | -- | 87906.31 |
| 4/9/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 150.00 | -- | 87756.31 |
| 4/9/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 87706.31 |
| 4/9/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 87681.31 |
| 4/10/2013 | 4/5/2013 | Sell | 150000.00 | TRANSFER TECHNOLOGY | 0.0470 | -- | 6784.96 | 94466.27 |
| 4/10/2013 | 4/5/2013 | Sell | 442103.00 | TRANSFER TECHNOLOGY | 0.0450 | -- | 18886.12 | 113352.39 |
| 4/10/2013 | 4/5/2013 | Sell | 400000.00 | GOFF, CORP | 0.5940 | -- | 230068.96 | 343421.35 |
| 4/10/2013 | -- | Stock Receipt | 52356.00 | SINO CEMENT INC | -- | -- | -- | 343421.35 |
| 4/10/2013 | -- | Stock Receipt | 4000000.00 | GOLD DYNAMICS CORP | -- | -- | -- | 343421.35 |
| 4/10/2013 | -- | Journal | -- | SCA Stk Rec Fee GLDN | -- | 300.00 | -- | 343121.35 |
| 4/10/2013 | -- | Journal | -- | SCA Stk Rec Fee OCEE | -- | 300.00 | -- | 342821.35 |
| 4/11/2013 | 4/8/2013 | Sell | 80250.00 | TRANSFER TECHNOLOGY | 0.0550 | -- | 4199.08 | 347020.43 |
| 4/11/2013 | 4/8/2013 | Sell | 436150.00 | TRANSFER TECHNOLOGY | 0.0500 | -- | 20928.04 | 367948.47 |
| 4/11/2013 | 4/8/2013 | Sell | 200000.00 | GOFF, CORP | 0.6070 | -- | 117533.18 | 485481.65 |
| 4/11/2013 | 4/8/2013 | Sell | 334700.00 | BOURQUE INDUSTRIES INC | 0.0450 | -- | 14390.75 | 499872.40 |
| 4/11/2013 | 4/8/2013 | Sell | 2000.00 | BLUE SKY PETROLEUM INC | 0.5000 | -- | 884.98 | 500757.38 |
| 4/11/2013 | -- | Journal | -- | NON DTC FEE 184360588 EIRC | -- | 1000.00 | -- | 499757.38 |
| 4/11/2013 | -- | Journal | -- | RUSH FEE 184360588 EIRC | -- | 250.00 | -- | 499507.38 |
| 4/11/2013 | -- | Journal | -- | DTC FEE 184360588 EIRC | -- | 200.00 | -- | 499307.38 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: ~~[redacted]~~

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/11/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 183.33 | -- | 499124.05 |
| 4/11/2013 | -- | Journal | -- | REV DTC FEE 184360588 EIRC | -- | -- | 200.00 | 499324.05 |
| 4/12/2013 | 4/9/2013 | Sell | 985000.00 | TRANSFER TECHNOLOGY | 0.0440 | -- | 41386.47 | 540710.52 |
| 4/12/2013 | 4/9/2013 | Sell | 37628.00 | BOURQUE INDUSTRIES INC | 0.0440 | -- | 1547.65 | 542258.17 |
| 4/12/2013 | -- | Journal | -- | TA & DTC FEE, BSKY NON-DTC | -- | 360.00 | -- | 541898.17 |
| 4/12/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 150.00 | -- | 541748.17 |
| 4/15/2013 | 4/10/2013 | Sell | 1050000.00 | TRANSFER TECHNOLOGY | 0.0210 | -- | 20687.42 | 562435.59 |
| 4/15/2013 | 4/10/2013 | Sell | 5000.00 | ECLIPSE IDENITY RECOGNITION CORP | 0.1000 | -- | 384.63 | 562820.22 |
| 4/15/2013 | 4/10/2013 | Sell | 50000.00 | BOURQUE INDUSTRIES INC | 0.0430 | -- | 2046.25 | 564866.47 |
| 4/15/2013 | 4/10/2013 | Sell | 1000.00 | AMAZONIC CORP | 0.5000 | -- | 385.11 | 565251.58 |
| 4/15/2013 | -- | Journal | -- | SCA RESEARCH FEE - ERBB | -- | 150.00 | -- | 565101.58 |
| 4/16/2013 | 4/11/2013 | Sell | 300000.00 | TRANSFER TECHNOLOGY | 0.0190 | -- | 5424.31 | 570525.89 |
| 4/16/2013 | 4/11/2013 | Sell | 690000.00 | BOURQUE INDUSTRIES INC | 0.0400 | -- | 26443.46 | 596969.35 |
| 4/16/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 115.00 | -- | 596854.35 |
| 4/17/2013 | 4/12/2013 | Sell | 183990.00 | GOFF, CORP | 0.2680 | -- | 47687.40 | 644541.75 |
| 4/18/2013 | 4/15/2013 | Sell | 239600.00 | TRANSFER TECHNOLOGY | 0.0170 | -- | 3939.12 | 648480.87 |
| 4/18/2013 | 4/15/2013 | Sell | 400000.00 | GOFF, CORP | 0.2560 | -- | 99103.43 | 747584.30 |
| 4/18/2013 | 4/15/2013 | Sell | 250000.00 | BOURQUE INDUSTRIES INC | 0.0440 | -- | 10587.11 | 758171.41 |
| 4/19/2013 | 4/16/2013 | Sell | 650000.00 | TRANSFER TECHNOLOGY | 0.0160 | -- | 9735.55 | 767906.96 |
| 4/19/2013 | 4/16/2013 | Sell | 1500000.00 | TRANSFER TECHNOLOGY | 0.0180 | -- | 25179.37 | 793086.33 |
| 4/19/2013 | 4/16/2013 | Sell | 400000.00 | GOFF, CORP | 0.3010 | -- | 116405.16 | 909491.49 |
| 4/19/2013 | -- | Stock Receipt | 100000000.00 | ROADSHIPS HOLDINGS INC | -- | -- | -- | 909491.49 |
| 4/19/2013 | -- | Journal | -- | SCA Stk Rec Fee RDSH | -- | 400.00 | -- | 909091.49 |
| 4/19/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 183.34 | -- | 908908.15 |
| 4/22/2013 | 4/17/2013 | Sell | 1980000.00 | TRANSFER TECHNOLOGY | 0.0120 | -- | 23321.60 | 932229.75 |
| 4/22/2013 | 4/17/2013 | Sell | 185000.00 | GOFF, CORP | 0.2830 | -- | 50601.23 | 982830.98 |
| 4/22/2013 | 4/17/2013 | Sell | 245100.00 | BOURQUE INDUSTRIES INC | 0.0520 | -- | 12242.08 | 995073.06 |
| 4/23/2013 | 4/18/2013 | Sell | 475500.00 | GOFF, CORP | 0.2820 | -- | 129623.34 | 1124696.40 |
| 4/23/2013 | 4/18/2013 | Sell | 322437.00 | BOURQUE INDUSTRIES INC | 0.0450 | -- | 13952.51 | 1138648.91 |
| 4/23/2013 | -- | Stock Receipt | 40000000.00 | BERGIO INTERNATIONAL INC | -- | -- | -- | 1138648.91 |
| 4/23/2013 | 4/24/2013 | Corporate Action | 77313794.00 | ENVIRO-SERV INC | -- | -- | -- | 1138648.91 |
| 4/23/2013 | 4/24/2013 | Corporate Action | 82583394.00 | TRANSFER TECHNOLOGY | -- | -- | -- | 1138648.91 |
| 4/23/2013 | -- | Journal | -- | NON DTC FEE 184360588 BRGO | -- | 1000.00 | -- | 1137648.91 |
| 4/23/2013 | -- | Journal | -- | SCA Stk Rec Fee BRGO | -- | 300.00 | -- | 1137348.91 |
| 4/23/2013 | -- | Journal | -- | RUSH FEE 184360588 BRGO | -- | 250.00 | -- | 1137098.91 |
| 4/23/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 195.00 | -- | 1136903.91 |
| 4/23/2013 | -- | Journal | -- | TRANSFER FEE 184360588 BRGO | -- | 115.00 | -- | 1136788.91 |
| 4/24/2013 | 4/19/2013 | Sell | 900000.00 | TRANSFER TECHNOLOGY | 0.0110 | -- | 9261.00 | 1146049.91 |
| 4/24/2013 | 4/19/2013 | Sell | 359500.00 | GOFF, CORP | 0.2500 | -- | 87035.43 | 1233085.34 |
| 4/24/2013 | 4/19/2013 | Sell | 21850.00 | BOURQUE INDUSTRIES INC | 0.0490 | -- | 958.73 | 1234044.07 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: ████████

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/24/2013 | 4/19/2013 | Sell | 2033800.00 | ANDIAMO CORPORATION | 0.0010 | -- | 1481.89 | 1235525.96 |
| 4/24/2013 | -- | Stock Receipt | 7369600.00 | TRANSFER TECHNOLOGY | -- | -- | -- | 1235525.96 |
| 4/24/2013 | -- | Stock Receipt | 800000.00 | ENVIRO-SERV INC | -- | -- | -- | 1235525.96 |
| 4/24/2013 | -- | Stock Delivery | 2100000.00 | TRANSFER TECHNOLOGY | -- | -- | -- | 1235525.96 |
| 4/24/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 115.00 | -- | 1235410.96 |
| 4/24/2013 | -- | Journal | -- | TA & DTC FEE, ANDI NON-DTC | -- | 105.00 | -- | 1235305.96 |
| 4/24/2013 | -- | Journal | -- | CORP ACTION FEE TTIN | -- | 20.00 | -- | 1235285.96 |
| 4/25/2013 | 4/22/2013 | Sell | 2100000.00 | TRANSFER TECHNOLOGY | 0.0090 | -- | 18794.57 | 1254080.53 |
| 4/25/2013 | 4/22/2013 | Sell | 800000.00 | GOFF, CORP | 0.1710 | -- | 132296.54 | 1386377.07 |
| 4/25/2013 | 4/22/2013 | Sell | 115400.00 | BOURQUE INDUSTRIES INC | 0.0450 | -- | 4885.90 | 1391262.97 |
| 4/25/2013 | 4/24/2013 | Sell - Cancel | 2100000.00 | TRANSFER TECHNOLOGY | 0.0090 | 18794.57 | -- | 1372468.40 |
| 4/25/2013 | 4/24/2013 | Sell | 2100000.00 | ENVIRO-SERV INC | 0.0090 | -- | 18794.57 | 1391262.97 |
| 4/25/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 1390662.97 | -- | 600.00 |
| 4/25/2013 | -- | Journal | -- | RUSH FEE 184360588 GLDN | -- | 250.00 | -- | 350.00 |
| 4/25/2013 | -- | Journal | -- | DTC FEE 184360588 GLDN | -- | 200.00 | -- | 150.00 |
| 4/25/2013 | -- | Journal | -- | SCA RESEARCH FEE - GOFF | -- | 150.00 | -- | 0.00 |
| 4/26/2013 | 4/23/2013 | Sell | 284400.00 | GOFF, CORP | 0.1180 | -- | 32470.59 | 32470.59 |
| 4/26/2013 | 4/23/2013 | Sell | 450000.00 | GOFF, CORP | 0.1180 | -- | 51168.95 | 83639.54 |
| 4/26/2013 | 4/23/2013 | Sell | 500000.00 | GOFF, CORP | 0.1190 | -- | 57442.98 | 141082.52 |
| 4/26/2013 | 4/23/2013 | Sell | 800000.00 | ENVIRO-SERV INC | 0.0080 | -- | 5912.42 | 146994.94 |
| 4/26/2013 | 4/23/2013 | Sell | 600.00 | DIVERSIFIED RESOURCES INC | 1.0260 | -- | 500.78 | 147495.72 |
| 4/26/2013 | 4/23/2013 | Sell | 250000.00 | BOURQUE INDUSTRIES INC | 0.0420 | -- | 9937.32 | 157433.04 |
| 4/26/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 230.00 | -- | 157203.04 |
| 4/29/2013 | 4/24/2013 | Sell | 300000.00 | GOFF, CORP | 0.0700 | -- | 20149.73 | 177352.77 |
| 4/29/2013 | 4/24/2013 | Sell | 400000.00 | GOFF, CORP | 0.0850 | -- | 32567.44 | 209920.21 |
| 4/29/2013 | 4/24/2013 | Sell | 500000.00 | GOFF, CORP | 0.0690 | -- | 33386.41 | 243306.62 |
| 4/29/2013 | 4/24/2013 | Sell | 600000.00 | GOFF, CORP | 0.0770 | -- | 44341.04 | 287647.66 |
| 4/29/2013 | 4/24/2013 | Sell | 5436500.00 | ENVIRO-SERV INC | 0.0070 | -- | 38470.92 | 326118.58 |
| 4/29/2013 | 4/24/2013 | Sell | 500000.00 | BOURQUE INDUSTRIES INC | 0.0400 | -- | 19129.95 | 345248.53 |
| 4/29/2013 | -- | Journal | -- | TA & DTC FEE, BRGO NON-DCT | -- | 115.00 | -- | 345133.53 |
| 4/30/2013 | 4/25/2013 | Sell | 200000.00 | GOFF, CORP | 0.0590 | -- | 11288.56 | 356422.09 |
| 4/30/2013 | 4/25/2013 | Sell | 250000.00 | GOFF, CORP | 0.0590 | -- | 14158.49 | 370580.58 |
| 4/30/2013 | 4/25/2013 | Sell | 250000.00 | GOFF, CORP | 0.0590 | -- | 14194.86 | 384775.44 |
| 4/30/2013 | 4/25/2013 | Sell | 1201668.00 | ENVIRO-SERV INC | 0.0050 | -- | 6108.87 | 390884.31 |
| 4/30/2013 | 4/25/2013 | Sell | 275400.00 | BOURQUE INDUSTRIES INC | 0.0410 | -- | 10655.12 | 401539.43 |
| 4/30/2013 | -- | Cash Disbursement | -- | WIRE | -- | 100000.00 | -- | 301539.43 |
| 4/30/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 401252.43 | -- | -99713.00 |
| 4/30/2013 | -- | Journal | -- | STOCK REC FEE OCEE NON-DTC | -- | 700.00 | -- | -100413.00 |
| 4/30/2013 | -- | Journal | -- | RUSH REVIEW FEE OCEE | -- | 250.00 | -- | -100663.00 |

**Account Statement - Period 10/1/2012 to 9/30/2014**                                    Account Number: ▮▮▮▮▮▮

Account Name: CALEDONIAN BANK LIMITED                                    Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/30/2013 | -- | Journal | -- | TA & DTC FEE, BRGO NON-DTC | -- | 212.00 | -- | -100875.00 |
| 4/30/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -100925.00 |
| 4/30/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -100950.00 |
| 5/1/2013 | 4/26/2013 | Sell | 1555000.00 | ENVIRO-SERV INC | 0.0050 | -- | 7303.84 | -93646.16 |
| 5/1/2013 | 4/26/2013 | Sell | 9452872.00 | BERGIO INTERNATIONAL INC | 0.0030 | -- | 30154.84 | -63491.32 |
| 5/1/2013 | -- | Stock Receipt | 15000000.00 | TRULAN RES INC | -- | -- | -- | -63491.32 |
| 5/1/2013 | -- | Stock Receipt | 350000.00 | AYRETRADE, INC. | -- | -- | -- | -63491.32 |
| 5/1/2013 | -- | Journal | -- | SCA Stk Rec Fee SUMM | -- | 300.00 | -- | -63791.32 |
| 5/1/2013 | -- | Journal | -- | SCA Stk Rec Fee TRLR | -- | 300.00 | -- | -64091.32 |
| 5/2/2013 | 4/29/2013 | Sell | 300000.00 | GOFF, CORP | 0.0410 | -- | 11592.06 | -52499.26 |
| 5/2/2013 | 4/29/2013 | Sell | 300000.00 | GOFF, CORP | 0.0410 | -- | 11779.73 | -40719.53 |
| 5/2/2013 | 4/29/2013 | Sell | 661610.00 | GOFF, CORP | 0.0400 | -- | 25587.11 | -15132.42 |
| 5/2/2013 | 4/29/2013 | Sell | 1200000.00 | GOFF, CORP | 0.0410 | -- | 47142.55 | 32010.13 |
| 5/2/2013 | 4/29/2013 | Sell | 1868764.00 | BERGIO INTERNATIONAL INC | 0.0030 | -- | 5894.39 | 37904.52 |
| 5/2/2013 | 4/29/2013 | Sell | 10000000.00 | BERGIO INTERNATIONAL INC | 0.0030 | -- | 29744.92 | 67649.44 |
| 5/2/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 260.00 | -- | 67389.44 |
| 5/2/2013 | -- | Journal | -- | RUSH FEE 184360588 TRLR | -- | 250.00 | -- | 67139.44 |
| 5/2/2013 | -- | Journal | -- | DTC FEE 184360588 TRLR | -- | 200.00 | -- | 66939.44 |
| 5/2/2013 | -- | Journal | -- | TA & DTC FEE, BRGO NON-DTC | -- | 112.00 | -- | 66827.44 |
| 5/3/2013 | 4/30/2013 | Sell | 7400000.00 | ENVIRO-SERV INC | 0.0060 | -- | 43104.67 | 109932.11 |
| 5/3/2013 | 4/30/2013 | Sell | 200.00 | DIVERSIFIED RESOURCES INC | 0.9830 | -- | 81.72 | 110013.83 |
| 5/3/2013 | 4/30/2013 | Sell | 92000.00 | BOURQUE INDUSTRIES INC | 0.0420 | -- | 3670.48 | 113684.31 |
| 5/3/2013 | 4/30/2013 | Sell | 18678364.00 | BERGIO INTERNATIONAL INC | 0.0030 | -- | 46466.97 | 160151.28 |
| 5/3/2013 | -- | Cash Disbursement | -- | WIRE | -- | 27000.00 | -- | 133151.28 |
| 5/3/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 133101.28 |
| 5/3/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 133076.28 |
| 5/6/2013 | 5/1/2013 | Sell | 711700.00 | BOURQUE INDUSTRIES INC | 0.0380 | -- | 26213.36 | 159289.64 |
| 5/7/2013 | 5/2/2013 | Sell | 3800000.00 | ENVIRO-SERV INC | 0.0070 | -- | 27021.75 | 186311.39 |
| 5/7/2013 | 5/2/2013 | Sell | 62400.00 | BOURQUE INDUSTRIES INC | 0.0420 | -- | 2517.69 | 188829.08 |
| 5/8/2013 | 5/3/2013 | Sell | 6706775.00 | ENVIRO-SERV INC | 0.0100 | -- | 62378.68 | 251207.76 |
| 5/8/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 184.00 | -- | 251023.76 |
| 5/9/2013 | 5/6/2013 | Sell | 8500000.00 | ENVIRO-SERV INC | 0.0060 | -- | 51815.76 | 302839.52 |
| 5/9/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 195.00 | -- | 302644.52 |
| 5/10/2013 | 5/7/2013 | Sell | 100.00 | SINO CEMENT INC | 55.0000 | -- | 5294.28 | 307938.80 |
| 5/10/2013 | 5/7/2013 | Sell | 250000.00 | GOLD DYNAMICS CORP | 0.0130 | -- | 3009.74 | 310948.54 |
| 5/10/2013 | 5/7/2013 | Sell | 4300000.00 | ENVIRO-SERV INC | 0.0050 | -- | 18557.49 | 329506.03 |
| 5/10/2013 | 5/7/2013 | Sell | 427482.00 | BOURQUE INDUSTRIES INC | 0.0390 | -- | 16034.95 | 345540.98 |
| 5/10/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 115.00 | -- | 345425.98 |
| 5/13/2013 | 5/8/2013 | Sell | 731.00 | SINO CEMENT INC | 49.9040 | -- | 35339.51 | 380765.49 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: ▬▬▬▬

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/13/2013 | 5/8/2013 | Sell | 10000.00 | BOURQUE INDUSTRIES INC | 0.0400 | -- | 287.85 | 381053.34 |
| 5/13/2013 | 5/8/2013 | Sell | 68700.00 | BOURQUE INDUSTRIES INC | 0.0390 | -- | 2578.73 | 383632.07 |
| 5/13/2013 | -- | Stock Receipt | 50000000.00 | VEGA BIOFUELS INC NEW | -- | -- | -- | 383632.07 |
| 5/13/2013 | -- | Stock Receipt | 30000000.00 | TRULAN RES INC | -- | -- | -- | 383632.07 |
| 5/13/2013 | -- | Stock Receipt | 2590000.00 | PROFITABLE DEVELOPMENT | -- | -- | -- | 383632.07 |
| 5/13/2013 | -- | Stock Receipt | 90000000.00 | AMERICAN DIVERSIFIED HOLDINGS | -- | -- | -- | 383632.07 |
| 5/13/2013 | -- | Journal | -- | NON DTC FEE 184360588 VGPR | -- | 1000.00 | -- | 382632.07 |
| 5/13/2013 | -- | Journal | -- | SCA Stk Rec Fee TRLR | -- | 400.00 | -- | 382232.07 |
| 5/13/2013 | -- | Journal | -- | SCA Stk Rec Fee TRLR | -- | 400.00 | -- | 381832.07 |
| 5/13/2013 | -- | Journal | -- | SCA Stk Rec Fee PRDL | -- | 300.00 | -- | 381532.07 |
| 5/13/2013 | -- | Journal | -- | SCA Stk Rec Fee ADHC | -- | 300.00 | -- | 381232.07 |
| 5/13/2013 | -- | Journal | -- | SCA Stk Rec Fee VGPR | -- | 300.00 | -- | 380932.07 |
| 5/13/2013 | -- | Journal | -- | SCA Stk Rec Fee PRDL | -- | 300.00 | -- | 380632.07 |
| 5/13/2013 | -- | Journal | -- | RUSH FEE 184360588 VGPR | -- | 250.00 | -- | 380382.07 |
| 5/13/2013 | -- | Journal | -- | RUSH FEE 184360588 TRLR | -- | 250.00 | -- | 380132.07 |
| 5/13/2013 | -- | Journal | -- | RUSH FEE 184360588 TRLR | -- | 250.00 | -- | 379882.07 |
| 5/13/2013 | -- | Journal | -- | DTC FEE 184360588 TRLR | -- | 200.00 | -- | 379682.07 |
| 5/13/2013 | -- | Journal | -- | DTC FEE 184360588 TRLR | -- | 200.00 | -- | 379482.07 |
| 5/13/2013 | -- | Journal | -- | REVERSE STK REC FEE | -- | -- | 300.00 | 379782.07 |
| 5/13/2013 | -- | Journal | -- | REVERSE STK REC FEE | -- | -- | 400.00 | 380182.07 |
| 5/14/2013 | 5/9/2013 | Sell | 196000.00 | BOURQUE INDUSTRIES INC | 0.0350 | -- | 6585.35 | 386767.42 |
| 5/14/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 150.00 | -- | 386617.42 |
| 5/15/2013 | 5/10/2013 | Sell | 100.00 | SINO CEMENT INC | 51.7130 | -- | 4975.45 | 391592.87 |
| 5/15/2013 | 5/10/2013 | Sell | 7300000.00 | ENVIRO-SERV INC | 0.0040 | -- | 30344.55 | 421937.42 |
| 5/15/2013 | -- | Stock Receipt | 15000000.00 | FRANKLIN MINING INC | -- | -- | -- | 421937.42 |
| 5/15/2013 | -- | Journal | -- | SCA Stk Rec Fee FMNJ | -- | 400.00 | -- | 421537.42 |
| 5/15/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 230.00 | -- | 421307.42 |
| 5/15/2013 | -- | Journal | -- | SCA RESEARCH FEE - ACCS | -- | 150.00 | -- | 421157.42 |
| 5/16/2013 | 5/13/2013 | Sell | 1800000.00 | TRULAN RES INC | 0.0110 | -- | 18963.00 | 440120.42 |
| 5/16/2013 | 5/13/2013 | Sell | 545000.00 | BOURQUE INDUSTRIES INC | 0.0300 | -- | 15701.02 | 455821.44 |
| 5/16/2013 | -- | Stock Delivery | 800000.00 | ENVIRO-SERV INC | -- | -- | -- | 455821.44 |
| 5/16/2013 | -- | Journal | -- | NON DTC FEE 184360588 ADHC | -- | 1000.00 | -- | 454821.44 |
| 5/16/2013 | -- | Journal | -- | RUSH FEE 184360588 ADHC | -- | 250.00 | -- | 454571.44 |
| 5/17/2013 | 5/14/2013 | Sell | 569000.00 | ENVIRO-SERV INC | 0.0040 | -- | 2343.71 | 456915.15 |
| 5/17/2013 | 5/14/2013 | Sell | 14000.00 | BOURQUE INDUSTRIES INC | 0.0320 | -- | 324.85 | 457240.00 |
| 5/17/2013 | 5/14/2013 | Sell | 500000.00 | BOURQUE INDUSTRIES INC | 0.0300 | -- | 14038.00 | 471278.00 |
| 5/20/2013 | 5/15/2013 | Sell | 1000000.00 | TRULAN RES INC | 0.0120 | -- | 10982.56 | 482260.56 |
| 5/20/2013 | 5/15/2013 | Sell | 3300000.00 | TRULAN RES INC | 0.0100 | -- | 31148.51 | 513409.07 |
| 5/20/2013 | 5/15/2013 | Sell | 2500000.00 | ENVIRO-SERV INC | 0.0040 | -- | 9029.93 | 522439.00 |
| 5/21/2013 | 5/16/2013 | Sell | 1000000.00 | TRULAN RES INC | 0.0100 | -- | 9407.08 | 531846.08 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: ~~■■■■■■■~~

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/21/2013 | 5/16/2013 | Sell | 3750000.00 | ENVIRO-SERV INC | 0.0040 | -- | 13800.48 | 545646.56 |
| 5/22/2013 | 5/17/2013 | Sell | 300000.00 | TRULAN RES INC | 0.0110 | -- | 3105.22 | 548751.78 |
| 5/22/2013 | 5/17/2013 | Sell | 100.00 | SINO CEMENT INC | 30.0000 | -- | 2869.72 | 551621.50 |
| 5/22/2013 | 5/17/2013 | Sell | 400.00 | SINO CEMENT INC | 34.4750 | -- | 13334.12 | 564955.62 |
| 5/22/2013 | 5/17/2013 | Sell | 3399900.00 | ENVIRO-SERV INC | 0.0020 | -- | 7949.97 | 572905.59 |
| 5/22/2013 | 5/17/2013 | Sell | 16400000.00 | ENVIRO-SERV INC | 0.0030 | -- | 43330.21 | 616235.80 |
| 5/22/2013 | -- | Journal | -- | TA & DTC FEE, OCEE NON-DTC | -- | 370.00 | -- | 615865.80 |
| 5/22/2013 | -- | Journal | -- | TA & DTC FEE, VGPR | -- | 210.00 | -- | 615655.80 |
| 5/23/2013 | 5/20/2013 | Sell | 1345000.00 | VEGA BIOFUELS INC NEW | -- | -- | 532.42 | 616188.22 |
| 5/23/2013 | 5/20/2013 | Sell | 332160.00 | TRULAN RES INC | 0.0120 | -- | 3877.51 | 620065.73 |
| 5/23/2013 | 5/20/2013 | Sell | 386.00 | SINO CEMENT INC | 16.9420 | -- | 6302.57 | 626368.30 |
| 5/23/2013 | -- | Stock Receipt | 19845597.00 | GRAND CAPITAL VENTURES INC | -- | -- | -- | 626368.30 |
| 5/23/2013 | -- | Journal | -- | SCA Stk Rec Fee GRCV | -- | 300.00 | -- | 626068.30 |
| 5/23/2013 | -- | Journal | -- | TA & DTC FEE, BOEK NON-DTC | -- | 104.00 | -- | 625964.30 |
| 5/24/2013 | 5/21/2013 | Sell | 9153899.00 | VEGA BIOFUELS INC NEW | -- | -- | 3398.01 | 629362.31 |
| 5/24/2013 | 5/21/2013 | Sell | 167840.00 | TRULAN RES INC | 0.0120 | -- | 1869.07 | 631231.38 |
| 5/24/2013 | 5/21/2013 | Sell | 3802929.00 | TRULAN RES INC | 0.0110 | -- | 38807.51 | 670038.89 |
| 5/24/2013 | 5/21/2013 | Sell | 5197071.00 | TRULAN RES INC | 0.0110 | -- | 52063.47 | 722102.36 |
| 5/24/2013 | -- | Stock Receipt | 20000000.00 | VITAMIN BLUE INC | -- | -- | -- | 722102.36 |
| 5/24/2013 | -- | Stock Receipt | 8000000.00 | UNIQUE PIZZA AND SUBS | -- | -- | -- | 722102.36 |
| 5/24/2013 | -- | Stock Receipt | 45000000.00 | TALISMAN HOLDINGS INC | -- | -- | -- | 722102.36 |
| 5/24/2013 | -- | Journal | -- | SCA Stk Rec Fee UPZS | -- | 300.00 | -- | 721802.36 |
| 5/24/2013 | -- | Journal | -- | SCA Stk Rec Fee VTMB | -- | 300.00 | -- | 721502.36 |
| 5/24/2013 | -- | Journal | -- | SCA Stk Rec Fee TMHO | -- | 300.00 | -- | 721202.36 |
| 5/24/2013 | -- | Journal | -- | TA & DTC FEE, VGPR NON-DTC | -- | 210.00 | -- | 720992.36 |
| 5/28/2013 | 5/22/2013 | Sell | 2499900.00 | VEGA BIOFUELS INC NEW | -- | -- | 849.47 | 721841.83 |
| 5/28/2013 | 5/22/2013 | Sell | 5000000.00 | TRULAN RES INC | 0.0110 | -- | 51992.67 | 773834.50 |
| 5/28/2013 | 5/22/2013 | Sell | 1180397.00 | BOURQUE INDUSTRIES INC | 0.0200 | -- | 22214.16 | 796048.66 |
| 5/28/2013 | -- | Journal | -- | TA FEE 184360588 GRCV | -- | 310.00 | -- | 795738.66 |
| 5/28/2013 | -- | Journal | -- | RUSH FEE 184360588 TMHO | -- | 250.00 | -- | 795488.66 |
| 5/28/2013 | -- | Journal | -- | DTC FEE 184360588 TMHO | -- | 200.00 | -- | 795288.66 |
| 5/28/2013 | 6/3/2013 | Stock Split | 3306000.00 | AMAZONIC CORP | -- | -- | -- | 795288.66 |
| 5/29/2013 | 5/23/2013 | Sell | 27309888.00 | VEGA BIOFUELS INC NEW | -- | -- | 7672.89 | 802961.55 |
| 5/29/2013 | 5/23/2013 | Sell | 64.00 | SINO CEMENT INC | 40.0000 | -- | 2443.01 | 805404.56 |
| 5/29/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 805404.56 | -- | 0.00 |
| 5/29/2013 | -- | Journal | -- | SCA CERT DEPO REVIEW FEE - ECDP | -- | 300.00 | -- | -300.00 |
| 5/29/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 105.00 | -- | -405.00 |
| 5/30/2013 | 5/24/2013 | Sell | 6510000.00 | VEGA BIOFUELS INC NEW | -- | -- | 1738.84 | 1333.84 |
| 5/30/2013 | 5/24/2013 | Sell | 70000.00 | BOURQUE INDUSTRIES INC | 0.0250 | -- | 1598.47 | 2932.31 |
| 5/30/2013 | -- | Stock Receipt | 10000000.00 | VOIP-PAL COM INC | -- | -- | -- | 2932.31 |

Page 14

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number ▬▬▬

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/30/2013 | -- | Journal | -- | NON DTC FEE 184360588 GRCV | -- | 1000.00 | -- | 1932.31 |
| 5/30/2013 | -- | Journal | -- | SCA Stk Rec Fee VPLM | -- | 300.00 | -- | 1632.31 |
| 5/30/2013 | -- | Journal | -- | RUSH FEE 184360588 GRCV | -- | 250.00 | -- | 1382.31 |
| 5/30/2013 | -- | Journal | -- | TA & DTC FEE VGPR NON DTC | -- | 230.00 | -- | 1152.31 |
| 5/31/2013 | 5/28/2013 | Sell | 3181313.00 | VEGA BIOFUELS INC NEW | -- | -- | 819.35 | 1971.66 |
| 5/31/2013 | 5/28/2013 | Sell | 10000000.00 | TRULAN RES INC | 0.0220 | -- | 208967.15 | 210938.81 |
| 5/31/2013 | -- | Journal | -- | sweep to dreyfus | -- | 209688.81 | -- | 1250.00 |
| 5/31/2013 | -- | Journal | -- | NON DTC FEE 184360588 FMNJ | -- | 1000.00 | -- | 250.00 |
| 5/31/2013 | -- | Journal | -- | RUSH FEE 184360588 FMNJ | -- | 250.00 | -- | 0.00 |
| 6/3/2013 | -- | Cash Disbursement | -- | WIRE | -- | 250000.00 | -- | -250000.00 |
| 6/3/2013 | -- | Stock Receipt | 65000000.00 | DISCOVERY MINERALS LTD | -- | -- | -- | -250000.00 |
| 6/3/2013 | -- | Journal | -- | TA & DTC FEE, GRCV NON-DTC | -- | 585.00 | -- | -250585.00 |
| 6/3/2013 | -- | Journal | -- | SCA Stk Rec Fee DSCR | -- | 300.00 | -- | -250885.00 |
| 6/3/2013 | -- | Journal | -- | TA & DTC FEE, OCEE NON-DTC | -- | 110.00 | -- | -250995.00 |
| 6/3/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -251045.00 |
| 6/3/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -251070.00 |
| 6/3/2013 | -- | Journal | -- | SCA FEE ADJUSTMENT FEB - MAY 2013 | -- | -- | 32269.01 | -218800.99 |
| 6/3/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 251070.00 | 32269.01 |
| 6/4/2013 | 5/30/2013 | Sell | 10000000.00 | TRULAN RES INC | 0.0200 | -- | 193785.31 | 226054.32 |
| 6/4/2013 | 5/30/2013 | Sell | 2281855.00 | GRAND CAPITAL VENTURES INC | 0.0140 | -- | 30435.56 | 256489.88 |
| 6/4/2013 | -- | Cash Disbursement | -- | WIRE | -- | 146523.62 | -- | 109966.26 |
| 6/4/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 109916.26 |
| 6/4/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 109891.26 |
| 6/5/2013 | 5/31/2013 | Sell | 3100000.00 | TRULAN RES INC | 0.0180 | -- | 53233.95 | 163125.21 |
| 6/5/2013 | 5/31/2013 | Sell | 2646100.00 | GRAND CAPITAL VENTURES INC | 0.0050 | -- | 11475.52 | 174600.73 |
| 6/5/2013 | 5/31/2013 | Sell | 844951.00 | ENVIRO SERV INC | 0.0020 | -- | 1593.75 | 176194.48 |
| 6/5/2013 | -- | Journal | -- | RUSH FEE RDSH | -- | 250.00 | -- | 175944.48 |
| 6/5/2013 | -- | Journal | -- | DTC FEE RDSH | -- | 200.00 | -- | 175744.48 |
| 6/5/2013 | -- | Journal | -- | ta fee 184360588 VTMB | -- | 164.00 | -- | 175580.48 |
| 6/6/2013 | 6/3/2013 | Sell | 39850718.00 | AMERICAN DIVERSIFIED HOLDINGS | -- | -- | 7450.29 | 183030.77 |
| 6/6/2013 | -- | Journal | -- | TA & DTC FEE, ADHC NON-DTC | -- | 245.00 | -- | 182785.77 |
| 6/6/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 104.00 | -- | 182681.77 |
| 6/7/2013 | 6/4/2013 | Sell | 704000.00 | BOURQUE INDUSTRIES INC | 0.0200 | -- | 13534.13 | 196215.90 |
| 6/7/2013 | 6/4/2013 | Sell | 28502997.00 | AMERICAN DIVERSIFIED HOLDINGS | -- | -- | 5315.76 | 201531.66 |
| 6/7/2013 | -- | Journal | -- | TA & DTC FEE, FMNJ NON-DTC | -- | 270.00 | -- | 201261.66 |
| 6/7/2013 | -- | Journal | -- | RUSH FEE 184360588 UPZS | -- | 250.00 | -- | 201011.66 |
| 6/7/2013 | -- | Journal | -- | RUSH FEE 184360588 DSCR | -- | 250.00 | -- | 200761.66 |
| 6/7/2013 | -- | Journal | -- | RUSH FEE 184360588 VTMB | -- | 250.00 | -- | 200511.66 |
| 6/7/2013 | -- | Journal | -- | DTC FEE 184360588 DSCR | -- | 200.00 | -- | 200311.66 |

**Account Statement - Period 10/1/2012 to 9/30/2014**                    Account Number: ▬▬▬▬▬

Account Name: CALEDONIAN BANK LIMITED                    Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/7/2013 | -- | Journal | -- | DTC FEE 184360588 UPZS | -- | 200.00 | -- | 200111.66 |
| 6/7/2013 | -- | Journal | -- | DTC FEE 184360588 VTMB | -- | 200.00 | -- | 199911.66 |
| 6/10/2013 | 6/5/2013 | Sell | 2300.00 | TALISMAN HOLDINGS INC | 2.5730 | -- | 5698.47 | 205610.13 |
| 6/10/2013 | 6/5/2013 | Sell | 420000.00 | FRANKLIN MINING INC | 0.0100 | -- | 3908.45 | 209518.58 |
| 6/10/2013 | 6/5/2013 | Sell | 21646285.00 | AMERICAN DIVERSIFIED HOLDINGS | -- | -- | 4026.01 | 213544.59 |
| 6/11/2013 | 6/6/2013 | Sell | 200.00 | SINO CEMENT INC | 38.4150 | -- | 7411.44 | 220956.03 |
| 6/11/2013 | 6/6/2013 | Sell | 629000.00 | FRANKLIN MINING INC | 0.0100 | -- | 5882.12 | 226838.15 |
| 6/11/2013 | -- | Stock Receipt | 22043860.00 | OMNI VENTURES INC | -- | -- | -- | 226838.15 |
| 6/11/2013 | -- | Stock Receipt | 7000000.00 | EDOORWAYS INTERNATIONAL | -- | -- | -- | 226838.15 |
| 6/11/2013 | -- | Journal | -- | SCA Stk Rec Fee OMVE | -- | 400.00 | -- | 226438.15 |
| 6/11/2013 | -- | Journal | -- | SCA Stk Rec Fee EDWY | -- | 300.00 | -- | 226138.15 |
| 6/11/2013 | -- | Journal | -- | TA & DTC FEE, FMJN NON-DTC | -- | 270.00 | -- | 225868.15 |
| 6/11/2013 | -- | Journal | -- | TA FEE 184360588 SUMM | -- | 110.00 | -- | 225758.15 |
| 6/12/2013 | 6/7/2013 | Sell | 654200.00 | FRANKLIN MINING INC | 0.0100 | -- | 6019.04 | 231777.19 |
| 6/12/2013 | -- | Journal | -- | TA DTC FEE, FMJN, NON-DTC | -- | 180.00 | -- | 231597.19 |
| 6/12/2013 | -- | Journal | -- | SCA 3% ALL IN CREDIT WEEK OF 5/27-5 | -- | -- | 12159.83 | 243757.02 |
| 6/13/2013 | 6/10/2013 | Sell | 10900.00 | TALISMAN HOLDINGS INC | 1.4850 | -- | 15653.96 | 259410.98 |
| 6/13/2013 | 6/10/2013 | Sell | 100000.00 | FRANKLIN MINING INC | 0.0100 | -- | 864.28 | 260275.26 |
| 6/13/2013 | -- | Stock Receipt | 126500000.00 | DISCOVERY MINERALS LTD | -- | -- | -- | 260275.26 |
| 6/13/2013 | -- | Journal | -- | NON DTC FEE 184360588 EDWY | -- | 1000.00 | -- | 259275.26 |
| 6/13/2013 | -- | Journal | -- | SCA Stk Rec Fee DSCR | -- | 400.00 | -- | 258875.26 |
| 6/13/2013 | -- | Journal | -- | RUSH FEE 184360588 EDWY | -- | 250.00 | -- | 258625.26 |
| 6/13/2013 | -- | Journal | -- | DTC FEE 184360588 VTMB | -- | 200.00 | -- | 258425.26 |
| 6/14/2013 | 6/11/2013 | Sell | 638000.00 | VITAMIN BLUE INC | 0.0090 | -- | 5487.50 | 263912.76 |
| 6/14/2013 | 6/11/2013 | Sell | 2000.00 | TALISMAN HOLDINGS INC | 1.4770 | -- | 2824.89 | 266737.65 |
| 6/14/2013 | 6/11/2013 | Sell | 1919100.00 | FRANKLIN MINING INC | 0.0110 | -- | 19469.56 | 286207.21 |
| 6/14/2013 | 6/11/2013 | Sell | 1000.00 | AMAZONIC CORP | 0.9990 | -- | 883.61 | 287090.82 |
| 6/14/2013 | 6/13/2013 | Sell - Cancel | 1000.00 | AMAZONIC CORP | 0.9990 | 883.61 | -- | 286207.21 |
| 6/14/2013 | 6/13/2013 | Sell | 1000.00 | AMAZONIC CORP | 1.4990 | -- | 1383.60 | 287590.81 |
| 6/14/2013 | -- | Stock Receipt | 29800000.00 | SILVERTON ADVENTURES INC | -- | -- | -- | 287590.81 |
| 6/14/2013 | -- | Journal | -- | TA & DTC FEE, FMNJ | -- | 360.00 | -- | 287230.81 |
| 6/14/2013 | -- | Journal | -- | SCA Stk Rec Fee SVAD | -- | 300.00 | -- | 286930.81 |
| 6/17/2013 | 6/12/2013 | Sell | 9362000.00 | VITAMIN BLUE INC | 0.0070 | -- | 61062.27 | 347993.08 |
| 6/17/2013 | 6/12/2013 | Sell | 158605.00 | FRANKLIN MINING INC | 0.0110 | -- | 1566.51 | 349559.59 |
| 6/17/2013 | -- | Journal | -- | TA & DTC FEE, FMNJ NON-DTC | -- | 220.00 | -- | 349339.59 |
| 6/17/2013 | -- | Journal | -- | TA & DTC FEE, FMNJ, NON-DTC | -- | 180.00 | -- | 349159.59 |
| 6/17/2013 | -- | Journal | -- | TA & DTC, 184360588 | -- | -- | 180.00 | 349339.59 |
| 6/18/2013 | 6/13/2013 | Sell | 319500.00 | FRANKLIN MINING INC | 0.0100 | -- | 3066.00 | 352405.59 |
| 6/18/2013 | -- | Stock Receipt | 800000000.00 | BIOFLAMEX CORPORATION | -- | -- | -- | 352405.59 |
| 6/18/2013 | -- | Journal | -- | SCA Stk Rec Fee BFLX | -- | 300.00 | -- | 352105.59 |

**Account Statement - Period 10/1/2012 to 9/30/2014**     Account Number: 1

Account Name: CALEDONIAN BANK LIMITED     Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 6/19/2013 | 6/14/2013 | Sell | 195000.00 | FRANKLIN MINING INC | 0.0100 | -- | 1797.32 | 353902.91 |
| 6/19/2013 | -- | Journal | -- | TA & DTC FEE, FMNJ NON-DTC | -- | 220.00 | -- | 353682.91 |
| 6/19/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 180.00 | -- | 353502.91 |
| 6/20/2013 | 6/17/2013 | Sell | 188500.00 | FRANKLIN MINING INC | 0.0100 | -- | 1707.20 | 355210.11 |
| 6/20/2013 | -- | Stock Receipt | 7500000.00 | TOUCHIT TECHNOLOGIES INC | -- | -- | -- | 355210.11 |
| 6/20/2013 | -- | Stock Receipt | 59100000.00 | SILVERTON ADVENTURES INC | -- | -- | -- | 355210.11 |
| 6/20/2013 | -- | Stock Receipt | 30000000.00 | BERGIO INTERNATIONAL INC | -- | -- | -- | 355210.11 |
| 6/20/2013 | -- | Journal | -- | NON DTC FEE BRGO | -- | 1000.00 | -- | 354210.11 |
| 6/20/2013 | -- | Journal | -- | SCA Stk Rec Fee SVAD | -- | 400.00 | -- | 353810.11 |
| 6/20/2013 | -- | Journal | -- | SCA Stk Rec Fee BRGO | -- | 300.00 | -- | 353510.11 |
| 6/20/2013 | -- | Journal | -- | SCA Stk Rec Fee TUCN | -- | 300.00 | -- | 353210.11 |
| 6/20/2013 | -- | Journal | -- | RUSH FEE 184360588 TUCN | -- | 250.00 | -- | 352960.11 |
| 6/20/2013 | -- | Journal | -- | RUSH FEE BRGO | -- | 250.00 | -- | 352710.11 |
| 6/20/2013 | -- | Journal | -- | DTC FEE 184360588 TUCN | -- | 200.00 | -- | 352510.11 |
| 6/21/2013 | 6/18/2013 | Sell | 34400.00 | BOURQUE INDUSTRIES INC | 0.0430 | -- | 1345.54 | 353855.65 |
| 6/21/2013 | -- | Stock Receipt | 30000000.00 | SILVERTON ADVENTURES INC | -- | -- | -- | 353855.65 |
| 6/21/2013 | -- | Journal | -- | SCA Stk Rec Fee SVAD | -- | 300.00 | -- | 353555.65 |
| 6/24/2013 | -- | Journal | -- | TRANSFER FEE 184360588 BFLXD | -- | 164.00 | -- | 353391.65 |
| 6/25/2013 | 6/20/2013 | Sell | 10000000.00 | VITAMIN BLUE INC | 0.0050 | -- | 51505.71 | 404897.36 |
| 6/25/2013 | -- | Cash Disbursement | -- | WIRE | -- | 26500.00 | -- | 378397.36 |
| 6/25/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 404897.36 | -26500.00 |
| 6/25/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -26550.00 |
| 6/25/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -26575.00 |
| 6/25/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 26575.00 | 0.00 |
| 6/26/2013 | 6/21/2013 | Sell | 14407400.00 | ROADSHIPS HOLDINGS INC | -- | -- | 5319.40 | 5319.40 |
| 6/26/2013 | 6/21/2013 | Sell | 9800.00 | DIVERSIFIED RESOURCES INC | 0.9850 | -- | 9320.87 | 14640.27 |
| 6/26/2013 | 6/21/2013 | Sell | 15000000.00 | DISCOVERY MINERALS LTD | 0.0020 | -- | 28169.60 | 42809.87 |
| 6/26/2013 | -- | Journal | -- | RUSH FEE 184360588 BFLX | -- | 250.00 | -- | 42559.87 |
| 6/26/2013 | -- | Journal | -- | DTC FEE 184360588 BFLX | -- | 200.00 | -- | 42359.87 |
| 6/26/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 130.00 | -- | 42229.87 |
| 6/27/2013 | 6/24/2013 | Sell | 1000000.00 | DISCOVERY MINERALS LTD | 0.0020 | -- | 2014.74 | 44244.61 |
| 6/27/2013 | -- | Journal | -- | TA & DTC FEE, BRGO NON-DTC | -- | 240.00 | -- | 44004.61 |
| 6/28/2013 | 6/25/2013 | Sell | 5478000.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 6126.37 | 50130.98 |
| 6/28/2013 | 6/25/2013 | Sell | 8627634.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 10704.81 | 60835.79 |
| 6/28/2013 | 6/25/2013 | Sell | 10000.00 | BOURQUE INDUSTRIES INC | 0.0330 | -- | 214.05 | 61049.84 |
| 6/28/2013 | 6/25/2013 | Sell | 19901100.00 | BERGIO INTERNATIONAL INC | 0.0020 | -- | 33341.20 | 94391.04 |
| 6/28/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 94286.04 | -- | 105.00 |
| 6/28/2013 | -- | Journal | -- | TA & DTC FEE, BORK NON-DTC | -- | 105.00 | -- | 0.00 |
| 7/1/2013 | 6/26/2013 | Sell | 2543000.00 | DISCOVERY MINERALS LTD | 0.0020 | -- | 3742.19 | 3742.19 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: ▓▓▓▓▓

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/1/2013 | 6/26/2013 | Sell | 10098900.00 | BERGIO INTERNATIONAL INC | 0.0020 | -- | 16250.56 | 19992.75 |
| 7/1/2013 | 6/26/2013 | Sell | 12600.00 | AMAZONIC CORP | 0.7250 | -- | 8818.17 | 28810.92 |
| 7/1/2013 | 6/26/2013 | Sell | 304500.00 | AMAZONIC CORP | 0.7390 | -- | 217989.20 | 246800.12 |
| 7/1/2013 | 6/26/2013 | Sell | 336000.00 | AMAZONIC CORP | 0.7390 | -- | 240518.15 | 487318.27 |
| 7/2/2013 | 6/27/2013 | Sell | 189000.00 | DISCOVERY MINERALS LTD | 0.0020 | -- | 173.43 | 487491.70 |
| 7/2/2013 | 6/27/2013 | Sell | 108000.00 | BOURQUE INDUSTRIES INC | 0.0290 | -- | 2993.30 | 490485.00 |
| 7/2/2013 | 6/27/2013 | Sell | 363300.00 | AMAZONIC CORP | 0.7390 | -- | 260178.46 | 750663.46 |
| 7/2/2013 | -- | Cash Disbursement | -- | WIRE | -- | 4000.00 | -- | 746663.46 |
| 7/2/2013 | -- | Journal | -- | TA & DTC FEE FMNJ NON DTC | -- | 220.00 | -- | 746443.46 |
| 7/2/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 180.00 | -- | 746263.46 |
| 7/2/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 746213.46 |
| 7/2/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 746188.46 |
| 7/3/2013 | 6/28/2013 | Sell | 1165000.00 | TOUCHIT TECHNOLOGIES INC | 0.0020 | -- | 2220.20 | 748408.66 |
| 7/3/2013 | 6/28/2013 | Sell | 110000.00 | FRANKLIN MINING INC | 0.0120 | -- | 1157.80 | 749586.46 |
| 7/3/2013 | 6/28/2013 | Sell | 12650699.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 16986.11 | 766552.57 |
| 7/3/2013 | -- | Stock Receipt | 20000000.00 | TRULAN RES INC | -- | -- | -- | 766552.57 |
| 7/3/2013 | -- | Journal | -- | SCA Stk Rec Fee TRLR | -- | 300.00 | -- | 766252.57 |
| 7/5/2013 | 7/1/2013 | Sell | 5911000.00 | DISCOVERY MINERALS LTD | 0.0020 | -- | 10169.97 | 776422.54 |
| 7/5/2013 | 7/1/2013 | Sell | 169400.00 | BOURQUE INDUSTRIES INC | 0.0290 | -- | 4631.75 | 781054.29 |
| 7/5/2013 | -- | Journal | -- | RUSH FEE 184360588 TRLR | -- | 250.00 | -- | 780804.29 |
| 7/5/2013 | -- | Journal | -- | DTC FEE TRLR | -- | 200.00 | -- | 780604.29 |
| 7/5/2013 | -- | Journal | -- | TA FEE OMVE | -- | 170.00 | -- | 780434.29 |
| 7/8/2013 | 7/3/2013 | Sell | 777000.00 | DISCOVERY MINERALS LTD | 0.0020 | -- | 1080.86 | 781515.15 |
| 7/8/2013 | -- | Stock Receipt | 75000000.00 | VEGA BIOFUELS INC NEW | -- | -- | -- | 781515.15 |
| 7/8/2013 | -- | Journal | -- | SCA Stk Rec Fee VGPR | -- | 300.00 | -- | 781215.15 |
| 7/8/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 180.00 | -- | 781035.15 |
| 7/9/2013 | 7/3/2013 | Sell | 1000000.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 943.08 | 781978.23 |
| 7/9/2013 | -- | Cash Disbursement | -- | WIRE | -- | 41291.96 | -- | 740686.27 |
| 7/9/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 740636.27 |
| 7/9/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 740611.27 |
| 7/10/2013 | 7/5/2013 | Buy | 14938900.00 | KENERGY SCIENTIFIC INC | -- | 4718.10 | -- | 735893.17 |
| 7/10/2013 | 7/5/2013 | Sell | 322100.00 | BOURQUE INDUSTRIES INC | 0.0290 | -- | 8956.33 | 744849.50 |
| 7/10/2013 | -- | Cash Disbursement | -- | WIRE REST OF 7-9-13 | -- | 400.00 | -- | 744449.50 |
| 7/10/2013 | -- | Journal | -- | TA FEE 184360588 SVAD | -- | 140.00 | -- | 744309.50 |
| 7/11/2013 | -- | Stock Receipt | 97800000.00 | BEYOND COMMERCE INC | -- | -- | -- | 744309.50 |
| 7/11/2013 | -- | Journal | -- | SCA Stk Rec Fee BYOC | -- | 300.00 | -- | 744009.50 |
| 7/11/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 96.67 | -- | 743912.83 |
| 7/12/2013 | 7/5/2013 | Sell | 10000000.00 | TRULAN RES INC | 0.0120 | -- | 109760.04 | 853672.87 |

**Account Statement - Period 10/1/2012 to 9/30/2014**          Account Number: ▒▒▒▒▒▒▒

Account Name: CALEDONIAN BANK LIMITED                    Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/12/2013 | -- | Journal | -- | NON DTC FEE OMVE | -- | 1000.00 | -- | 852672.87 |
| 7/12/2013 | -- | Journal | -- | NON DTC FEE SVAD | -- | 1000.00 | -- | 851672.87 |
| 7/12/2013 | -- | Journal | -- | RUSH FEE 184360588 SVAD | -- | 250.00 | -- | 851422.87 |
| 7/12/2013 | -- | Journal | -- | RUSH FEE 184360588 OMVE | -- | 250.00 | -- | 851172.87 |
| 7/15/2013 | 7/10/2013 | Sell | 25000.00 | BOURQUE INDUSTRIES INC | 0.0240 | -- | 473.85 | 851646.72 |
| 7/15/2013 | 7/10/2013 | Sell | 4035585.00 | BIOFLAMEX CORPORATION | 0.0030 | -- | 11090.35 | 862737.07. |
| 7/15/2013 | 7/10/2013 | Sell | 500000.00 | AMAZONIC CORP | 0.7390 | -- | 357725.01 | 1220462.08 |
| 7/15/2013 | 7/11/2013 | Sell | 29800.00 | AMAZONIC CORP | 0.7520 | -- | 21701.81 | 1242163.89 |
| 7/16/2013 | 7/11/2013 | Sell | 1000000.00 | BIOFLAMEX CORPORATION | 0.0030 | -- | 2601.09 | 1244764.98 |
| 7/16/2013 | 7/11/2013 | Sell | 8042300.00 | BIOFLAMEX CORPORATION | 0.0020 | -- | 18384.02 | 1263149.00 |
| 7/16/2013 | -- | Cash Disbursement | -- | WIRE | -- | 210465.00 | -- | 1052684.00 |
| 7/16/2013 | -- | Stock Receipt | 133226573.00 | BROWNIE'S MARINE GROUP INC | -- | -- | -- | 1052684.00 |
| 7/16/2013 | -- | Journal | -- | SCA Stk Rec Fee BWMGD | -- | 300.00 | -- | 1052384.00 |
| 7/16/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 1052334.00 |
| 7/16/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 1052309.00 |
| 7/17/2013 | 7/12/2013 | Sell | 7202333.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 8688.12 | 1060997.12 |
| 7/17/2013 | 7/12/2013 | Sell | 40000.00 | BIOFLAMEX CORPORATION | 0.0020 | -- | -- | 1060997.12 |
| 7/17/2013 | 7/12/2013 | Sell | 2500.00 | AMAZONIC CORP | 0.7520 | -- | 1765.91 | 1062763.03 |
| 7/17/2013 | -- | Journal | -- | NON DTC FEE 184360588 VGPR | -- | 1000.00 | -- | 1061763.03 |
| 7/17/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 615.00 | -- | 1061148.03 |
| 7/17/2013 | -- | Journal | -- | SCA PACIFIC STK TA FEE 5/29/13 - GR | -- | 300.00 | -- | 1060848.03 |
| 7/18/2013 | 7/15/2013 | Sell | 10000000.00 | TRULAN RES INC | 0.0080 | -- | 79205.40 | 1140053.43 |
| 7/18/2013 | 7/15/2013 | Sell | 890000.00 | SILVERTON ADVENTURES INC | 0.0060 | -- | 4707.23 | 1144760.66 |
| 7/18/2013 | 7/15/2013 | Sell | 2135800.00 | SILVERTON ADVENTURES INC | 0.0040 | -- | 8111.63 | 1152872.29 |
| 7/18/2013 | 7/15/2013 | Sell | 13084253.00 | SILVERTON ADVENTURES INC | 0.0040 | -- | 51430.71 | 1204303.00 |
| 7/18/2013 | 7/15/2013 | Sell | 6714900.00 | OMNI VENTURES INC | 0.0010 | -- | 6186.37 | 1210489.37 |
| 7/18/2013 | 7/15/2013 | Sell | 500000.00 | BIOFLAMEX CORPORATION | 0.0020 | -- | 1090.82 | 1211580.19 |
| 7/18/2013 | 7/15/2013 | Sell | 10804551.00 | BIOFLAMEX CORPORATION | 0.0030 | -- | 31729.24 | 1243309.43 |
| 7/18/2013 | -- | Journal | -- | NON DTC FEE 184360588 OMVE | -- | 1000.00 | -- | 1242309.43 |
| 7/18/2013 | -- | Journal | -- | NON DTC FEE BWMG | -- | 1000.00 | -- | 1241309.43 |
| 7/18/2013 | -- | Journal | -- | TRANSFER FEE 184360588 DSCR | -- | 485.00 | -- | 1240824.43 |
| 7/18/2013 | -- | Journal | -- | TA & DTC FEE OMVE NON DTC | -- | 367.00 | -- | 1240457.43 |
| 7/18/2013 | -- | Journal | -- | RUSH FEE BWMG | -- | 250.00 | -- | 1240207.43 |
| 7/18/2013 | -- | Journal | -- | TA FEE SVAD | -- | 175.00 | -- | 1240032.43 |
| 7/19/2013 | 7/16/2013 | Sell | 1500000.00 | TOUCHIT TECHNOLOGIES INC | 0.0010 | -- | 2065.96 | 1242098.39 |
| 7/19/2013 | 7/16/2013 | Sell | 474772.00 | SILVERTON ADVENTURES INC | 0.0030 | -- | 1057.75 | 1243156.14 |
| 7/19/2013 | 7/16/2013 | Sell | 5811400.00 | SILVERTON ADVENTURES INC | 0.0030 | -- | 15591.14 | 1258747.28 |
| 7/19/2013 | 7/16/2013 | Sell | 7997000.00 | OMNI VENTURES INC | 0.0010 | -- | 6199.99 | 1264947.27 |
| 7/19/2013 | 7/16/2013 | Sell | 5020000.00 | BIOFLAMEX CORPORATION | 0.0030 | -- | 12944.03 | 1277891.30 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: ~~1~~

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/19/2013 | 7/16/2013 | Sell | 241000.00 | AMAZONIC CORP | 0.7410 | -- | 173027.47 | 1450918.77 |
| 7/19/2013 | -- | Stock Receipt | 400.00 | SINO CEMENT INC | -- | -- | -- | 1450918.77 |
| 7/19/2013 | -- | Stock Receipt | 502750.00 | NEVIS CAPITAL CORP | -- | -- | -- | 1450918.77 |
| 7/19/2013 | -- | Reverse Stock Spli | 100.00 | BUCKEYE OIL & GAS INC | -- | -- | -- | 1450918.77 |
| 7/19/2013 | -- | Stock Delivery | 50275.00 | SINO CEMENT INC | -- | -- | -- | 1450918.77 |
| 7/19/2013 | -- | Stock Delivery | 400.00 | SINO CEMENT INC | -- | -- | -- | 1450918.77 |
| 7/19/2013 | -- | Reverse Stock Spli | 10000.00 | BUCKEYE OIL & GAS INC | -- | -- | -- | 1450918.77 |
| 7/19/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 190.00 | -- | 1450728.77 |
| 7/19/2013 | -- | Journal | -- | CORP ACTION FEE BOIG | -- | 20.00 | -- | 1450708.77 |
| 7/19/2013 | -- | Journal | -- | SCA 6/17/2013 - 7/12/2013 FEE ADJUS | -- | -- | 16455.00 | 1467163.77 |
| 7/22/2013 | 7/17/2013 | Sell | 1500000.00 | TOUCHIT TECHNOLOGIES INC | 0.0010 | -- | 1800.01 | 1468963.78 |
| 7/22/2013 | 7/17/2013 | Sell | 1104347.00 | SILVERTON ADVENTURES INC | 0.0020 | -- | 2022.19 | 1470985.97 |
| 7/22/2013 | 7/17/2013 | Sell | 5000000.00 | SILVERTON ADVENTURES INC | 0.0020 | -- | 8671.92 | 1479657.89 |
| 7/22/2013 | 7/17/2013 | Sell | 4621334.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 5381.80 | 1485039.69 |
| 7/22/2013 | 7/17/2013 | Sell | 10527500.00 | BIOFLAMEX CORPORATION | 0.0020 | -- | 22571.30 | 1507610.99 |
| 7/22/2013 | 7/17/2013 | Sell | 717000.00 | AMAZONIC CORP | 0.7390 | -- | 513551.39 | 2021162.38 |
| 7/22/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 200.00 | -- | 2020962.38 |
| 7/23/2013 | 7/18/2013 | Sell | 1600000.00 | TOUCHIT TECHNOLOGIES INC | 0.0010 | -- | 1928.06 | 2022890.44 |
| 7/23/2013 | 7/18/2013 | Sell | 750000.00 | ENVIRO-SERV INC | 0.0010 | -- | 534.55 | 2023424.99 |
| 7/23/2013 | 7/18/2013 | Sell | 500000.00 | BOURQUE INDUSTRIES INC | 0.0230 | -- | 10739.13 | 2034164.12 |
| 7/23/2013 | 7/18/2013 | Sell | 10865000.00 | BIOFLAMEX CORPORATION | 0.0020 | -- | 17175.55 | 2051339.67 |
| 7/23/2013 | 7/18/2013 | Sell | 4500.00 | AMAZONIC CORP | 0.7520 | -- | 3243.37 | 2054583.04 |
| 7/23/2013 | -- | Journal | -- | DTC FEE DSCR | -- | 200.00 | -- | 2054383.04 |
| 7/24/2013 | 7/19/2013 | Sell | 220000.00 | BOURQUE INDUSTRIES INC | 0.0240 | -- | 4922.29 | 2059305.33 |
| 7/24/2013 | -- | Cash Disbursement | -- | WIRE | -- | 127000.00 | -- | 1932305.33 |
| 7/24/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 360.00 | -- | 1931945.33 |
| 7/24/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 1931895.33 |
| 7/24/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 1931870.33 |
| 7/25/2013 | 7/22/2013 | Sell | 1735000.00 | TOUCHIT TECHNOLOGIES INC | 0.0010 | -- | 1940.28 | 1933810.61 |
| 7/25/2013 | -- | Stock Receipt | 98687.00 | BROWNIE'S MARINE GROUP | -- | -- | -- | 1933810.61 |
| 7/25/2013 | -- | Stock Delivery | 133226573.00 | BROWNIE'S MARINE GROUP INC | -- | -- | -- | 1933810.61 |
| 7/25/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 1933450.27 | -- | 360.34 |
| 7/25/2013 | -- | Journal | -- | TA & DTC FEE VGPR NON DTC | -- | 280.00 | -- | 80.34 |
| 7/25/2013 | -- | Journal | -- | TA & DTC FEE OMVE NON DTC | -- | 257.00 | -- | -176.66 |
| 7/25/2013 | -- | Journal | -- | TA & DTC FEE SUMM NON DTC | -- | 103.34 | -- | -280.00 |
| 7/26/2013 | 7/23/2013 | Sell | 43035023.00 | VEGA BIOFUELS INC NEW | -- | -- | 12076.21 | 11796.21 |
| 7/26/2013 | 7/23/2013 | Sell | 3000000.00 | SILVERTON ADVENTURES INC | 0.0020 | -- | 4379.94 | 16176.15 |
| 7/26/2013 | 7/23/2013 | Sell | 9389428.00 | SILVERTON ADVENTURES INC | 0.0010 | -- | 10551.32 | 26727.47 |

**Account Statement - Period 10/1/2012 to 9/30/2014**          Account Number: ▓▓▓▓▓

Account Name: CALEDONIAN BANK LIMITED                    Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 7/26/2013 | 7/23/2013 | Sell | 11545300.00 | SILVERTON ADVENTURES INC | 0.0010 | -- | 12003.33 | 38730.80 |
| 7/26/2013 | 7/23/2013 | Sell | 10582500.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 9907.23 | 48638.03 |
| 7/26/2013 | 7/23/2013 | Sell | 182000.00 | AMAZONIC CORP | 0.7400 | -- | 130480.35 | 179118.38 |
| 7/26/2013 | -- | Cash Disbursement | -- | WIRE | -- | 109800.00 | -- | 69318.38 |
| 7/26/2013 | -- | Stock Receipt | 21000000.00 | TRULAN RES INC | -- | -- | -- | 69318.38 |
| 7/26/2013 | -- | Journal | -- | SCA Stk Rec Fee TRLR | -- | 300.00 | -- | 69018.38 |
| 7/26/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 275.00 | -- | 68743.38 |
| 7/26/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 68693.38 |
| 7/26/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 68668.38 |
| 7/29/2013 | 7/24/2013 | Sell | 10000000.00 | VEGA BIOFUELS INC NEW | -- | -- | 1829.56 | 70497.94 |
| 7/29/2013 | 7/24/2013 | Sell | 3000000.00 | SILVERTON ADVENTURES INC | 0.0010 | -- | 3351.59 | 73849.53 |
| 7/29/2013 | 7/24/2013 | Sell | 7351960.00 | OMNI VENTURES INC | -- | -- | 3450.20 | 77299.73 |
| 7/29/2013 | 7/24/2013 | Sell | 2690000.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 2484.28 | 79784.01 |
| 7/29/2013 | 7/24/2013 | Sell | 55000.00 | AYRETRADE, INC. | 0.0170 | -- | 815.05 | 80599.06 |
| 7/29/2013 | -- | Journal | -- | RUSH FEE 184360588 TRLR | -- | 250.00 | -- | 80349.06 |
| 7/29/2013 | -- | Journal | -- | DTC FEE 184360588 TRLR | -- | 200.00 | -- | 80149.06 |
| 7/30/2013 | 7/25/2013 | Sell | 21964977.00 | VEGA BIOFUELS INC NEW | -- | -- | 4148.88 | 84297.94 |
| 7/30/2013 | 7/25/2013 | Sell | 2000000.00 | SILVERTON ADVENTURES INC | 0.0010 | -- | 2475.05 | 86772.99 |
| 7/30/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 410.00 | -- | 86362.99 |
| 7/30/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 190.00 | -- | 86172.99 |
| 7/30/2013 | -- | Journal | -- | SCA 8210 RESEARCH - EVSV | -- | 150.00 | -- | 86022.99 |
| 7/31/2013 | 7/26/2013 | Sell | 56666.00 | SILVERTON ADVENTURES INC | 0.0010 | -- | -- | 86022.99 |
| 7/31/2013 | 7/26/2013 | Sell | 4725000.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 3513.94 | 89536.93 |
| 7/31/2013 | 7/26/2013 | Sell | 330519.00 | BOURQUE INDUSTRIES INC | 0.0260 | -- | 8096.53 | 97633.46 |
| 7/31/2013 | 7/26/2013 | Sell | 3500.00 | AMAZONIC CORP | 0.7490 | -- | 2500.89 | 100134.35 |
| 7/31/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 100134.35 | -- | 0.00 |
| 7/31/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 190.00 | -- | -190.00 |
| 8/1/2013 | 7/29/2013 | Sell | 1132500.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 758.30 | 568.30 |
| 8/1/2013 | 7/29/2013 | Sell | 402100.00 | BOURQUE INDUSTRIES INC | 0.0270 | -- | 10205.45 | 10773.75 |
| 8/1/2013 | 7/29/2013 | Sell | 55000.00 | AMAZONIC CORP | 0.7390 | -- | 39359.81 | 50133.56 |
| 8/1/2013 | -- | Journal | -- | ta FEE TMHO | -- | 1610.00 | -- | 48523.56 |
| 8/1/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 145.00 | -- | 48378.56 |
| 8/2/2013 | 7/30/2013 | Sell | 600000.00 | UNIQUE PIZZA AND SUBS | 0.0100 | -- | 5723.39 | 54101.95 |
| 8/2/2013 | 7/30/2013 | Sell | 3930000.00 | SILVERTON ADVENTURES INC | 0.0010 | -- | 3819.35 | 57921.30 |
| 8/2/2013 | 7/30/2013 | Sell | 10297000.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | 6728.48 | 64649.78 |
| 8/2/2013 | -- | Cash Disbursement | -- | WIRE | -- | 110372.10 | -- | -45722.32 |
| 8/2/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -45772.32 |
| 8/2/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -45797.32 |
| 8/2/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 45797.32 | 0.00 |