**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 8/5/2013 | 7/31/2013 | Sell | 2733710.00 | SILVERTON ADVENTURES INC | 0.0010 | -- | 1979.57 | 1979.57 |
| 8/5/2013 | 7/31/2013 | Sell | 300000.00 | EDOORWAYS INTERNATIONAL | 0.0040 | -- | 1206.07 | 3185.64 |
| 8/5/2013 | 7/31/2013 | Sell | 500.00 | DIVERSIFIED RESOURCES INC | 1.0840 | -- | 426.93 | 3612.57 |
| 8/5/2013 | 7/31/2013 | Sell | 25000.00 | AMAZONIC CORP | 0.7390 | -- | 17868.86 | 21481.43 |
| 8/6/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 190.00 | -- | 21291.43 |
| 8/7/2013 | 8/2/2013 | Sell | 51589.00 | AMAZONIC CORP | 0.7490 | -- | 37408.77 | 58700.20 |
| 8/7/2013 | 8/2/2013 | Sell | 95000.00 | AMAZONIC CORP | 0.7490 | -- | 68981.16 | 127681.36 |
| 8/7/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 190.00 | -- | 127491.36 |
| 8/7/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 166.67 | -- | 127324.69 |
| 8/7/2013 | -- | Journal | -- | TRANSFER FEE 184360588 SVAD | -- | 140.00 | -- | 127184.69 |
| 8/8/2013 | 8/5/2013 | Buy | 2000000.00 | GRID PETROLEUM CORPORATION | 0.0020 | 4222.16 | -- | 122962.53 |
| 8/8/2013 | 8/5/2013 | Sell | 12646974.00 | SILVERTON ADVENTURES INC | -- | -- | 5738.57 | 128701.10 |
| 8/8/2013 | 8/5/2013 | Sell | 176300.00 | GRAND CAPITAL VENTURES INC | 0.0370 | -- | 6153.13 | 134854.23 |
| 8/8/2013 | 8/5/2013 | Sell | 18000.00 | AMAZONIC CORP | 0.7390 | -- | 12854.45 | 147708.68 |
| 8/8/2013 | -- | Journal | -- | NON DTC FEE 184360588 SUMM | -- | 1000.00 | -- | 146708.68 |
| 8/8/2013 | -- | Journal | -- | DTC FEE 184360588 SUMM | -- | 200.00 | -- | 146508.68 |
| 8/8/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 190.00 | -- | 146318.68 |
| 8/8/2013 | -- | Journal | -- | REV DTC FEE 184360588 SUMM | -- | -- | 200.00 | 146518.68 |
| 8/9/2013 | 8/6/2013 | Sell | 250000.00 | BOURQUE INDUSTRIES INC | 0.0290 | -- | 6888.77 | 153407.45 |
| 8/9/2013 | -- | Cash Disbursement | -- | WIRE | -- | 22019.50 | -- | 131387.95 |
| 8/9/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 131337.95 |
| 8/9/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 131312.95 |
| 8/12/2013 | 8/7/2013 | Sell | 12087932.00 | SILVERTON ADVENTURES INC | 0.0010 | -- | 6313.91 | 137626.86 |
| 8/12/2013 | 8/7/2013 | Sell | 295000.00 | AYRETRADE, INC. | 0.0210 | -- | 5869.49 | 143496.35 |
| 8/12/2013 | -- | Cash Disbursement | -- | WIRE | -- | 449867.97 | -- | -306371.62 |
| 8/12/2013 | -- | Journal | -- | REV. SWEEP | -- | 11158.41 | -- | -317530.03 |
| 8/12/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -317580.03 |
| 8/12/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -317605.03 |
| 8/12/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 11158.41 | -306446.62 |
| 8/12/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 306446.62 | 0.00 |
| 8/13/2013 | 8/8/2013 | Sell | 672000.00 | TRULAN RES INC | 0.0070 | -- | 4375.25 | 4375.25 |
| 8/13/2013 | 8/8/2013 | Sell | 3300000.00 | TRULAN RES INC | 0.0070 | -- | 20435.45 | 24810.70 |
| 8/13/2013 | 8/8/2013 | Sell | 1332068.00 | SILVERTON ADVENTURES INC | 0.0010 | -- | 913.20 | 25723.90 |
| 8/13/2013 | 8/8/2013 | Sell | 1000.00 | DIVERSIFIED RESOURCES INC | 1.1820 | -- | 1067.10 | 26791.00 |
| 8/13/2013 | 8/8/2013 | Sell | 13048529.00 | DISCOVERY MINERALS LTD | -- | -- | 4913.03 | 31704.03 |
| 8/13/2013 | -- | Cash Disbursement | -- | WIRE | -- | 41836.08 | -- | -10132.05 |
| 8/13/2013 | -- | Journal | -- | TA & DTC FEE GRCV NON DTC | -- | 535.00 | -- | -10667.05 |
| 8/13/2013 | -- | Journal | -- | TA & DTC FEE SUMM NON DTC | -- | 225.00 | -- | -10892.05 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 8/13/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -10942.05 |
| 8/13/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -10967.05 |
| 8/13/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 10967.05 | 0.00 |
| 8/14/2013 | 8/9/2013 | Sell | 52024471.00 | DISCOVERY MINERALS LTD | -- | -- | 24145.85 | 24145.85 |
| 8/15/2013 | -- | Stock Delivery | 2590000.00 | PROFITABLE DEVELOPMENT | -- | -- | -- | 24145.85 |
| 8/15/2013 | -- | Journal | -- | TA & DTC FEE, EDWY, NON-DTC | -- | 225.00 | -- | 23920.85 |
| 8/16/2013 | 8/13/2013 | Sell | 600000.00 | TRULAN RES INC | 0.0070 | -- | 3964.59 | 27885.44 |
| 8/16/2013 | 8/13/2013 | Sell | 7390000.00 | DISCOVERY MINERALS LTD | -- | -- | 3425.95 | 31311.39 |
| 8/19/2013 | 8/14/2013 | Sell | 22658529.00 | DISCOVERY MINERALS LTD | -- | -- | 8824.69 | 40136.08 |
| 8/20/2013 | 8/15/2013 | Sell | 21343.00 | AMAZONIC CORP | 0.7490 | -- | 15453.08 | 55589.16 |
| 8/20/2013 | -- | Journal | -- | TA & DTC FEE EDWY NON DTC | -- | 325.00 | -- | 55264.16 |
| 8/21/2013 | 8/16/2013 | Sell | 85592600.00 | ROADSHIPS HOLDINGS INC | -- | -- | 9761.49 | 65025.65 |
| 8/21/2013 | 8/16/2013 | Sell | 157850.00 | EDOORWAYS INTERNATIONAL | 0.0040 | -- | 498.10 | 65523.75 |
| 8/22/2013 | 8/19/2013 | Sell | 3110000.00 | EDOORWAYS INTERNATIONAL | 0.0020 | -- | 7259.33 | 72783.08 |
| 8/23/2013 | 8/20/2013 | Sell | 400000.00 | GRAND CAPITAL VENTURES INC | 0.0200 | -- | 7478.38 | 80261.46 |
| 8/26/2013 | 8/21/2013 | Sell | 102000.00 | GRAND CAPITAL VENTURES INC | 0.0210 | -- | 1983.10 | 82244.56 |
| 8/26/2013 | 8/21/2013 | Sell | 100000.00 | DISCOVERY MINERALS LTD | 0.0010 | -- | -- | 82244.56 |
| 8/26/2013 | -- | Cash Disbursement | -- | WIRE | -- | 20000.00 | -- | 62244.56 |
| 8/26/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 62194.56 |
| 8/26/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 62169.56 |
| 8/26/2013 | -- | Journal | -- | REVERSE WIRE FEE | -- | -- | 25.00 | 62194.56 |
| 8/26/2013 | -- | Journal | -- | REVERSE WIRE FEE | -- | -- | 50.00 | 62244.56 |
| 8/28/2013 | -- | Stock Receipt | 8717645.00 | PARADISE RIDGE HYDROCARBONS | -- | -- | -- | 62244.56 |
| 8/28/2013 | -- | Journal | -- | SCA Stk Rec Fee PRGE | -- | 300.00 | -- | 61944.56 |
| 8/29/2013 | 8/26/2013 | Sell | 750000.00 | GRAND CAPITAL VENTURES INC | 0.0200 | -- | 14061.95 | 76006.51 |
| 8/29/2013 | -- | Journal | -- | TA & DTC FEE GRCV NON DTC | -- | 1210.00 | -- | 74796.51 |
| 8/30/2013 | -- | Stock Receipt | 137100000.00 | PACWEST EQUITIES INC | -- | -- | -- | 74796.51 |
| 8/30/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 74796.51 | -- | 0.00 |
| 8/30/2013 | -- | Journal | -- | TRANSFER FEE 184360588 PWEI | -- | 403.00 | -- | -403.00 |
| 8/30/2013 | -- | Journal | -- | SCA Stk Rec Fee PWEI | -- | 300.00 | -- | -703.00 |
| 9/3/2013 | 8/28/2013 | Sell | 7000000.00 | TRULAN RES INC | 0.0080 | -- | 50083.00 | 49380.00 |
| 9/3/2013 | 8/28/2013 | Sell | 98000.00 | GRAND CAPITAL VENTURES INC | 0.0300 | -- | 2762.83 | 52142.83 |
| 9/3/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 190.00 | -- | 51952.83 |
| 9/4/2013 | 8/29/2013 | Sell | 3000000.00 | TRULAN RES INC | 0.0060 | -- | 15709.03 | 67661.86 |
| 9/4/2013 | 8/29/2013 | Sell | 190300.00 | GRAND CAPITAL VENTURES INC | 0.0300 | -- | 5323.68 | 72985.54 |
| 9/4/2013 | 8/29/2013 | Sell | 2500.00 | DIVERSIFIED RESOURCES INC | 1.1820 | -- | 2825.79 | 75811.33 |
| 9/4/2013 | -- | Journal | -- | TA & DTC FEE GRCV NON DTC | -- | 535.00 | -- | 75276.33 |
| 9/4/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 275.00 | -- | 75001.33 |
| 9/5/2013 | -- | Stock Receipt | 32791155.00 | PARADISE RIDGE HYDROCARBONS | -- | -- | -- | 75001.33 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 9/5/2013 | -- | Journal | -- | SCA Stk Rec Fee PRGE | -- | 600.00 | -- | 74401.33 |
| 9/6/2013 | 9/3/2013 | Sell | 147932.00 | SILVERTON ADVENTURES INC | -- | -- | -- | 74401.33 |
| 9/6/2013 | 9/3/2013 | Sell | 3700000.00 | SILVERTON ADVENTURES INC | -- | -- | 1672.35 | 76073.68 |
| 9/6/2013 | 9/3/2013 | Sell | 12655402.00 | SILVERTON ADVENTURES INC | -- | -- | 4715.32 | 80789.00 |
| 9/6/2013 | 9/3/2013 | Sell | 122000.00 | FRANKLIN MINING INC | 0.0050 | -- | 471.12 | 81260.12 |
| 9/6/2013 | -- | Stock Receipt | 1000.00 | MIAMI DAYS CORP | -- | -- | -- | 81260.12 |
| 9/6/2013 | -- | Journal | -- | SCA Stk Rec Fee MIDY | -- | 300.00 | -- | 80960.12 |
| 9/6/2013 | -- | Journal | -- | RUSH FEE MIDY | -- | 250.00 | -- | 80710.12 |
| 9/6/2013 | -- | Journal | -- | DTC FEE MIDY | -- | 200.00 | -- | 80510.12 |
| 9/9/2013 | 9/4/2013 | Sell | 98687.00 | BROWNIES MARINE GROUP | 0.0240 | -- | 2247.74 | 82757.86 |
| 9/9/2013 | -- | Cash Disbursement | -- | WIRE | -- | 67595.56 | -- | 15162.30 |
| 9/9/2013 | -- | Journal | -- | ta fee 184360588 pwei | -- | 638.00 | -- | 14524.30 |
| 9/9/2013 | -- | Journal | -- | TA & DTC FEE GRCV NON DTC | -- | 535.00 | -- | 13989.30 |
| 9/9/2013 | -- | Journal | -- | RUSH FEE 184360588 PWEI | -- | 250.00 | -- | 13739.30 |
| 9/9/2013 | -- | Journal | -- | DTC FEE 184360588 PWEI | -- | 200.00 | -- | 13539.30 |
| 9/9/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 13489.30 |
| 9/9/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 13464.30 |
| 9/10/2013 | 9/5/2013 | Sell | 48600.00 | GRAND CAPITAL VENTURES INC | 0.0320 | -- | 1435.22 | 14899.52 |
| 9/10/2013 | 9/5/2013 | Sell | 350000.00 | AYRETRADE, INC. | 0.0200 | -- | 6701.62 | 21601.14 |
| 9/10/2013 | -- | Journal | -- | TA & DTC FEE FMNJ NON DTC | -- | 490.00 | -- | 21111.14 |
| 9/11/2013 | 9/6/2013 | Sell | 6428000.00 | TRULAN RES INC | 0.0070 | -- | 42917.94 | 64029.08 |
| 9/11/2013 | 9/6/2013 | Sell | 547098.00 | FRANKLIN MINING INC | 0.0040 | -- | 2298.87 | 66327.95 |
| 9/12/2013 | 9/9/2013 | Sell | 1330000.00 | SILVERTON ADVENTURES INC | -- | -- | 395.45 | 66723.40 |
| 9/12/2013 | 9/9/2013 | Sell | 250000.00 | FRANKLIN MINING INC | 0.0040 | -- | 775.63 | 67499.03 |
| 9/12/2013 | 9/9/2013 | Sell | 1585000.00 | FRANKLIN MINING INC | 0.0040 | -- | 5995.82 | 73494.85 |
| 9/12/2013 | -- | Cash Disbursement | -- | WIRE | -- | 5200.00 | -- | 68294.85 |
| 9/12/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 68244.85 |
| 9/12/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 68219.85 |
| 9/13/2013 | 9/10/2013 | Sell | 704731.00 | FRANKLIN MINING INC | 0.0040 | -- | 2460.17 | 70680.02 |
| 9/13/2013 | 9/10/2013 | Sell | 79276501.00 | BIOFLAMEX CORPORATION | 0.0010 | -- | 63266.72 | 133946.74 |
| 9/13/2013 | -- | Journal | -- | TA & DTC FEE FMNJ NON DTC | -- | 400.00 | -- | 133546.74 |
| 9/16/2013 | 9/11/2013 | Sell | 10844016.00 | SILVERTON ADVENTURES INC | -- | -- | 3060.56 | 136607.30 |
| 9/16/2013 | 9/11/2013 | Sell | 832184.00 | FRANKLIN MINING INC | 0.0040 | -- | 2787.83 | 139395.13 |
| 9/16/2013 | 9/11/2013 | Sell | 36009293.00 | BIOFLAMEX CORPORATION | -- | -- | 15013.98 | 154409.11 |
| 9/16/2013 | -- | Cash Disbursement | -- | WIRE | -- | 30000.00 | -- | 124409.11 |
| 9/16/2013 | -- | Stock Delivery | 97800000.00 | BEYOND COMMERCE INC | -- | -- | -- | 124409.11 |
| 9/16/2013 | -- | Journal | -- | Fedex Fee | -- | 75.00 | -- | 124334.11 |
| 9/16/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 124284.11 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 9/16/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 124259.11 |
| 9/16/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 30000.00 | 154259.11 |
| 9/17/2013 | 9/12/2013 | Sell | 1000.00 | MIAMI DAYS CORP | 1.9800 | -- | 1865.09 | 156124.20 |
| 9/17/2013 | 9/12/2013 | Sell | 740000.00 | FRANKLIN MINING INC | 0.0030 | -- | 2392.68 | 158516.88 |
| 9/17/2013 | 9/12/2013 | Sell | 33879270.00 | BIOFLAMEX CORPORATION | -- | -- | 11923.44 | 170440.32 |
| 9/17/2013 | -- | Cash Disbursement | -- | WIRE | -- | 17000.00 | -- | 153440.32 |
| 9/17/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 285.00 | -- | 153155.32 |
| 9/17/2013 | -- | Journal | -- | TA & DTC FEE SVAD NON DTC | -- | 190.00 | -- | 152965.32 |
| 9/17/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 152915.32 |
| 9/17/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 152890.32 |
| 9/18/2013 | 9/13/2013 | Sell | 1500000.00 | VOIP-PAL COM INC | 0.0680 | -- | 98127.22 | 251017.54 |
| 9/18/2013 | -- | Journal | -- | TA & DTC FEE FMNJ NON DTC | -- | 220.00 | -- | 250797.54 |
| 9/19/2013 | 9/16/2013 | Sell | 500000.00 | VOIP-PAL COM INC | 0.0690 | -- | 33163.51 | 283961.05 |
| 9/19/2013 | -- | Stock Delivery | 7956000.00 | PARADISE RIDGE HYDROCARBONS | -- | -- | -- | 283961.05 |
| 9/19/2013 | -- | Journal | -- | Fedex Fee | -- | 75.00 | -- | 283886.05 |
| 9/20/2013 | 9/17/2013 | Sell | 150000.00 | FRANKLIN MINING INC | 0.0050 | -- | 592.03 | 284478.08 |
| 9/23/2013 | 9/19/2013 | Sell | 890000.00 | FRANKLIN MINING INC | 0.0020 | -- | 1685.16 | 286163.24 |
| 9/24/2013 | 9/19/2013 | Sell | 650000.00 | FRANKLIN MINING INC | 0.0030 | -- | 1563.77 | 287727.01 |
| 9/24/2013 | -- | Journal | -- | TA & DTC FEE FMNJ NON DTC | -- | 490.00 | -- | 287237.01 |
| 9/25/2013 | 9/20/2013 | Sell | 50000.00 | FRANKLIN MINING INC | 0.0050 | -- | 125.29 | 287362.30 |
| 9/26/2013 | 9/23/2013 | Sell | 10000.00 | FRANKLIN MINING INC | 0.0050 | -- | -- | 287362.30 |
| 9/27/2013 | 9/24/2013 | Sell | 680000.00 | FRANKLIN MINING INC | 0.0060 | -- | 3923.38 | 291285.68 |
| 9/27/2013 | -- | Journal | -- | TA & DTC FEE FMNJ NON DTC | -- | 420.00 | -- | 290865.68 |
| 9/30/2013 | 9/25/2013 | Sell | 993.00 | FRANKLIN MINING INC | 0.0060 | -- | -- | 290865.68 |
| 9/30/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 290865.68 | -- | 0.00 |
| 9/30/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 88.33 | -- | -88.33 |
| 10/1/2013 | 9/26/2013 | Sell | 910000.00 | FRANKLIN MINING INC | 0.0050 | -- | 4142.39 | 4054.06 |
| 10/1/2013 | 9/26/2013 | Sell | 2000000.00 | BOURQUE INDUSTRIES INC | 0.0110 | -- | 21208.87 | 25262.93 |
| 10/2/2013 | 9/27/2013 | Sell | 3432150.00 | EDOORWAYS INTERNATIONAL | 0.0010 | -- | 3929.45 | 29192.38 |
| 10/3/2013 | 9/30/2013 | Sell | 500000.00 | VOIP-PAL COM INC | 0.1500 | -- | 72673.53 | 101865.91 |
| 10/3/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 93.89 | -- | 101772.02 |
| 10/4/2013 | 10/1/2013 | Sell | 20000.00 | FRANKLIN MINING INC | 0.0030 | -- | -- | 101772.02 |
| 10/4/2013 | 10/1/2013 | Sell | 1508000.00 | E DEBIT GLOBAL CORPORATION | 0.0030 | -- | 4520.18 | 106292.20 |
| 10/4/2013 | -- | Journal | -- | TA & DTC FEE FMNJ NON DTC | -- | 367.50 | -- | 105924.70 |
| 10/7/2013 | 10/2/2013 | Sell | 1105082.00 | FRANKLIN MINING INC | 0.0030 | -- | 3067.04 | 108991.74 |
| 10/7/2013 | 10/2/2013 | Sell | 310000.00 | E DEBIT GLOBAL CORPORATION | 0.0030 | -- | 819.76 | 109811.50 |
| 10/8/2013 | 10/3/2013 | Sell | 1059007.00 | FRANKLIN MINING INC | 0.0030 | -- | 2942.32 | 112753.82 |
| 10/8/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 95.63 | -- | 112658.19 |
| 10/9/2013 | -- | Journal | -- | TA & DTC FEE EDWY NON DTC | -- | 141.67 | -- | 112516.52 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/10/2013 | 10/7/2013 | Sell | 1000000.00 | VOIP-PAL COM INC | 0.1710 | -- | 165673.90 | 278190.42 |
| 10/11/2013 | 10/8/2013 | Sell | 200.00 | NEVIS CAPITAL CORP | 3.6940 | -- | 623.96 | 278814.38 |
| 10/11/2013 | -- | Stock Receipt | 10000000.00 | VOIP-PAL COM INC | -- | -- | -- | 278814.38 |
| 10/11/2013 | -- | Journal | -- | SCA Stk Rec Fee VPLM | -- | 300.00 | -- | 278514.38 |
| 10/14/2013 | -- | Journal | -- | TA FEE INT'L VPLM | -- | 265.00 | -- | 278249.38 |
| 10/15/2013 | 10/9/2013 | Sell | 7350.00 | DIVERSIFIED RESOURCES INC | 1.1790 | -- | 8363.60 | 286612.98 |
| 10/15/2013 | 10/9/2013 | Sell | 1851471.00 | DISCOVERY MINERALS LTD | -- | -- | 244.03 | 286857.01 |
| 10/15/2013 | -- | Stock Receipt | 25000000.00 | FORTITUDE GROUP INC | -- | -- | -- | 286857.01 |
| 10/15/2013 | -- | Journal | -- | SCA Stk Rec Fee FRTD | -- | 300.00 | -- | 286557.01 |
| 10/16/2013 | 10/10/2013 | Sell | 200.00 | NEVIS CAPITAL CORP | 3.6940 | -- | 623.96 | 287180.97 |
| 10/16/2013 | 10/10/2013 | Sell | 28650.00 | DIVERSIFIED RESOURCES INC | 1.1330 | -- | 31431.09 | 318612.06 |
| 10/16/2013 | -- | Journal | -- | NON DTC FEE VPLM | -- | 1000.00 | -- | 317612.06 |
| 10/16/2013 | -- | Journal | -- | RUSH FEE VPLM | -- | 250.00 | -- | 317362.06 |
| 10/17/2013 | 10/11/2013 | Sell | 100.00 | NEVIS CAPITAL CORP | 3.6940 | -- | 254.61 | 317616.67 |
| 10/17/2013 | 10/11/2013 | Sell | 50000000.00 | AUTOMOTIVE RESOURCE NETWORK | -- | -- | 4632.97 | 322249.64 |
| 10/18/2013 | -- | Cash Disbursement | -- | WIRE | -- | 4620000.00 | -- | -4297750.36 |
| 10/18/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 121.67 | -- | -4297872.03 |
| 10/18/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -4297922.03 |
| 10/18/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -4297947.03 |
| 10/18/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 4297947.03 | 0.00 |
| 10/21/2013 | -- | Cash Disbursement | -- | WIRE | -- | 535087.27 | -- | -535087.27 |
| 10/21/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -535137.27 |
| 10/21/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -535162.27 |
| 10/21/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 535162.27 | 0.00 |
| 10/22/2013 | 10/17/2013 | Sell | 300000.00 | VOIP-PAL COM INC | 0.1680 | -- | 48543.91 | 48543.91 |
| 10/22/2013 | -- | Cash Disbursement | -- | WIRE | -- | 12092.74 | -- | 36451.17 |
| 10/22/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 36401.17 |
| 10/22/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 36376.17 |
| 10/22/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 12167.74 | 48543.91 |
| 10/23/2013 | 10/18/2013 | Sell | 600000.00 | VOIP-PAL COM INC | 0.1710 | -- | 98868.16 | 147412.07 |
| 10/23/2013 | 10/18/2013 | Sell | 1000000.00 | BOURQUE INDUSTRIES INC | 0.0100 | -- | 9311.65 | 156723.72 |
| 10/23/2013 | -- | Cash Disbursement | -- | WIRE | -- | 60000.00 | -- | 96723.72 |
| 10/23/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 131.25 | -- | 96592.47 |
| 10/23/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 96542.47 |
| 10/23/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 96517.47 |
| 10/23/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 60075.00 | 156592.47 |
| 10/24/2013 | -- | Cash Disbursement | -- | WIRE | -- | 4561.99 | -- | 152030.48 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/24/2013 | -- | Journal | -- | PHYS OUT OF DTC BFLX | -- | 620.00 | -- | 151410.48 |
| 10/24/2013 | -- | Journal | -- | RUSH FEE 184360588 FRTD | -- | 250.00 | -- | 151160.48 |
| 10/24/2013 | -- | Journal | -- | DTC FEE 184360588 FRTD | -- | 200.00 | -- | 150960.48 |
| 10/24/2013 | -- | Journal | -- | TA FEE BFLX | -- | 129.00 | -- | 150831.48 |
| 10/24/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 150781.48 |
| 10/24/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 150756.48 |
| 10/24/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 4636.99 | 155393.47 |
| 10/25/2013 | 10/22/2013 | Sell | 1667500.00 | E DEBIT GLOBAL CORPORATION | 0.0020 | -- | 3138.67 | 158532.14 |
| 10/25/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 130.00 | -- | 158402.14 |
| 10/28/2013 | 10/23/2013 | Sell | 7000.00 | DIVERSIFIED RESOURCES INC | 1.1430 | -- | 7716.33 | 166118.47 |
| 10/29/2013 | -- | Stock Receipt | 400000000.00 | BIOFLAMEX CORPORATION | -- | -- | -- | 166118.47 |
| 10/29/2013 | -- | Stock Delivery | 400000000.00 | BIOFLAMEX CORPORATION | -- | -- | -- | 166118.47 |
| 10/29/2013 | -- | Stock Delivery | 400000000.00 | BIOFLAMEX CORPORATION | -- | -- | -- | 166118.47 |
| 10/29/2013 | -- | Journal | -- | SCA Stk Rec Fee BFLX | -- | 300.00 | -- | 165818.47 |
| 10/30/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 165818.47 | -- | 0.00 |
| 10/31/2013 | 10/28/2013 | Sell | 600.00 | DIVERSIFIED RESOURCES INC | 1.1430 | -- | 570.72 | 570.72 |
| 10/31/2013 | 10/28/2013 | Sell | 4500.00 | DIVERSIFIED RESOURCES INC | 1.1400 | -- | 4933.64 | 5504.36 |
| 10/31/2013 | -- | Cash Disbursement | -- | WIRE | -- | 60000.00 | -- | -54495.64 |
| 10/31/2013 | -- | Journal | -- | TA & DTC FEE OCEE NON DTC | -- | 335.00 | -- | -54830.64 |
| 10/31/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -54880.64 |
| 10/31/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -54905.64 |
| 10/31/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 54905.64 | 0.00 |
| 11/4/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 210.00 | -- | -210.00 |
| 11/5/2013 | 10/31/2013 | Sell | 200000.00 | VOIP-PAL COM INC | 0.1910 | -- | 36921.30 | 36711.30 |
| 11/5/2013 | -- | Cash Disbursement | -- | WIRE | -- | 5100.00 | -- | 31611.30 |
| 11/5/2013 | -- | Stock Delivery | 200000.00 | BIOFLAMEX CORPORATION | -- | -- | -- | 31611.30 |
| 11/5/2013 | -- | Journal | -- | REVERSE SWEEP | -- | 5175.00 | -- | 26436.30 |
| 11/5/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 26386.30 |
| 11/5/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 26361.30 |
| 11/5/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 5175.00 | 31536.30 |
| 11/6/2013 | 11/1/2013 | Sell | 400000.00 | VOIP-PAL COM INC | 0.1930 | -- | 74772.79 | 106309.09 |
| 11/6/2013 | 11/1/2013 | Sell | 500.00 | NEVIS CAPITAL CORP | 1.4840 | -- | 627.22 | 106936.31 |
| 11/7/2013 | -- | Cash Disbursement | -- | WIRE | -- | 176000.00 | -- | -69063.69 |
| 11/7/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -69113.69 |
| 11/7/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -69138.69 |
| 11/7/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 1000.00 | -68138.69 |
| 11/7/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 68138.69 | 0.00 |
| 11/8/2013 | 11/5/2013 | Sell | 30000.00 | GRAND CAPITAL VENTURES INC | 0.0190 | -- | 457.66 | 457.66 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/12/2013 | 11/6/2013 | Sell | 1600.00 | NEVIS CAPITAL CORP | 1.4730 | -- | 2242.59 | 2700.25 |
| 11/12/2013 | -- | Cash Disbursement | -- | WIRE | -- | 35160.42 | -- | -32460.17 |
| 11/12/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 148.33 | -- | -32608.50 |
| 11/12/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -32658.50 |
| 11/12/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -32683.50 |
| 11/12/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 32683.50 | 0.00 |
| 11/14/2013 | 11/8/2013 | Sell | 300000.00 | GRAND CAPITAL VENTURES INC | 0.0030 | -- | 756.92 | 756.92 |
| 11/14/2013 | 11/8/2013 | Sell | 615000.00 | FORTITUDE GROUP INC | 0.0030 | -- | 1615.41 | 2372.33 |
| 11/14/2013 | 11/11/2013 | Sell | 200000.00 | VOIP-PAL COM INC | 0.1930 | -- | 37192.85 | 39565.18 |
| 11/14/2013 | 11/11/2013 | Sell | 250.00 | NEVIS CAPITAL CORP | 1.7240 | -- | 316.15 | 39881.33 |
| 11/14/2013 | 11/11/2013 | Sell | 300000.00 | GRAND CAPITAL VENTURES INC | 0.0030 | -- | 662.36 | 40543.69 |
| 11/15/2013 | 11/12/2013 | Sell | 600.00 | NEVIS CAPITAL CORP | 1.4360 | -- | 747.03 | 41290.72 |
| 11/15/2013 | 11/12/2013 | Sell | 653000.00 | FORTITUDE GROUP INC | 0.0030 | -- | 1776.71 | 43067.43 |
| 11/15/2013 | -- | Journal | -- | SCA DWAC FEE - AMEL | -- | 200.00 | -- | 42867.43 |
| 11/18/2013 | -- | Sweep | -- | Sweep from Cash | -- | 42867.43 | -- | 0.00 |
| 11/18/2013 | -- | Cash Disbursement | -- | WIRE | -- | 125000.00 | -- | -125000.00 |
| 11/18/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -125050.00 |
| 11/18/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -125075.00 |
| 11/18/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 125075.00 | 0.00 |
| 11/19/2013 | 11/14/2013 | Sell | 390000.00 | FORTITUDE GROUP INC | 0.0040 | -- | 1277.58 | 1277.58 |
| 11/19/2013 | -- | Sweep | -- | Sweep from Cash | -- | 1277.58 | -- | 0.00 |
| 11/20/2013 | 11/15/2013 | Sell | 125000.00 | FORTITUDE GROUP INC | 0.0040 | -- | 363.17 | 363.17 |
| 11/20/2013 | -- | Sweep | -- | Sweep from Cash | -- | 363.17 | -- | 0.00 |
| 11/20/2013 | -- | Journal | -- | TA & DTC FEE GRCV NON DTC - | -- | 1210.00 | -- | -1210.00 |
| 11/20/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC - | -- | 205.00 | -- | -1415.00 |
| 11/21/2013 | 11/18/2013 | Sell | 250000.00 | VOIP-PAL COM INC | 0.1610 | -- | 38755.95 | 37340.95 |
| 11/22/2013 | 11/19/2013 | Sell | 970000.00 | GRAND CAPITAL VENTURES INC | 0.0040 | -- | 3603.47 | 40944.42 |
| 11/22/2013 | -- | Cash Disbursement | -- | WIRE | -- | 3000.00 | -- | 37944.42 |
| 11/22/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 37894.42 |
| 11/22/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 37869.42 |
| 11/25/2013 | 11/20/2013 | Sell | 3200107.00 | UNIQUE PIZZA AND SUBS | 0.0020 | -- | 6523.77 | 44393.19 |
| 11/25/2013 | 11/20/2013 | Sell | 275000.00 | FORTITUDE GROUP INC | 0.0040 | -- | 889.64 | 45282.83 |
| 11/26/2013 | 11/21/2013 | Sell | 500.00 | NEVIS CAPITAL CORP | 1.5000 | -- | 635.17 | 45918.00 |
| 11/26/2013 | 11/21/2013 | Sell | 130000.00 | FORTITUDE GROUP INC | 0.0030 | -- | 318.50 | 46236.50 |
| 11/26/2013 | -- | Cash Disbursement | -- | WIRE | -- | 29945.00 | -- | 16291.50 |
| 11/26/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 16241.50 |
| 11/26/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 16216.50 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/27/2013 | 11/22/2013 | Sell | 100.00 | NEVIS CAPITAL CORP | 1.4900 | -- | 34.23 | 16250.73 |
| 11/27/2013 | 11/22/2013 | Sell | 250000.00 | FORTITUDE GROUP INC | 0.0030 | -- | 723.92 | 16974.65 |
| 11/27/2013 | 11/22/2013 | Sell | 9150.00 | DIVERSIFIED RESOURCES INC | 1.2500 | -- | 11051.62 | 28026.27 |
| 11/27/2013 | -- | Cash Disbursement | -- | WIRE | -- | 3000.00 | -- | 25026.27 |
| 11/27/2013 | -- | Journal | -- | TA & DTC FEE OCEE NON DTC | -- | 585.00 | -- | 24441.27 |
| 11/27/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 24391.27 |
| 11/27/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 24366.27 |
| 11/29/2013 | 11/25/2013 | Sell | 6450.00 | DIVERSIFIED RESOURCES INC | 1.2300 | -- | 7653.64 | 32019.91 |
| 11/29/2013 | 11/25/2013 | Sell | 50000.00 | AMAZONIC CORP | 0.6980 | -- | 33780.60 | 65800.51 |
| 11/29/2013 | -- | Cash Disbursement | -- | WIRE | -- | 30000.00 | -- | 35800.51 |
| 11/29/2013 | -- | Stock Receipt | 9182327.00 | BOURQUE INDUSTRIES INC | -- | -- | -- | 35800.51 |
| 11/29/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 65725.51 | -- | -29925.00 |
| 11/29/2013 | -- | Journal | -- | SCA Stk Rec Fee BORK | -- | 300.00 | -- | -30225.00 |
| 11/29/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -30275.00 |
| 11/29/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -30300.00 |
| 11/29/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 30000.00 | -300.00 |
| 12/2/2013 | 11/26/2013 | Sell | 130000.00 | FORTITUDE GROUP INC | 0.0030 | -- | 301.85 | 1.85 |
| 12/3/2013 | 11/27/2013 | Sell | 80000.00 | FORTITUDE GROUP INC | 0.0030 | -- | 143.29 | 145.14 |
| 12/3/2013 | 11/27/2013 | Sell | 35594300.00 | AUTOMOTIVE RESOURCE NETWORK | -- | -- | 3318.97 | 3464.11 |
| 12/3/2013 | -- | Cash Disbursement | -- | WIRE | -- | 100000.00 | -- | -96535.89 |
| 12/3/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -96585.89 |
| 12/3/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -96610.89 |
| 12/3/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 96610.89 | 0.00 |
| 12/4/2013 | 11/29/2013 | Sell | 14405700.00 | AUTOMOTIVE RESOURCE NETWORK | -- | -- | 1284.04 | 1284.04 |
| 12/4/2013 | -- | Cash Disbursement | -- | WIRE | -- | 40000.00 | -- | -38715.96 |
| 12/4/2013 | -- | Stock Receipt | 300000.00 | GREENWIND NRG, INC | -- | -- | -- | -38715.96 |
| 12/4/2013 | -- | Journal | -- | SCA Stk Rec Fee GRWD | -- | 300.00 | -- | -39015.96 |
| 12/4/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -39065.96 |
| 12/4/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -39090.96 |
| 12/4/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 38790.96 | -300.00 |
| 12/5/2013 | 12/2/2013 | Sell | 2000.00 | NEVIS CAPITAL CORP | 1.2500 | -- | 2384.58 | 2084.58 |
| 12/5/2013 | -- | Journal | -- | TA & DTC FEE OCEE NON DTC | -- | 335.00 | -- | 1749.58 |
| 12/6/2013 | 12/3/2013 | Sell | 600.00 | NEVIS CAPITAL CORP | 1.0840 | -- | 535.26 | 2284.84 |
| 12/6/2013 | 12/3/2013 | Sell | 1000.00 | NEVIS CAPITAL CORP | 1.0500 | -- | 935.11 | 3219.95 |
| 12/9/2013 | 12/4/2013 | Sell | 650000.00 | GRAND CAPITAL VENTURES INC | 0.0020 | -- | 1266.69 | 4486.64 |
| 12/9/2013 | 12/4/2013 | Sell | 62000.00 | FORTITUDE GROUP INC | 0.0030 | -- | 83.89 | 4570.53 |
| 12/9/2013 | 12/4/2013 | Sell | 9564500.00 | E DEBIT GLOBAL CORPORATION | 0.0010 | -- | 11981.80 | 16552.33 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/9/2013 | -- | Journal | -- | RUSH FEE GRWD | -- | 250.00 | -- | 16302.33 |
| 12/9/2013 | -- | Journal | -- | RUSH FEE LATF | -- | 250.00 | -- | 16052.33 |
| 12/9/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 205.00 | -- | 15847.33 |
| 12/9/2013 | -- | Journal | -- | DTC FEE GRWD | -- | 200.00 | -- | 15647.33 |
| 12/9/2013 | -- | Journal | -- | REV RUSH FEE LATF | -- | -- | 250.00 | 15897.33 |
| 12/10/2013 | 12/5/2013 | Sell | 265.00 | NEVIS CAPITAL CORP | 1.0840 | -- | 172.34 | 16069.67 |
| 12/11/2013 | 12/6/2013 | Sell | 100.00 | NEVIS CAPITAL CORP | 1.0100 | -- | -- | 16069.67 |
| 12/11/2013 | 12/6/2013 | Sell | 1000000.00 | GRAND CAPITAL VENTURES INC | 0.0020 | -- | 1877.82 | 17947.49 |
| 12/12/2013 | 12/9/2013 | Sell | 250000.00 | VOIP-PAL COM INC | 0.1770 | -- | 42817.12 | 60764.61 |
| 12/12/2013 | -- | Stock Receipt | 7950600.00 | PARADISE RIDGE HYDROCARBONS | -- | -- | -- | 60764.61 |
| 12/12/2013 | -- | Journal | -- | SCA Stk Rec Fee PRGR | -- | 300.00 | -- | 60464.61 |
| 12/13/2013 | 12/10/2013 | Sell | 870000.00 | GRAND CAPITAL VENTURES INC | 0.0020 | -- | 1593.16 | 62057.77 |
| 12/13/2013 | 12/10/2013 | Sell | 8000.00 | DIVERSIFIED RESOURCES INC | 1.2450 | -- | 9616.42 | 71674.19 |
| 12/13/2013 | 12/10/2013 | Sell | 416912.00 | BOURQUE INDUSTRIES INC | 0.0050 | -- | 1867.26 | 73541.45 |
| 12/13/2013 | -- | Cash Disbursement | -- | WIRE | -- | 56001.69 | -- | 17539.76 |
| 12/13/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 175.00 | -- | 17364.76 |
| 12/13/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 17314.76 |
| 12/13/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 17289.76 |
| 12/16/2013 | -- | Journal | -- | TA & DTC FEE GRCV NON DTC | -- | 985.00 | -- | 16304.76 |
| 12/16/2013 | -- | Journal | -- | PHYS FROM DTC FEE TMHO | -- | 620.00 | -- | 15684.76 |
| 12/17/2013 | 12/12/2013 | Sell | 100000.00 | VOIP-PAL COM INC | 0.1590 | -- | 15333.90 | 31018.66 |
| 12/17/2013 | -- | Stock Receipt | 1170000.00 | LAKE VICTORIA MINING COMPANY | -- | -- | -- | 31018.66 |
| 12/17/2013 | -- | Journal | -- | SCA Stk Rec Fee LVCA | -- | 300.00 | -- | 30718.66 |
| 12/17/2013 | -- | Journal | -- | TA & DTC FEE OCEE NON DTC | -- | 260.00 | -- | 30458.66 |
| 12/17/2013 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 130.00 | -- | 30328.66 |
| 12/17/2013 | -- | Journal | -- | ta fee TMHO | -- | 105.00 | -- | 30223.66 |
| 12/18/2013 | -- | Cash Disbursement | -- | WIRE | -- | 18538.91 | -- | 11684.75 |
| 12/18/2013 | -- | Stock Receipt | 25000.00 | Dragon Jade International Ltd | -- | -- | -- | 11684.75 |
| 12/18/2013 | -- | Journal | -- | SCA Stk Rec Fee DGJI | -- | 300.00 | -- | 11384.75 |
| 12/18/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 11334.75 |
| 12/18/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 11309.75 |
| 12/19/2013 | -- | Cash Disbursement | -- | WIRE | -- | 1500.00 | -- | 9809.75 |
| 12/19/2013 | -- | Journal | -- | DTC FEE LVCA | -- | 200.00 | -- | 9609.75 |
| 12/19/2013 | -- | Journal | -- | SCA DWAC FEE - AMEL | -- | 200.00 | -- | 9409.75 |
| 12/19/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 9359.75 |
| 12/19/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 9334.75 |
| 12/20/2013 | -- | Stock Receipt | 44000000.00 | TALISMAN HOLDINGS INC | -- | -- | -- | 9334.75 |
| 12/20/2013 | -- | Journal | -- | SCA Stk Rec Fee TMHO | -- | 300.00 | -- | 9034.75 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/23/2013 | 12/18/2013 | Sell | 2199893.00 | UNIQUE PIZZA AND SUBS | 0.0010 | -- | 1799.13 | 10833.88 |
| 12/23/2013 | 12/18/2013 | Sell | 1400000.00 | FORTITUDE GROUP INC | 0.0010 | -- | 1916.04 | 12749.92 |
| 12/23/2013 | 12/18/2013 | Sell | 1000.00 | DIVERSIFIED RESOURCES INC | 1.2600 | -- | 1145.10 | 13895.02 |
| 12/23/2013 | -- | Journal | -- | DTC FEE DGJI | -- | 200.00 | -- | 13695.02 |
| 12/24/2013 | 12/19/2013 | Sell | 200000.00 | VOIP-PAL COM INC | 0.1890 | -- | 36537.25 | 50232.27 |
| 12/24/2013 | 12/19/2013 | Sell | 1400000.00 | FORTITUDE GROUP INC | 0.0010 | -- | 1906.39 | 52138.66 |
| 12/24/2013 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 365.00 | -- | 51773.66 |
| 12/24/2013 | -- | Journal | -- | TA & DTC FEE GRCV NON DTC | -- | 180.00 | -- | 51593.66 |
| 12/26/2013 | 12/20/2013 | Sell | 250000.00 | VOIP-PAL COM INC | 0.1860 | -- | 44805.28 | 96398.94 |
| 12/26/2013 | 12/20/2013 | Sell | 225000.00 | GRAND CAPITAL VENTURES INC | 0.0020 | -- | 236.11 | 96635.05 |
| 12/26/2013 | -- | Stock Receipt | 50000000.00 | STRATEGIC RARE EARTH METALS INC | -- | -- | -- | 96635.05 |
| 12/26/2013 | -- | Journal | -- | SCA Stk Rec Fee SREH | -- | 300.00 | -- | 96335.05 |
| 12/27/2013 | 12/23/2013 | Sell | 350000.00 | VOIP-PAL COM INC | 0.1790 | -- | 60471.42 | 156806.47 |
| 12/30/2013 | -- | Cash Disbursement | -- | WIRE | -- | 25000.00 | -- | 131806.47 |
| 12/30/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 131756.47 |
| 12/30/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 131731.47 |
| 12/31/2013 | 12/26/2013 | Sell | 170000.00 | VOIP-PAL COM INC | 0.1680 | -- | 27567.72 | 159299.19 |
| 12/31/2013 | 12/26/2013 | Sell | 990332.00 | FORTITUDE GROUP INC | 0.0010 | -- | 1032.28 | 160331.47 |
| 12/31/2013 | -- | Cash Disbursement | -- | WIRE | -- | 13511.12 | -- | 146820.35 |
| 12/31/2013 | -- | Journal | -- | Dreyfus Sweep | -- | 160256.47 | -- | -13436.12 |
| 12/31/2013 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -13486.12 |
| 12/31/2013 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -13511.12 |
| 12/31/2013 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 13511.12 | 0.00 |
| 1/2/2014 | 12/27/2013 | Sell | 200000.00 | VOIP-PAL COM INC | 0.1690 | -- | 32712.23 | 32712.23 |
| 1/2/2014 | 12/27/2013 | Sell | 1400000.00 | FORTITUDE GROUP INC | 0.0010 | -- | 1644.38 | 34356.61 |
| 1/2/2014 | -- | Stock Delivery | 984800.00 | TALISMAN HOLDINGS INC | -- | -- | -- | 34356.61 |
| 1/3/2014 | 12/30/2013 | Sell | 600000.00 | GRAND CAPITAL VENTURES INC | 0.0010 | -- | 576.66 | 34933.27 |
| 1/6/2014 | 12/31/2013 | Sell | 200000.00 | VOIP-PAL COM INC | 0.1770 | -- | 34147.58 | 69080.85 |
| 1/6/2014 | -- | Cash Disbursement | -- | WIRE | -- | 11500.00 | -- | 57580.85 |
| 1/6/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 333.75 | -- | 57247.10 |
| 1/6/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 205.00 | -- | 57042.10 |
| 1/6/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 56992.10 |
| 1/6/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 56967.10 |
| 1/6/2014 | -- | Journal | -- | REV TA & DTC FEE VPLM NON DTC | -- | -- | 205.00 | 57172.10 |
| 1/8/2014 | 1/3/2014 | Sell | 250000.00 | VOIP-PAL COM INC | 0.1680 | -- | 40659.24 | 97831.34 |
| 1/8/2014 | 1/3/2014 | Sell | 2009668.00 | FORTITUDE GROUP INC | 0.0010 | -- | 2354.83 | 100186.17 |
| 1/9/2014 | 1/6/2014 | Sell | 500000.00 | VOIP-PAL COM INC | 0.1710 | -- | 82721.97 | 182908.14 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 1/9/2014 | -- | Cash Disbursement | -- | WIRE | -- | 30000.00 | -- | 152908.14 |
| 1/9/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 285.00 | -- | 152623.14 |
| 1/9/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 152573.14 |
| 1/9/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 152548.14 |
| 1/10/2014 | 1/7/2014 | Sell | 300000.00 | VOIP-PAL COM INC | 0.1720 | -- | 49702.18 | 202250.32 |
| 1/10/2014 | -- | Stock Receipt | 20000000.00 | DIRECT EQUITY INTERNATIONAL | -- | -- | -- | 202250.32 |
| 1/10/2014 | -- | Stock Receipt | 300000.00 | AIM EXPLORATION INC. | -- | -- | -- | 202250.32 |
| 1/10/2014 | -- | Journal | -- | NON DTC FEE 184360588 SREH | -- | 1000.00 | -- | 201250.32 |
| 1/10/2014 | -- | Journal | -- | SCA Stk Rec Fee DEQI | -- | 400.00 | -- | 200850.32 |
| 1/10/2014 | -- | Journal | -- | SCA Stk Rec Fee AEXEE | -- | 300.00 | -- | 200550.32 |
| 1/13/2014 | 1/8/2014 | Sell | 2500.00 | Dragon Jade International Ltd | 0.7000 | -- | 1634.91 | 202185.23 |
| 1/13/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 180.00 | -- | 202005.23 |
| 1/14/2014 | 1/9/2014 | Sell | 1000000.00 | UNIQUE PIZZA AND SUBS | 0.0010 | -- | 1317.37 | 203322.60 |
| 1/14/2014 | 1/9/2014 | Sell | 1000000.00 | UNIQUE PIZZA AND SUBS | 0.0010 | -- | 1327.22 | 204649.82 |
| 1/14/2014 | 1/9/2014 | Sell | 1160000.00 | GRAND CAPITAL VENTURES INC | 0.0010 | -- | 1250.39 | 205900.21 |
| 1/14/2014 | 1/9/2014 | Sell | 1400000.00 | GRAND CAPITAL VENTURES INC | 0.0010 | -- | 1654.03 | 207554.24 |
| 1/14/2014 | 1/9/2014 | Sell | 2450000.00 | GRAND CAPITAL VENTURES INC | 0.0010 | -- | 2878.47 | 210432.71 |
| 1/14/2014 | 1/9/2014 | Sell | 3197442.00 | GRAND CAPITAL VENTURES INC | 0.0010 | -- | 3770.57 | 214203.28 |
| 1/14/2014 | -- | Cash Disbursement | -- | WIRE | -- | 4500.00 | -- | 209703.28 |
| 1/14/2014 | -- | Stock Receipt | 3725000.00 | RECURSOS MONTANA S.A. | -- | -- | -- | 209703.28 |
| 1/14/2014 | -- | Journal | -- | non dtc fee AEXEE | -- | 1000.00 | -- | 208703.28 |
| 1/14/2014 | -- | Journal | -- | SCA Stk Rec Fee REMO | -- | 400.00 | -- | 208303.28 |
| 1/14/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 208253.28 |
| 1/14/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 208228.28 |
| 1/15/2014 | 1/10/2014 | Sell | 27500.00 | VOIP-PAL COM INC | 0.2600 | -- | 6891.28 | 215119.56 |
| 1/15/2014 | 1/10/2014 | Sell | 500000.00 | VOIP-PAL COM INC | 0.2210 | -- | 106628.34 | 321747.90 |
| 1/16/2014 | 1/13/2014 | Sell | 79000.00 | VOIP-PAL COM INC | 0.2600 | -- | 19874.66 | 341622.56 |
| 1/16/2014 | 1/13/2014 | Sell | 1200000.00 | VOIP-PAL COM INC | 0.2770 | -- | 321493.90 | 663116.46 |
| 1/16/2014 | -- | Stock Delivery | 44000000.00 | TALISMAN HOLDINGS INC | -- | -- | -- | 663116.46 |
| 1/16/2014 | -- | Stock Delivery | 44000000.00 | TALISMAN HOLDINGS INC | -- | -- | -- | 663116.46 |
| 1/16/2014 | -- | Journal | -- | NON DTC FEE 184360588 PRGE | -- | 1000.00 | -- | 662116.46 |
| 1/16/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 310.00 | -- | 661806.46 |
| 1/16/2014 | -- | Journal | -- | REV NON DTC FEE 184360588 PRGE | -- | -- | 1000.00 | 662806.46 |
| 1/17/2014 | 1/14/2014 | Sell | 1500000.00 | VOIP-PAL COM INC | 0.2450 | -- | 355908.73 | 1018715.19 |
| 1/17/2014 | -- | Stock Receipt | 10000000.00 | VOIP-PAL COM INC | -- | -- | -- | 1018715.19 |
| 1/17/2014 | -- | Journal | -- | NON DTC FEE VPLM | -- | 1000.00 | -- | 1017715.19 |
| 1/17/2014 | -- | Journal | -- | SCA Stk Rec Fee VPLM | -- | 300.00 | -- | 1017415.19 |
| 1/17/2014 | -- | Journal | -- | RUSH FEE VPLM | -- | 250.00 | -- | 1017165.19 |
| 1/17/2014 | -- | Journal | -- | DTC FEE REMO | -- | 200.00 | -- | 1016965.19 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 1/21/2014 | 1/15/2014 | Sell | 700000.00 | VOIP-PAL COM INC | 0.2440 | -- | 164912.26 | 1181877.45 |
| 1/21/2014 | 1/15/2014 | Sell | 950000.00 | E DEBIT GLOBAL CORPORATION | 0.0010 | -- | 908.60 | 1182786.05 |
| 1/22/2014 | -- | Journal | -- | NON DTC FEE 184360588 BORK | -- | 1000.00 | -- | 1181786.05 |
| 1/22/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 210.00 | -- | 1181576.05 |
| 1/23/2014 | 1/17/2014 | Sell | 250000.00 | VOIP-PAL COM INC | 0.2460 | -- | 59522.49 | 1241098.54 |
| 1/23/2014 | -- | Journal | -- | NON DTC FEE PRGE | -- | 1000.00 | -- | 1240098.54 |
| 1/23/2014 | -- | Journal | -- | TA & DTC FEE AEXE NON DTC | -- | 280.00 | -- | 1239818.54 |
| 1/23/2014 | -- | Journal | -- | SCA INQUIRY FEE: AMZZ | -- | 150.00 | -- | 1239668.54 |
| 1/24/2014 | 1/21/2014 | Sell | 300000.00 | VOIP-PAL COM INC | 0.2500 | -- | 72541.74 | 1312210.28 |
| 1/27/2014 | 1/22/2014 | Sell | 175000.00 | VOIP-PAL COM INC | 0.2500 | -- | 42296.97 | 1354507.25 |
| 1/27/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 205.00 | -- | 1354302.25 |
| 1/28/2014 | 1/23/2014 | Sell | 375000.00 | VOIP-PAL COM INC | 0.2360 | -- | 85415.14 | 1439717.39 |
| 1/28/2014 | 1/23/2014 | Sell | 20000.00 | AIM EXPLORATION INC. | 0.2000 | -- | 3837.20 | 1443554.59 |
| 1/29/2014 | 1/24/2014 | Sell | 5000.00 | AIM EXPLORATION INC. | 0.2500 | -- | 1134.62 | 1444689.21 |
| 1/29/2014 | 1/24/2014 | Sell | 10000.00 | AIM EXPLORATION INC. | 0.2500 | -- | 2383.63 | 1447072.84 |
| 1/29/2014 | -- | Journal | -- | TA & DTC FEE GRCV NON DTC | -- | 760.00 | -- | 1446312.84 |
| 1/30/2014 | -- | Journal | -- | Dreyfus Sweep | -- | 1446312.84 | -- | 0.00 |
| 1/31/2014 | 1/28/2014 | Sell | 175000.00 | VOIP-PAL COM INC | 0.2350 | -- | 39785.11 | 39785.11 |
| 1/31/2014 | -- | Journal | -- | Dreyfus Sweep | -- | 39030.11 | -- | 755.00 |
| 1/31/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 550.00 | -- | 205.00 |
| 1/31/2014 | -- | Journal | -- | TRANSFER FEE 184360588 DEQI | -- | 205.00 | -- | 0.00 |
| 2/3/2014 | 1/29/2014 | Sell | 400000.00 | VOIP-PAL COM INC | 0.2370 | -- | 91733.21 | 91733.21 |
| 2/3/2014 | 1/29/2014 | Sell | 1000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 1061.27 | 92794.48 |
| 2/3/2014 | 1/29/2014 | Sell | 1000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 1061.27 | 93855.75 |
| 2/3/2014 | 1/29/2014 | Sell | 1000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 1159.77 | 95015.52 |
| 2/3/2014 | 1/29/2014 | Sell | 1500000.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 1652.26 | 96667.78 |
| 2/3/2014 | 1/29/2014 | Sell | 2000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 2627.83 | 99295.61 |
| 2/3/2014 | 1/29/2014 | Sell | 2000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 2818.79 | 102114.40 |
| 2/3/2014 | 1/29/2014 | Sell | 2000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 3582.66 | 105697.06 |
| 2/3/2014 | 1/29/2014 | Sell | 2000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 3773.63 | 109470.69 |
| 2/3/2014 | 1/29/2014 | Sell | 2000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 3773.63 | 113244.32 |
| 2/3/2014 | 1/29/2014 | Sell | 2000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 4079.17 | 117323.49 |
| 2/4/2014 | 1/30/2014 | Sell | 428345.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 343.40 | 117666.89 |
| 2/4/2014 | 1/30/2014 | Sell | 2000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 2046.26 | 119713.15 |
| 2/4/2014 | 1/30/2014 | Sell | 10000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 9502.62 | 129215.77 |
| 2/4/2014 | -- | Journal | -- | TA & DTC FEE SREH NON DTC | -- | 2025.00 | -- | 127190.77 |
| 2/4/2014 | -- | Journal | -- | DTC FEE DEQI | -- | 200.00 | -- | 126990.77 |
| 2/5/2014 | 1/31/2014 | Sell | 1000.00 | Dragon Jade International Ltd | 0.7700 | -- | 655.11 | 127645.88 |
| 2/5/2014 | 1/31/2014 | Sell | 50000.00 | VOIP-PAL COM INC | 0.2330 | -- | 11228.59 | 138874.47 |
| 2/5/2014 | 1/31/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.2350 | -- | 22696.87 | 161571.34 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 2/5/2014 | 1/31/2014 | Sell | 300000.00 | VOIP-PAL COM INC | 0.2350 | -- | 68032.02 | 229603.36 |
| 2/5/2014 | 1/31/2014 | Sell | 4000.00 | AIM EXPLORATION INC. | 0.3500 | -- | 1284.74 | 230888.10 |
| 2/5/2014 | -- | Stock Receipt | 10824500.00 | AMAZONAS FLORESTAL LTD | -- | -- | -- | 230888.10 |
| 2/5/2014 | -- | Journal | -- | SCA Stk Rec Fee AZFL | -- | 400.00 | -- | 230488.10 |
| 2/6/2014 | 2/3/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.2380 | -- | 22987.82 | 253475.92 |
| 2/6/2014 | 2/3/2014 | Sell | 150000.00 | VOIP-PAL COM INC | 0.2380 | -- | 34429.58 | 287905.50 |
| 2/6/2014 | 2/3/2014 | Sell | 225000.00 | VOIP-PAL COM INC | 0.2380 | -- | 51667.23 | 339572.73 |
| 2/6/2014 | 2/3/2014 | Sell | 225000.00 | VOIP-PAL COM INC | 0.2380 | -- | 51667.23 | 391239.96 |
| 2/6/2014 | 2/3/2014 | Sell | 1583361.00 | FORTITUDE GROUP INC | 0.0010 | -- | 1672.82 | 392912.78 |
| 2/6/2014 | -- | Journal | -- | RUSH FEE 184360588 AZFL | -- | 250.00 | -- | 392662.78 |
| 2/6/2014 | -- | Journal | -- | DTC FEE 184360588 AZFL | -- | 200.00 | -- | 392462.78 |
| 2/7/2014 | 2/4/2014 | Sell | 1000.00 | Dragon Jade International Ltd | 0.8700 | -- | 755.11 | 393217.89 |
| 2/7/2014 | 2/4/2014 | Sell | 500000.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 421.04 | 393638.93 |
| 2/7/2014 | 2/4/2014 | Sell | 1000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 962.78 | 394601.71 |
| 2/7/2014 | 2/4/2014 | Sell | 835000.00 | FORTITUDE GROUP INC | 0.0010 | -- | 808.68 | 395410.39 |
| 2/7/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 845.00 | -- | 394565.39 |
| 2/7/2014 | -- | Journal | -- | TA & DTC FEE AEXE NON DTC | -- | 565.00 | -- | 394000.39 |
| 2/10/2014 | 2/5/2014 | Sell | 10000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0010 | -- | 12176.15 | 406176.54 |
| 2/10/2014 | 2/5/2014 | Sell | 1688750.00 | FORTITUDE GROUP INC | 0.0010 | -- | 1792.19 | 407968.73 |
| 2/10/2014 | -- | Stock Receipt | 1041750.00 | RICH PHARMACEUTICALS, INC | -- | -- | -- | 407968.73 |
| 2/10/2014 | -- | Journal | -- | SCA Stk Rec Fee RCHA | -- | 300.00 | -- | 407668.73 |
| 2/10/2014 | -- | Journal | -- | TA & DTC FEE SREH NON DTC | -- | 275.00 | -- | 407393.73 |
| 2/11/2014 | 2/6/2014 | Sell | 120000.00 | VOIP-PAL COM INC | 0.2460 | -- | 28465.56 | 435859.29 |
| 2/11/2014 | -- | Cash Disbursement | -- | WIRE | -- | 143190.58 | -- | 292668.71 |
| 2/11/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 292618.71 |
| 2/11/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 292593.71 |
| 2/11/2014 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 143265.58 | 435859.29 |
| 2/12/2014 | 2/7/2014 | Sell | 1400000.00 | FORTITUDE GROUP INC | 0.0020 | -- | 1947.76 | 437807.05 |
| 2/12/2014 | -- | Stock Delivery | 25426077.00 | PARADISE RIDGE HYDROCARBONS | -- | -- | -- | 437807.05 |
| 2/12/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 445.00 | -- | 437362.05 |
| 2/12/2014 | -- | Journal | -- | Fedex Fee | -- | 75.00 | -- | 437287.05 |
| 2/13/2014 | 2/10/2014 | Sell | 500.00 | Dragon Jade International Ltd | 1.0600 | -- | 415.18 | 437702.23 |
| 2/13/2014 | 2/10/2014 | Sell | 400000.00 | VOIP-PAL COM INC | 0.2400 | -- | 93013.40 | 530715.63 |
| 2/13/2014 | -- | Journal | -- | RUSH FEE 184360588 RCHA | -- | 250.00 | -- | 530465.63 |
| 2/13/2014 | -- | Journal | -- | DTC FEE 184360588 RCHA | -- | 200.00 | -- | 530265.63 |
| 2/13/2014 | -- | Journal | -- | REV DTC FEE 184360588 RCHA | -- | -- | 200.00 | 530465.63 |
| 2/13/2014 | -- | Journal | -- | REV RUSH FEE 184360588 RCHA | -- | -- | 250.00 | 530715.63 |
| 2/14/2014 | 2/11/2014 | Sell | 350000.00 | VOIP-PAL COM INC | 0.2240 | -- | 75814.17 | 606529.80 |
| 2/14/2014 | -- | Journal | -- | RUSH FEE 184360588 RCHA | -- | 250.00 | -- | 606279.80 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 2/14/2014 | -- | Journal | -- | DTC FEE 184360588 RCHA | -- | 200.00 | -- | 606079.80 |
| 2/18/2014 | 2/12/2014 | Sell | 85000.00 | FORTITUDE GROUP INC | 0.0010 | -- | -- | 606079.80 |
| 2/19/2014 | 2/13/2014 | Sell | 50000.00 | VOIP-PAL COM INC | 0.2030 | -- | 9798.10 | 615877.90 |
| 2/19/2014 | 2/13/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.1940 | -- | 18769.05 | 634646.95 |
| 2/19/2014 | 2/13/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.1960 | -- | 18963.01 | 653609.96 |
| 2/19/2014 | 2/13/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.2020 | -- | 19505.14 | 673115.10 |
| 2/19/2014 | 2/13/2014 | Sell | 500000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 864.28 | 673979.38 |
| 2/19/2014 | 2/13/2014 | Sell | 1000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 1849.26 | 675828.64 |
| 2/19/2014 | 2/13/2014 | Sell | 1000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 2046.26 | 677874.90 |
| 2/19/2014 | 2/13/2014 | Sell | 2000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 3200.73 | 681075.63 |
| 2/19/2014 | 2/18/2014 | Sell | 600000.00 | VOIP-PAL COM INC | 0.2030 | -- | 117488.95 | 798564.58 |
| 2/19/2014 | -- | Stock Receipt | 133334.00 | GENSPERA | -- | -- | -- | 798564.58 |
| 2/19/2014 | -- | Stock Receipt | 275000.00 | ADVANCED CANNABIS SOLUTIONS | -- | -- | -- | 798564.58 |
| 2/19/2014 | -- | Journal | -- | SCA Stk Rec Fee GNSZ | -- | 300.00 | -- | 798264.58 |
| 2/19/2014 | -- | Journal | -- | SCA Stk Rec Fee CANN | -- | 300.00 | -- | 797964.58 |
| 2/20/2014 | 2/14/2014 | Sell | 750.00 | Dragon Jade International Ltd | 1.1600 | -- | 755.14 | 798719.72 |
| 2/20/2014 | 2/14/2014 | Sell | 18000.00 | VOIP-PAL COM INC | 0.2030 | -- | 3493.14 | 802212.86 |
| 2/20/2014 | 2/14/2014 | Sell | 42500.00 | VOIP-PAL COM INC | 0.2050 | -- | 8384.24 | 810597.10 |
| 2/20/2014 | 2/14/2014 | Sell | 50000.00 | VOIP-PAL COM INC | 0.1990 | -- | 9604.13 | 820201.23 |
| 2/20/2014 | 2/14/2014 | Sell | 50000.00 | VOIP-PAL COM INC | 0.1990 | -- | 9604.13 | 829805.36 |
| 2/20/2014 | 2/14/2014 | Sell | 55000.00 | VOIP-PAL COM INC | 0.2030 | -- | 10755.80 | 840561.16 |
| 2/20/2014 | 2/14/2014 | Sell | 60000.00 | VOIP-PAL COM INC | 0.2030 | -- | 11737.76 | 852298.92 |
| 2/20/2014 | 2/14/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.2030 | -- | 19593.40 | 871892.32 |
| 2/20/2014 | 2/14/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.2030 | -- | 19593.40 | 891485.72 |
| 2/20/2014 | 2/14/2014 | Sell | 175000.00 | VOIP-PAL COM INC | 0.2030 | -- | 34235.24 | 925720.96 |
| 2/20/2014 | 2/14/2014 | Sell | 50000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | -- | 925720.96 |
| 2/20/2014 | 2/14/2014 | Sell | 1000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 2046.26 | 927767.22 |
| 2/20/2014 | 2/14/2014 | Sell | 1000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 2144.75 | 929911.97 |
| 2/20/2014 | 2/14/2014 | Sell | 710000.00 | FORTITUDE GROUP INC | 0.0010 | -- | 578.63 | 930490.60 |
| 2/20/2014 | 2/14/2014 | Sell | 1574000.00 | FORTITUDE GROUP INC | 0.0010 | -- | 1662.21 | 932152.81 |
| 2/20/2014 | 2/18/2014 | Sell | 50000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | -- | 932152.81 |
| 2/20/2014 | 2/18/2014 | Sell - Cancel | 50000.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | -- | 932152.81 |
| 2/21/2014 | 2/18/2014 | Sell | 1021655.00 | STRATEGIC RARE EARTH METALS INC | 0.0020 | -- | 2294.44 | 934447.25 |
| 2/21/2014 | 2/18/2014 | Sell | 2000000.00 | STRATEGIC RARE EARTH METALS INC | 0.0030 | -- | 5110.39 | 939557.64 |
| 2/21/2014 | 2/18/2014 | Sell | 716000.00 | FORTITUDE GROUP INC | 0.0010 | -- | 725.59 | 940283.23 |
| 2/21/2014 | 2/18/2014 | Sell | 2000000.00 | FORTITUDE GROUP INC | 0.0010 | -- | 2436.86 | 942720.09 |
| 2/21/2014 | -- | Journal | -- | TA & DTC FEE SREH NON DTC | -- | 400.00 | -- | 942320.09 |
| 2/21/2014 | -- | Journal | -- | RUSH FEE CANN | -- | 250.00 | -- | 942070.09 |
| 2/21/2014 | -- | Journal | -- | DTC FEE CANN | -- | 200.00 | -- | 941870.09 |
| 2/24/2014 | 2/19/2014 | Sell | 1000.00 | Dragon Jade International Ltd | 1.2100 | -- | 1095.10 | 942965.19 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 2/24/2014 | 2/19/2014 | Sell | 2000000.00 | FORTITUDE GROUP INC | 0.0010 | -- | 2398.67 | 945363.86 |
| 2/24/2014 | 2/19/2014 | Sell | 2497889.00 | FORTITUDE GROUP INC | 0.0010 | -- | 3007.18 | 948371.04 |
| 2/24/2014 | 2/19/2014 | Sell | 1000.00 | DIRECT EQUITY INTERNATIONAL | 0.1100 | -- | -- | 948371.04 |
| 2/24/2014 | 2/19/2014 | Sell | 100000.00 | AMAZONAS FLORESTAL LTD | 0.0300 | -- | 2863.79 | 951234.83 |
| 2/24/2014 | -- | Journal | -- | TA FEE CANN | -- | 350.00 | -- | 950884.83 |
| 2/25/2014 | 2/20/2014 | Sell | 600.00 | Dragon Jade International Ltd | 1.2500 | -- | 635.16 | 951519.99 |
| 2/25/2014 | 2/20/2014 | Sell | 15243.00 | DIRECT EQUITY INTERNATIONAL | 0.1100 | -- | 1560.14 | 953080.13 |
| 2/25/2014 | 2/20/2014 | Sell | 55000.00 | DIRECT EQUITY INTERNATIONAL | 0.1100 | -- | 5821.78 | 958901.91 |
| 2/25/2014 | 2/20/2014 | Sell | 100000.00 | AMAZONAS FLORESTAL LTD | 0.0280 | -- | 2669.83 | 961571.74 |
| 2/25/2014 | 2/20/2014 | Sell | 164000.00 | AMAZONAS FLORESTAL LTD | 0.0290 | -- | 4495.48 | 966067.22 |
| 2/25/2014 | 2/20/2014 | Sell | 186000.00 | AMAZONAS FLORESTAL LTD | 0.0280 | -- | 4927.06 | 970994.28 |
| 2/25/2014 | 2/20/2014 | Sell | 300000.00 | AMAZONAS FLORESTAL LTD | 0.0280 | -- | 7974.89 | 978969.17 |
| 2/25/2014 | 2/20/2014 | Sell | 265000.00 | AMAZONAS FLORESTAL LTD | 0.0360 | -- | 9074.00 | 988043.17 |
| 2/25/2014 | 2/20/2014 | Sell | 370000.00 | AMAZONAS FLORESTAL LTD | 0.0370 | -- | 13010.42 | 1001053.59 |
| 2/25/2014 | -- | Journal | -- | Dreyfus Sweep | -- | 1000153.59 | -- | 900.00 |
| 2/25/2014 | -- | Journal | -- | CERT REVIEW 26,601,800 SHARES CVRG | -- | 300.00 | -- | 600.00 |
| 2/25/2014 | -- | Journal | -- | CERT REVIEW 34,500,000 SHARES CVRG | -- | 300.00 | -- | 300.00 |
| 2/25/2014 | -- | Journal | -- | CERT REVIEW 34,500,000 SHARES CVRG | -- | 300.00 | -- | 0.00 |
| 2/26/2014 | 2/21/2014 | Sell | 500.00 | Dragon Jade International Ltd | 1.3100 | -- | 540.17 | 540.17 |
| 2/26/2014 | 2/21/2014 | Sell | 1000.00 | Dragon Jade International Ltd | 1.2900 | -- | 1175.10 | 1715.27 |
| 2/26/2014 | 2/21/2014 | Sell | 20432.00 | AMAZONAS FLORESTAL LTD | 0.0250 | -- | 385.44 | 2100.71 |
| 2/26/2014 | 2/21/2014 | Sell | 42000.00 | AMAZONAS FLORESTAL LTD | 0.0250 | -- | 913.43 | 3014.14 |
| 2/26/2014 | 2/21/2014 | Sell | 100000.00 | AMAZONAS FLORESTAL LTD | 0.0230 | -- | 2189.25 | 5203.39 |
| 2/26/2014 | 2/21/2014 | Sell | 100000.00 | AMAZONAS FLORESTAL LTD | 0.0230 | -- | 2189.25 | 7392.64 |
| 2/26/2014 | 2/21/2014 | Sell | 100000.00 | AMAZONAS FLORESTAL LTD | 0.0230 | -- | 2189.25 | 9581.89 |
| 2/26/2014 | 2/21/2014 | Sell | 200000.00 | AMAZONAS FLORESTAL LTD | 0.0250 | -- | 4728.46 | 14310.35 |
| 2/26/2014 | 2/21/2014 | Sell | 250164.00 | AMAZONAS FLORESTAL LTD | 0.0290 | -- | 6881.38 | 21191.73 |
| 2/26/2014 | -- | Stock Receipt | 1615550.00 | SCRIPSAMERICA INC | -- | -- | -- | 21191.73 |
| 2/26/2014 | -- | Journal | -- | TA FEE CANN | -- | 570.00 | -- | 20621.73 |
| 2/26/2014 | -- | Journal | -- | DWAC & TA FEE 184360588 SCRC | -- | 370.00 | -- | 20251.73 |
| 2/27/2014 | 2/24/2014 | Sell | 5000.00 | RICH PHARMACEUTICALS, INC | 0.2300 | -- | 1034.62 | 21286.35 |
| 2/27/2014 | 2/24/2014 | Sell | 5000.00 | RICH PHARMACEUTICALS, INC | 0.2400 | -- | 1084.62 | 22370.97 |
| 2/27/2014 | 2/24/2014 | Sell | 10000.00 | RICH PHARMACEUTICALS, INC | 0.2000 | -- | 1884.02 | 24254.99 |
| 2/28/2014 | 2/25/2014 | Sell | 2500.00 | RICH PHARMACEUTICALS, INC | 0.3000 | -- | 634.93 | 24889.92 |
| 2/28/2014 | 2/25/2014 | Sell | 50000.00 | RICH PHARMACEUTICALS, INC | 0.3000 | -- | 14501.78 | 39391.70 |
| 2/28/2014 | 2/25/2014 | Sell | 55000.00 | RICH PHARMACEUTICALS, INC | 0.3000 | -- | 15956.53 | 55348.23 |
| 2/28/2014 | 2/25/2014 | Sell | 121787.00 | AMAZONAS FLORESTAL LTD | 0.0180 | -- | 2006.15 | 57354.38 |
| 2/28/2014 | -- | Journal | -- | RUSH FEE GNSZ 2/20/14 | -- | 250.00 | -- | 57104.38 |
| 2/28/2014 | -- | Journal | -- | dtc fee GNSZ 2/20/14 | -- | 200.00 | -- | 56904.38 |
| 3/3/2014 | 2/26/2014 | Sell | 700.00 | Dragon Jade International Ltd | 1.3400 | -- | 823.15 | 57727.53 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/3/2014 | -- | Stock Receipt | 188195.00 | GENETIC TECHNOLOGIES LTD | -- | -- | -- | 57727.53 |
| 3/3/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 375.56 | -- | 57351.97 |
| 3/4/2014 | 2/27/2014 | Sell | 800.00 | Dragon Jade International Ltd | 1.3700 | -- | 981.13 | 58333.10 |
| 3/4/2014 | 2/27/2014 | Sell | 1000.00 | GENSPERA | 1.3460 | -- | 1231.00 | 59564.10 |
| 3/4/2014 | 2/27/2014 | Sell | 1000.00 | GENSPERA | 1.3700 | -- | 1255.10 | 60819.20 |
| 3/4/2014 | 2/27/2014 | Sell | 1000.00 | GENSPERA | 1.3800 | -- | 1265.10 | 62084.30 |
| 3/5/2014 | 2/28/2014 | Sell | 500.00 | Dragon Jade International Ltd | 1.3900 | -- | 580.17 | 62664.47 |
| 3/5/2014 | 2/28/2014 | Sell | 1000.00 | GENSPERA | 1.3500 | -- | 1235.10 | 63899.57 |
| 3/5/2014 | 2/28/2014 | Sell | 1000.00 | GENSPERA | 1.3500 | -- | 1235.10 | 65134.67 |
| 3/5/2014 | 2/28/2014 | Sell | 1000.00 | GENSPERA | 1.3500 | -- | 1235.10 | 66369.77 |
| 3/5/2014 | 2/28/2014 | Sell | 1000.00 | GENSPERA | 1.3500 | -- | 1235.10 | 67604.87 |
| 3/5/2014 | 2/28/2014 | Sell | 1000.00 | GENSPERA | 1.3600 | -- | 1245.10 | 68849.97 |
| 3/6/2014 | 3/3/2014 | Sell | 1000.00 | GENSPERA | 1.3500 | -- | 1235.10 | 70085.07 |
| 3/6/2014 | 3/3/2014 | Sell | 1000.00 | GENSPERA | 1.3500 | -- | 1235.10 | 71320.17 |
| 3/6/2014 | 3/3/2014 | Sell | 1000.00 | GENSPERA | 1.3500 | -- | 1235.10 | 72555.27 |
| 3/6/2014 | 3/3/2014 | Sell | 1000.00 | GENSPERA | 1.3500 | -- | 1235.10 | 73790.37 |
| 3/6/2014 | 3/3/2014 | Sell | 1000.00 | GENSPERA | 1.3500 | -- | 1235.10 | 75025.47 |
| 3/6/2014 | -- | Cash Disbursement | -- | WIRE | -- | 41615.40 | -- | 33410.07 |
| 3/6/2014 | -- | Journal | -- | DWAC 4,800,000 SHARES | -- | 200.00 | -- | 33210.07 |
| 3/6/2014 | -- | Journal | -- | DTC 188,195 SHARES | -- | 200.00 | -- | 33010.07 |
| 3/6/2014 | -- | Journal | -- | DWAC 1,615,550 SHARES | -- | 200.00 | -- | 32810.07 |
| 3/6/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 32760.07 |
| 3/6/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 32735.07 |
| 3/7/2014 | 3/4/2014 | Sell | 1334.00 | GENSPERA | 1.3700 | -- | 1712.63 | 34447.70 |
| 3/7/2014 | 3/4/2014 | Sell | 3000.00 | GENSPERA | 1.3800 | -- | 3974.99 | 38422.69 |
| 3/10/2014 | 3/5/2014 | Sell | 45000.00 | RICH PHARMACEUTICALS, INC | 0.2950 | -- | 12829.41 | 51252.10 |
| 3/10/2014 | 3/5/2014 | Sell | 130000.00 | ADVANCED CANNABIS SOLUTIONS | 49.0000 | -- | 6177722.96 | 6228975.06 |
| 3/10/2014 | 3/5/2014 | Sell | 130000.00 | ADVANCED CANNABIS SOLUTIONS | 49.0000 | -- | 6177722.96 | 12406698.02 |
| 3/10/2014 | 3/6/2014 | Sell - Cancel | 130000.00 | ADVANCED CANNABIS SOLUTIONS | 49.0000 | 6177722.96 | -- | 6228975.06 |
| 3/11/2014 | 3/6/2014 | Sell | 14800.00 | RICH PHARMACEUTICALS, INC | 0.2950 | -- | 4192.78 | 6233167.84 |
| 3/11/2014 | 3/6/2014 | Sell | 1000.00 | GENSPERA | 1.3500 | -- | 1235.10 | 6234402.94 |
| 3/11/2014 | 3/6/2014 | Sell | 145000.00 | ADVANCED CANNABIS SOLUTIONS | 39.7500 | -- | 5589754.45 | 11824157.39 |
| 3/12/2014 | 3/7/2014 | Sell | 5000.00 | RICH PHARMACEUTICALS, INC | 0.2970 | -- | 1369.62 | 11825527.01 |
| 3/12/2014 | 3/7/2014 | Sell | 25000.00 | DIRECT EQUITY INTERNATIONAL | 0.1100 | -- | 2624.31 | 11828151.32 |
| 3/12/2014 | 3/7/2014 | Sell | 50000.00 | DIRECT EQUITY INTERNATIONAL | 0.1100 | -- | 5288.37 | 11833439.69 |
| 3/13/2014 | 3/10/2014 | Sell | 5000.00 | Dragon Jade International Ltd | 1.3000 | -- | 6263.55 | 11839703.24 |
| 3/13/2014 | 3/10/2014 | Sell | 6000.00 | VOIP-PAL COM INC | 0.2100 | -- | 1144.51 | 11840847.75 |
| 3/13/2014 | 3/10/2014 | Sell | 5000.00 | RICH PHARMACEUTICALS, INC | 0.2950 | -- | 1359.62 | 11842207.37 |
| 3/13/2014 | 3/10/2014 | Sell | 1500.00 | GENSPERA | 1.2900 | -- | 1820.03 | 11844027.40 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/13/2014 | -- | Cash Disbursement | -- | WIRE | -- | 6115945.73 | -- | 5728081.67 |
| 3/13/2014 | -- | Journal | -- | Dreyfus Sweep | -- | 7000000.00 | -- | -1271918.33 |
| 3/13/2014 | -- | Journal | -- | TA & DTC FEE BORK NON DTC | -- | 130.00 | -- | -1272048.33 |
| 3/13/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -1272098.33 |
| 3/13/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -1272123.33 |
| 3/13/2014 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 1272123.33 | 0.00 |
| 3/13/2014 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 1500000.00 | 1500000.00 |
| 3/14/2014 | 3/11/2014 | Sell | 500.00 | Dragon Jade International Ltd | 1.4000 | -- | 585.17 | 1500585.17 |
| 3/14/2014 | 3/11/2014 | Sell | 1000.00 | Dragon Jade International Ltd | 1.3700 | -- | 1255.10 | 1501840.27 |
| 3/14/2014 | 3/11/2014 | Sell | 2000.00 | Dragon Jade International Ltd | 1.3300 | -- | 2539.76 | 1504380.03 |
| 3/14/2014 | 3/11/2014 | Sell | 1545.00 | GENSPERA | 1.2900 | -- | 1878.08 | 1506258.11 |
| 3/14/2014 | 3/11/2014 | Sell | 5000.00 | GENSPERA | 1.2800 | -- | 6166.57 | 1512424.68 |
| 3/14/2014 | 3/11/2014 | Sell | 25000.00 | GENETIC TECHNOLOGIES LTD | 1.6700 | -- | 41147.09 | 1553571.77 |
| 3/14/2014 | 3/11/2014 | Sell | 30000.00 | DIRECT EQUITY INTERNATIONAL | 0.1080 | -- | 3084.38 | 1556656.15 |
| 3/14/2014 | 3/11/2014 | Sell | 60000.00 | BOURQUE INDUSTRIES INC | 0.0050 | -- | 179.29 | 1556835.44 |
| 3/14/2014 | -- | Cash Disbursement | -- | WIRE | -- | 5532116.95 | -- | -3975281.51 |
| 3/14/2014 | 3/17/2014 | Corporate Action | 163000.00 | NUDG MEDIA INC | -- | -- | -- | -3975281.51 |
| 3/14/2014 | 3/17/2014 | Corporate Action | 163000.00 | ECLIPSE IDENITY RECOGNITION CORP | -- | -- | -- | -3975281.51 |
| 3/14/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -3975331.51 |
| 3/14/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -3975356.51 |
| 3/14/2014 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 3975356.51 | 0.00 |
| 3/17/2014 | 3/12/2014 | Sell | 1000.00 | Dragon Jade International Ltd | 1.4100 | -- | 1295.10 | 1295.10 |
| 3/17/2014 | 3/12/2014 | Sell | 30000.00 | RICH PHARMACEUTICALS, INC | 0.2950 | -- | 8539.69 | 9834.79 |
| 3/17/2014 | 3/12/2014 | Sell | 50000.00 | GENETIC TECHNOLOGIES LTD | 1.6150 | -- | 79620.84 | 89455.63 |
| 3/17/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 1053.46 | -- | 88402.17 |
| 3/17/2014 | -- | Journal | -- | CORP ACTION FEE EIRC | -- | 20.00 | -- | 88382.17 |
| 3/17/2014 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 2000000.00 | 2088382.17 |
| 3/18/2014 | 3/13/2014 | Sell | 600.00 | Dragon Jade International Ltd | 1.5100 | -- | 791.15 | 2089173.32 |
| 3/18/2014 | 3/13/2014 | Sell | 1000.00 | Dragon Jade International Ltd | 1.4500 | -- | 1335.09 | 2090508.41 |
| 3/18/2014 | 3/13/2014 | Sell | 1000.00 | Dragon Jade International Ltd | 1.4900 | -- | 1375.09 | 2091883.50 |
| 3/18/2014 | 3/13/2014 | Sell | 5000.00 | GENETIC TECHNOLOGIES LTD | 1.6400 | -- | 8049.62 | 2099933.12 |
| 3/18/2014 | 3/13/2014 | Sell | 25000.00 | GENETIC TECHNOLOGIES LTD | 1.5780 | -- | 38885.35 | 2138818.47 |
| 3/18/2014 | 3/13/2014 | Sell | 10000.00 | DIRECT EQUITY INTERNATIONAL | 0.0980 | -- | 864.03 | 2139682.50 |
| 3/18/2014 | 3/13/2014 | Sell | 15000.00 | DIRECT EQUITY INTERNATIONAL | 0.0980 | -- | 1353.43 | 2141035.93 |
| 3/19/2014 | 3/14/2014 | Sell | 1000.00 | Dragon Jade International Ltd | 1.5600 | -- | 1445.09 | 2142481.02 |
| 3/19/2014 | 3/14/2014 | Sell | 42800.00 | VOIP-PAL COM INC | 0.1850 | -- | 7634.25 | 2150115.27 |
| 3/19/2014 | 3/14/2014 | Sell | 10000.00 | GENETIC TECHNOLOGIES LTD | 1.5700 | -- | 15448.40 | 2165563.67 |
| 3/19/2014 | 3/14/2014 | Sell | 30000.00 | GENETIC TECHNOLOGIES LTD | 1.5250 | -- | 45083.89 | 2210647.56 |
| 3/20/2014 | 3/17/2014 | Sell | 20000.00 | VOIP-PAL COM INC | 0.1810 | -- | 3510.78 | 2214158.34 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/20/2014 | 3/17/2014 | Sell | 57200.00 | VOIP-PAL COM INC | 0.1850 | -- | 10262.71 | 2224421.05 |
| 3/20/2014 | 3/17/2014 | Sell | 77000.00 | VOIP-PAL COM INC | 0.1810 | -- | 13516.49 | 2237937.54 |
| 3/20/2014 | 3/17/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.1800 | -- | 17456.90 | 2255394.44 |
| 3/20/2014 | 3/17/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.1800 | -- | 17456.90 | 2272851.34 |
| 3/20/2014 | 3/17/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.1850 | -- | 17941.81 | 2290793.15 |
| 3/20/2014 | 3/17/2014 | Sell | 103000.00 | VOIP-PAL COM INC | 0.1800 | -- | 17980.61 | 2308773.76 |
| 3/20/2014 | 3/17/2014 | Sell | 103000.00 | VOIP-PAL COM INC | 0.1820 | -- | 18210.36 | 2326984.12 |
| 3/20/2014 | 3/17/2014 | Sell | 94000.00 | VOIP-PAL COM INC | 0.2120 | -- | 19326.72 | 2346310.84 |
| 3/20/2014 | 3/17/2014 | Sell | 3300.00 | GENETIC TECHNOLOGIES LTD | 1.5700 | -- | 5105.88 | 2351416.72 |
| 3/20/2014 | 3/17/2014 | Sell | 30000.00 | GENETIC TECHNOLOGIES LTD | 1.5440 | -- | 45686.15 | 2397102.87 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 94000.00 | VOIP-PAL COM INC | 0.2120 | 19326.72 | -- | 2377776.15 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 103000.00 | VOIP-PAL COM INC | 0.1820 | 18210.36 | -- | 2359565.79 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 103000.00 | VOIP-PAL COM INC | 0.1800 | 17980.61 | -- | 2341585.18 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 100000.00 | VOIP-PAL COM INC | 0.1850 | 17941.81 | -- | 2323643.37 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 100000.00 | VOIP-PAL COM INC | 0.1800 | 17456.90 | -- | 2306186.47 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 100000.00 | VOIP-PAL COM INC | 0.1800 | 17456.90 | -- | 2288729.57 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 77000.00 | VOIP-PAL COM INC | 0.1810 | 13516.49 | -- | 2275213.08 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 57200.00 | VOIP-PAL COM INC | 0.1850 | 10262.71 | -- | 2264950.37 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 20000.00 | VOIP-PAL COM INC | 0.1810 | 3510.78 | -- | 2261439.59 |
| 3/20/2014 | 3/19/2014 | Sell | 20000.00 | VOIP-PAL COM INC | 0.1810 | -- | 3468.65 | 2264908.24 |
| 3/20/2014 | 3/19/2014 | Sell | 57200.00 | VOIP-PAL COM INC | 0.1850 | -- | 10217.01 | 2275125.25 |
| 3/20/2014 | 3/19/2014 | Sell | 77000.00 | VOIP-PAL COM INC | 0.1810 | -- | 13470.79 | 2288596.04 |
| 3/20/2014 | 3/19/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.1800 | -- | 17411.20 | 2306007.24 |
| 3/20/2014 | 3/19/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.1800 | -- | 17411.20 | 2323418.44 |
| 3/20/2014 | 3/19/2014 | Sell | 103000.00 | VOIP-PAL COM INC | 0.1800 | -- | 17883.41 | 2341301.85 |
| 3/20/2014 | 3/19/2014 | Sell | 100000.00 | VOIP-PAL COM INC | 0.1850 | -- | 17896.11 | 2359197.96 |
| 3/20/2014 | 3/19/2014 | Sell | 103000.00 | VOIP-PAL COM INC | 0.1820 | -- | 18113.16 | 2377311.12 |
| 3/20/2014 | 3/19/2014 | Sell | 94000.00 | VOIP-PAL COM INC | 0.2120 | -- | 19281.02 | 2396592.14 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 30000.00 | GENETIC TECHNOLOGIES LTD | 1.5440 | 45686.15 | -- | 2350905.99 |
| 3/20/2014 | 3/19/2014 | Sell - Cancel | 3300.00 | GENETIC TECHNOLOGIES LTD | 1.5700 | 5105.88 | -- | 2345800.11 |
| 3/20/2014 | 3/19/2014 | Sell | 3300.00 | GENETIC TECHNOLOGIES LTD | 1.5700 | -- | 5065.74 | 2350865.85 |
| 3/20/2014 | 3/19/2014 | Sell | 30000.00 | GENETIC TECHNOLOGIES LTD | 1.5440 | -- | 45642.83 | 2396508.68 |
| 3/20/2014 | -- | Cash Disbursement | -- | WIRE | -- | 2431000.00 | -- | -34491.32 |
| 3/20/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | -34541.32 |
| 3/20/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | -34566.32 |
| 3/20/2014 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 34566.32 | 0.00 |
| 3/20/2014 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 1200000.00 | 1200000.00 |
| 3/21/2014 | 3/18/2014 | Sell | 50000.00 | VOIP-PAL COM INC | 0.2190 | -- | 10619.61 | 1210619.61 |
| 3/21/2014 | 3/18/2014 | Sell | 2500.00 | RICH PHARMACEUTICALS, INC | 0.3000 | -- | 674.98 | 1211294.59 |

**Account Statement - Period 10/1/2012 to 9/30/2014**

Account Number: [redacted]

Account Name: CALEDONIAN BANK LIMITED

Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/21/2014 | 3/18/2014 | Sell | 2700.00 | GENETIC TECHNOLOGIES LTD | 1.5800 | -- | 4190.90 | 1215485.49 |
| 3/21/2014 | 3/19/2014 | Sell - Cancel | 50000.00 | VOIP-PAL COM INC | 0.2190 | 10619.61 | -- | 1204865.88 |
| 3/21/2014 | 3/19/2014 | Sell | 50000.00 | VOIP-PAL COM INC | 0.2190 | -- | 10573.91 | 1215439.79 |
| 3/21/2014 | 3/19/2014 | Sell - Cancel | 2500.00 | RICH PHARMACEUTICALS, INC | 0.3000 | 674.98 | -- | 1214764.81 |
| 3/21/2014 | 3/19/2014 | Sell | 2500.00 | RICH PHARMACEUTICALS, INC | 0.3000 | -- | 634.93 | 1215399.74 |
| 3/21/2014 | 3/19/2014 | Sell - Cancel | 2700.00 | GENETIC TECHNOLOGIES LTD | 1.5800 | 4190.90 | -- | 1211208.84 |
| 3/21/2014 | 3/19/2014 | Sell | 2700.00 | GENETIC TECHNOLOGIES LTD | 1.5800 | -- | 4150.83 | 1215359.67 |
| 3/24/2014 | 3/19/2014 | Sell | 14334.00 | VOIP-PAL COM INC | 0.1950 | -- | 2669.33 | 1218029.00 |
| 3/24/2014 | 3/19/2014 | Sell | 100.00 | NEVIS CAPITAL CORP | 1.0000 | -- | -- | 1218029.00 |
| 3/24/2014 | 3/19/2014 | Sell | 2700.00 | GENETIC TECHNOLOGIES LTD | 1.5800 | -- | 4150.83 | 1222179.83 |
| 3/24/2014 | 3/19/2014 | Sell | 20000.00 | DIRECT EQUITY INTERNATIONAL | 0.0900 | -- | 1682.83 | 1223862.66 |
| 3/24/2014 | -- | Stock Delivery | 7950600.00 | PARADISE RIDGE HYDROCARBONS | -- | -- | -- | 1223862.66 |
| 3/24/2014 | -- | Journal | -- | Fedex Fee | -- | 75.00 | -- | 1223787.66 |
| 3/25/2014 | 3/20/2014 | Sell | 7860.00 | SCRIPSAMERICA INC | 0.1050 | -- | 709.59 | 1224497.25 |
| 3/25/2014 | 3/20/2014 | Sell | 25000.00 | SCRIPSAMERICA INC | 0.1000 | -- | 2381.83 | 1226879.08 |
| 3/25/2014 | 3/20/2014 | Sell | 25900.00 | SCRIPSAMERICA INC | 0.1000 | -- | 2469.02 | 1229348.10 |
| 3/25/2014 | 3/20/2014 | Sell | 47400.00 | SCRIPSAMERICA INC | 0.1000 | -- | 4551.59 | 1233899.69 |
| 3/25/2014 | 3/20/2014 | Sell | 49100.00 | SCRIPSAMERICA INC | 0.1000 | -- | 4716.26 | 1238615.95 |
| 3/25/2014 | 3/20/2014 | Sell | 52600.00 | SCRIPSAMERICA INC | 0.1000 | -- | 5055.59 | 1243671.54 |
| 3/25/2014 | 3/20/2014 | Sell | 45000.00 | DIRECT EQUITY INTERNATIONAL | 0.1020 | -- | 4406.39 | 1248077.93 |
| 3/26/2014 | 3/21/2014 | Sell | 20000.00 | SCRIPSAMERICA INC | 0.1050 | -- | 1982.82 | 1250060.75 |
| 3/26/2014 | 3/21/2014 | Sell | 500.00 | GENSPERA | 1.3500 | -- | 560.17 | 1250620.92 |
| 3/26/2014 | -- | Journal | -- | TA & DTC FEE VPLM NON DTC | -- | 420.00 | -- | 1250200.92 |
| 3/27/2014 | 3/24/2014 | Sell | 80000.00 | SCRIPSAMERICA INC | 0.1000 | -- | 7705.16 | 1257906.08 |
| 3/27/2014 | 3/24/2014 | Sell | 1125.00 | GENSPERA | 1.3500 | -- | 1403.83 | 1259309.91 |
| 3/27/2014 | 3/24/2014 | Sell | 12000.00 | DIRECT EQUITY INTERNATIONAL | 0.1060 | -- | 1155.79 | 1260465.70 |
| 3/27/2014 | 3/24/2014 | Sell | 25000.00 | DIRECT EQUITY INTERNATIONAL | 0.1050 | -- | 2503.06 | 1262968.76 |
| 3/27/2014 | -- | Cash Disbursement | -- | WIRE | -- | 139199.19 | -- | 1123769.57 |
| 3/27/2014 | -- | Journal | -- | Dreyfus Sweep | -- | 70646.16 | -- | 1053123.41 |
| 3/27/2014 | -- | Journal | -- | TA & DTC FEE OCEE NON DTC | -- | 410.00 | -- | 1052713.41 |
| 3/27/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 1052663.41 |
| 3/27/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 1052638.41 |
| 3/27/2014 | -- | Journal | -- | Dreyfus Sweep | -- | -- | 139274.19 | 1191912.60 |
| 3/28/2014 | 3/25/2014 | Sell | 100.00 | NEVIS CAPITAL CORP | 1.0000 | -- | -- | 1191912.60 |
| 3/28/2014 | 3/25/2014 | Sell | 27523.00 | DIRECT EQUITY INTERNATIONAL | 0.1290 | -- | 3400.31 | 1195312.91 |
| 3/28/2014 | 3/25/2014 | Sell | 40000.00 | DIRECT EQUITY INTERNATIONAL | 0.1300 | -- | 4998.59 | 1200311.50 |
| 3/28/2014 | 3/25/2014 | Sell | 50000.00 | DIRECT EQUITY INTERNATIONAL | 0.1380 | -- | 6646.10 | 1206957.60 |
| 3/28/2014 | 3/25/2014 | Sell | 50000.00 | DIRECT EQUITY INTERNATIONAL | 0.1380 | -- | 6646.10 | 1213603.70 |
| 3/28/2014 | 3/25/2014 | Sell | 50000.00 | DIRECT EQUITY INTERNATIONAL | 0.1480 | -- | 7131.02 | 1220734.72 |

**Account Statement - Period 10/1/2012 to 9/30/2014** Account Number: [redacted]



Account Name: CALEDONIAN BANK LIMITED Account Executive: SCA House 3502

## Daily Account Activity - Cash Account (continued)

| Settle Date | Activity Date | Activity | Quantity | Description | Price | Subtracted | Added | Balance |
|---|---|---|---|---|---|---|---|---|
| 3/28/2014 | 3/25/2014 | Sell | 50000.00 | DIRECT EQUITY INTERNATIONAL | 0.1490 | -- | 7179.51 | 1227914.23 |
| 3/28/2014 | 3/25/2014 | Sell | 55000.00 | DIRECT EQUITY INTERNATIONAL | 0.1380 | -- | 7315.29 | 1235229.52 |
| 3/28/2014 | 3/25/2014 | Sell | 58000.00 | DIRECT EQUITY INTERNATIONAL | 0.1380 | -- | 7716.80 | 1242946.32 |
| 3/28/2014 | 3/25/2014 | Sell | 65000.00 | DIRECT EQUITY INTERNATIONAL | 0.1390 | -- | 8716.69 | 1251663.01 |
| 3/28/2014 | 3/25/2014 | Sell | 65000.00 | DIRECT EQUITY INTERNATIONAL | 0.1390 | -- | 8716.69 | 1260379.70 |
| 3/28/2014 | 3/25/2014 | Sell | 80000.00 | DIRECT EQUITY INTERNATIONAL | 0.1400 | -- | 10839.65 | 1271219.35 |
| 3/28/2014 | 3/25/2014 | Sell | 100000.00 | DIRECT EQUITY INTERNATIONAL | 0.1300 | -- | 12562.06 | 1283781.41 |
| 3/28/2014 | 3/25/2014 | Sell | 200000.00 | DIRECT EQUITY INTERNATIONAL | 0.1200 | -- | 23130.16 | 1306911.57 |
| 3/28/2014 | -- | Cash Disbursement | -- | WIRE | -- | 139199.19 | -- | 1167712.38 |
| 3/28/2014 | -- | Cash Disbursement | -- | WIRE | -- | 30760.45 | -- | 1136951.93 |
| 3/28/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 1136901.93 |
| 3/28/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 1136851.93 |
| 3/28/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 1136826.93 |
| 3/28/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 1136801.93 |
| 3/31/2014 | 3/26/2014 | Sell | 8000.00 | NEVIS CAPITAL CORP | 1.0300 | -- | 7950.67 | 1144752.60 |
| 3/31/2014 | 3/26/2014 | Sell | 750.00 | DIVERSIFIED RESOURCES INC | 1.1100 | -- | 717.64 | 1145470.24 |
| 3/31/2014 | 3/26/2014 | Sell | 80000.00 | DIVERSIFIED RESOURCES INC | 0.7850 | -- | 60859.49 | 1206329.73 |
| 3/31/2014 | -- | Journal | -- | Dreyfus Sweep | -- | 1206329.73 | -- | 0.00 |
| 4/1/2014 | 3/27/2014 | Sell | 800.00 | NEVIS CAPITAL CORP | 1.0000 | -- | 685.13 | 685.13 |
| 4/1/2014 | 3/27/2014 | Sell | 2000.00 | NEVIS CAPITAL CORP | 1.0000 | -- | 1884.96 | 2570.09 |
| 4/1/2014 | 3/27/2014 | Sell | 700.00 | DIVERSIFIED RESOURCES INC | 0.9500 | -- | 550.15 | 3120.24 |
| 4/1/2014 | 3/31/2014 | Sell - Cancel | 2000.00 | NEVIS CAPITAL CORP | 1.0000 | 1884.96 | -- | 1235.28 |
| 4/1/2014 | 4/2/2014 | Sell | 2000.00 | NEVIS CAPITAL CORP | 1.0000 | -- | 1884.96 | 3120.24 |
| 4/1/2014 | -- | Journal | -- | RTNED DUPLICATE WIRE | -- | -- | 139199.19 | 142319.43 |
| 4/2/2014 | 3/28/2014 | Sell | 1000.00 | NEVIS CAPITAL CORP | 1.1000 | -- | 985.10 | 143304.53 |
| 4/2/2014 | 3/28/2014 | Sell | 800.00 | NEVIS CAPITAL CORP | 1.5000 | -- | 1085.12 | 144389.65 |
| 4/2/2014 | 3/28/2014 | Sell | 2000.00 | NEVIS CAPITAL CORP | 1.0000 | -- | 1884.96 | 146274.61 |
| 4/2/2014 | 3/28/2014 | Sell | 6150.00 | DIVERSIFIED RESOURCES INC | 0.7800 | -- | 4611.78 | 150886.39 |
| 4/2/2014 | 3/28/2014 | Sell | 170000.00 | DIVERSIFIED RESOURCES INC | 0.7900 | -- | 130117.18 | 281003.57 |
| 4/2/2014 | -- | Cash Disbursement | -- | WIRE | -- | 59333.54 | -- | 221670.03 |
| 4/2/2014 | -- | Journal | -- | Wire Fee | -- | 50.00 | -- | 221620.03 |
| 4/2/2014 | -- | Journal | -- | SCA Wire Fee | -- | 25.00 | -- | 221595.03 |
| 4/3/2014 | 3/31/2014 | Sell | 2000.00 | NEVIS CAPITAL CORP | 1.2500 | -- | 2384.57 | 223979.60 |
| 4/3/2014 | 3/31/2014 | Sell | 3000.00 | NEVIS CAPITAL CORP | 1.2200 | -- | 3509.45 | 227489.05 |
| 4/3/2014 | 3/31/2014 | Sell | 5000.00 | NEVIS CAPITAL CORP | 1.2400 | -- | 5972.58 | 233461.63 |
| 4/4/2014 | 4/1/2014 | Sell | 3000.00 | RICH PHARMACEUTICALS, INC | 0.2950 | -- | 769.87 | 234231.50 |
| 4/4/2014 | 4/1/2014 | Sell | 400.00 | NEVIS CAPITAL CORP | 1.7500 | -- | 585.18 | 234816.68 |
| 4/4/2014 | 4/1/2014 | Sell | 2000.00 | NEVIS CAPITAL CORP | 1.3900 | -- | 2656.12 | 237472.80 |