# EXHIBIT

# 21



Jan 13 - Mar 13                                    Page 1 of 34

Knight Capital Europe Ltd
City Place House
55 Basinghall Street
London EC2V 5DU
United Kingdom

**VERDMONT CAPITAL-RBC DEXIA**
Verdmont Capital SA
Edificio High-Tech Plaza, Penthouse, Calle 53 , Obarrio
Panama  0823-03017
Panama

| STATEMENT PERIOD | ACCOUNT # | ACCOUNT TYPE |
|---|---|---|
| Jan 13 - Mar 13 | | DVP/RVP |

ACCOUNT EXEC NAME:  8334   NONE

## Account Transactions USD

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Opening Balance: Currency: USD | | | | | | | | 19,738.90 | |
| 27-Dec-12 | 27-Dec-12 | 02-Jan-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -9,500 | 0.3342 | | 3,164.83 |
| 27-Dec-12 | 27-Dec-12 | 02-Jan-13 | Buy | US25459W1100 | DIREXION DAILY SMALL | 5,000 | 14.32 | 71,635.80 | |
| 27-Dec-12 | 27-Dec-12 | 02-Jan-13 | Sale | US2787501046 | ECHO AUTOMOTIVE INC | -20,000 | 0.7352 | | 14,693.67 |
| 27-Dec-12 | 27-Dec-12 | 02-Jan-13 | Buy | US60313P1003 | MINERALRITE CORP | 2,500 | 0.46 | 1,160.00 | |
| 27-Dec-12 | 27-Dec-12 | 02-Jan-13 | Sale | US71676J1025 | PETROSONIC ENERGY INC | -80,100 | 0.7808 | | 62,509.41 |
| 27-Dec-12 | 27-Dec-12 | 02-Jan-13 | Sale | US81222V1035 | SEARCHCORE INC | -2,490 | 0.4 | | 985.98 |
| 27-Dec-12 | 27-Dec-12 | 02-Jan-13 | Sale | US82710Q1013 | SILLENGER EXPLORATION | -168,000 | 0.006 | | 997.98 |
| 27-Dec-12 | 27-Dec-12 | 02-Jan-13 | Sale | US98158H1068 | WORLD MOTO INC | -140,000 | 0.1562 | | 21,856.58 |
| 27-Dec-12 | 27-Dec-12 | 02-Jan-13 | Buy | US98158H1068 | WORLD MOTO INC | 788,325 | 0.1141 | 89,992.84 | |
| 28-Dec-12 | 28-Dec-12 | 03-Jan-13 | Buy | US09751V1035 | BOLDFACE GROUP INC | 200 | 0.285 | 67.00 | |
| 28-Dec-12 | 28-Dec-12 | 03-Jan-13 | Buy | US39304L1044 | GREEN ENERGY RENEWABL | 20,000 | 0.0305 | 620.00 | |
| 28-Dec-12 | 04-Dec-12 | 07-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -224,000 | 0.03 | | 6,730.00 |
| 28-Dec-12 | 28-Dec-12 | 03-Jan-13 | Buy | US60313P1003 | MINERALRITE CORP | 1,373 | 0.42 | 586.66 | |
| 28-Dec-12 | 28-Dec-12 | 03-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -20,000 | 0.1055 | | 2,099.95 |
| 28-Dec-12 | 28-Dec-12 | 03-Jan-13 | Sale | US92922C1053 | VUMEE INC | -10,000 | 0.4375 | | 4,364.90 |
| 28-Dec-12 | 28-Dec-12 | 03-Jan-13 | Buy | US98158H1068 | WORLD MOTO INC | 125,000 | 0.1286 | 16,085.00 | |
| 28-Dec-12 | 28-Dec-12 | 03-Jan-13 | Sale | US98158H1068 | WORLD MOTO INC | -5,000 | 0.147 | | 724.98 |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Buy | US09751V1035 | BOLDFACE GROUP INC | 6,400 | 0.285 | 1,834.00 | |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -20,000 | 0.1011 | | 2,011.95 |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Buy | US27887Q1031 | ECO-TRADE CORP | 49,500 | 0.451 | 22,335.66 | |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Sale | KYG4412G1010 | HERBALIFE LTD | -7,000 | 32.9033 | | 230,202.78 |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Buy | KYG4412G1010 | HERBALIFE LTD | 7,000 | 32.696 | 228,986.44 | |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Sale | US71676J1025 | PETROSONIC ENERGY INC | -25,100 | 0.8268 | | 20,741.84 |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Sale | US74347R1077 | PROSHARES ULTRA S&P50 | -2,500 | 59.086 | | 147,637.83 |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Buy | US74347R1077 | PROSHARES ULTRA S&P50 | 2,500 | 59.0734 | 147,757.34 | |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Buy | US7458611040 | PULSE BEVERAGE CORP/T | 123 | 0.62 | 86.26 | |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Sale | US75406J1007 | RARUS TECHNOLOGIES IN | -500,000 | 0.006 | | 2,989.93 |
| 31-Dec-12 | 31-Dec-12 | 04-Jan-13 | Buy | US98158H1068 | WORLD MOTO INC | 905,000 | 0.1695 | 153,474.18 | |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Sale | US02146M2017 | ALTERNET SYSTEMS INC | -27,000 | 0.13 | | 3,499.92 |
| 02-Jan-13 | 27-Dec-12 | 02-Jan-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 9,500 | | 3,164.83 | |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -32,641 | 0.1013 | | 3,296.46 |
| 02-Jan-13 | 27-Dec-12 | 02-Jan-13 | Delivered | US25459W1100 | DIREXION DAILY SMALL | -5,000 | | | 71,635.80 |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Buy | US2787501046 | ECHO AUTOMOTIVE INC | 41,000 | 0.73 | 29,944.97 | |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Sale | US2787501046 | ECHO AUTOMOTIVE INC | -162,000 | 0.7329 | | 118,667.78 |



Jan 13 - Mar 13                    Page 2 of 34

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 02-Jan-13 | 27-Dec-12 | 02-Jan-13 | Delivered | US60313P1003 | MINERALRITE CORP | -2,500 | | | 1,160.00 |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Sale | US71676J1025 | PETROSONIC ENERGY INC | -106,900 | 0.8755 | | 93,542.05 |
| 02-Jan-13 | 27-Dec-12 | 02-Jan-13 | Received | US71676J1025 | PETROSONIC ENERGY INC | 80,100 | | 62,509.41 | |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Buy | US7458611040 | PULSE BEVERAGE CORP/T | 24,877 | 0.63 | 15,682.51 | |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -1,000 | 0.63 | | 619.99 |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -10,000 | 0.5 | | 4,989.89 |
| 02-Jan-13 | 27-Dec-12 | 02-Jan-13 | Received | US81222V1035 | SEARCHCORE INC | 2,490 | | 985.98 | |
| 02-Jan-13 | 27-Dec-12 | 02-Jan-13 | Received | US82710Q1013 | SILLENGER EXPLORATION | 168,000 | | 997.98 | |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Sale | US98158H1068 | WORLD MOTO INC | -2,000 | 0.185 | | 359.99 |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Buy | US98158H1068 | WORLD MOTO INC | 801,550 | 0.1772 | 142,105.69 | |
| 02-Jan-13 | 02-Jan-13 | 07-Jan-13 | Received | US98158H1068 | WORLD MOTO INC | 140,000 | | 21,856.58 | |
| 03-Jan-13 | 28-Dec-12 | 03-Jan-13 | Delivered | US09751V1035 | BOLDFACE GROUP INC | -200 | | | 67.00 |
| 03-Jan-13 | 03-Jan-13 | 08-Jan-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -18,000 | 0.09 | | 1,609.96 |
| 03-Jan-13 | 03-Jan-13 | 08-Jan-13 | Sale | US2787501046 | ECHO AUTOMOTIVE INC | -43,000 | 0.74 | | 31,803.38 |
| 03-Jan-13 | 21-Dec-12 | 27-Dec-12 | Received | US2787501046 | ECHO AUTOMOTIVE INC | 5,000 | | 3,689.92 | |
| 03-Jan-13 | 03-Jan-13 | 08-Jan-13 | Sale | US39304L1044 | GREEN ENERGY RENEWABL | -60,000 | 0.0225 | | 1,339.97 |
| 03-Jan-13 | 28-Dec-12 | 03-Jan-13 | Delivered | US39304L1044 | GREEN ENERGY RENEWABL | -20,000 | | | 620.00 |
| 03-Jan-13 | 28-Dec-12 | 03-Jan-13 | Delivered | US60313P1003 | MINERALRITE CORP | -1,373 | | | 586.66 |
| 03-Jan-13 | 03-Jan-13 | 08-Jan-13 | Sale | US68764G1076 | ORYON TECHNOLOGIES IN | -500,000 | 0.2 | | 99,947.76 |
| 03-Jan-13 | 03-Jan-13 | 08-Jan-13 | Sale | US71676J1025 | PETROSONIC ENERGY INC | -121,400 | 0.9271 | | 112,491.14 |
| 03-Jan-13 | 03-Jan-13 | 08-Jan-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -8,432 | 0.4991 | | 4,198.32 |
| 03-Jan-13 | 03-Jan-13 | 08-Jan-13 | Buy | US74347B3006 | PROSHARES ULTRASHORT | 3,500 | 51.5423 | 180,488.25 | |
| 03-Jan-13 | 03-Jan-13 | 08-Jan-13 | Sale | US75406J1007 | RARUS TECHNOLOGIES IN | -650,000 | 0.0036 | | 2,329.95 |
| 03-Jan-13 | 03-Jan-13 | 08-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -11,000 | 0.11 | | 1,199.97 |
| 03-Jan-13 | 28-Dec-12 | 03-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 20,000 | | 2,099.95 | |
| 03-Jan-13 | 28-Dec-12 | 03-Jan-13 | Received | US92922C1053 | VUMEE INC | 10,000 | | 4,364.90 | |
| 03-Jan-13 | 03-Jan-13 | 08-Jan-13 | Sale | US98158H1068 | WORLD MOTO INC | -376,000 | 0.198 | | 74,409.10 |
| 03-Jan-13 | 28-Dec-12 | 03-Jan-13 | Delivered | US98158H1068 | WORLD MOTO INC | -125,000 | | | 16,085.00 |
| 03-Jan-13 | 28-Dec-12 | 03-Jan-13 | Received | US98158H1068 | WORLD MOTO INC | 5,000 | | 724.98 | |
| 04-Jan-13 | 04-Jan-13 | 09-Jan-13 | Sale | US88554D2053 | 3D SYSTEMS CORP | -23 | 57.75 | | 1,318.22 |
| 04-Jan-13 | 31-Dec-12 | 04-Jan-13 | Delivered | US09751V1035 | BOLDFACE GROUP INC | -6,400 | | | 1,834.00 |
| 04-Jan-13 | 04-Jan-13 | 09-Jan-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -40,000 | 0.085 | | 3,389.92 |
| 04-Jan-13 | 04-Jan-13 | 09-Jan-13 | Sale | US2787501046 | ECHO AUTOMOTIVE INC | -414,190 | 0.7428 | | 307,499.61 |
| 04-Jan-13 | 31-Dec-12 | 04-Jan-13 | Delivered | KYG4412G1010 | HERBALIFE LTD | -7,000 | | | 228,986.44 |
| 04-Jan-13 | 05-Dec-12 | 10-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 17,255 | 0.0312 | 548.36 | |
| 04-Jan-13 | 05-Dec-12 | 10-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -17,255 | 0.0312 | | 548.36 |
| 04-Jan-13 | 06-Dec-12 | 11-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 12,745 | 0.03 | 392.35 | |
| 04-Jan-13 | 06-Dec-12 | 11-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -12,745 | 0.03 | | 392.35 |
| 04-Jan-13 | 07-Dec-12 | 12-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -10,912 | 0.03 | | 337.36 |
| 04-Jan-13 | 07-Dec-12 | 12-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 10,912 | 0.03 | 337.36 | |
| 04-Jan-13 | 12-Dec-12 | 17-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -2,400 | 0.03 | | 82.00 |
| 04-Jan-13 | 12-Dec-12 | 17-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 2,400 | 0.03 | 82.00 | |
| 04-Jan-13 | 13-Dec-12 | 18-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -13,860 | 0.03 | | 425.80 |
| 04-Jan-13 | 13-Dec-12 | 18-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 13,860 | 0.03 | 425.80 | |
| 04-Jan-13 | 04-Jan-13 | 09-Jan-13 | Buy | US60313P1003 | MINERALRITE CORP | 2,500 | 0.48 | 1,210.00 | |
| 04-Jan-13 | 04-Jan-13 | 09-Jan-13 | Buy | US6671331022 | NORTHUMBERLAND RESOUR | 2,500 | 0.55 | 1,385.00 | |
| 04-Jan-13 | 04-Jan-13 | 09-Jan-13 | Sale | US71676J1025 | PETROSONIC ENERGY INC | -92,100 | 0.9827 | | 90,459.39 |



Jan 13 - Mar 13                                                 Page 3 of 34

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 04-Jan-13 | 31-Dec-12 | 04-Jan-13 | Received | US74347R1077 | PROSHARES ULTRA S&P50 | 2,500 | | 147,637.83 | |
| 04-Jan-13 | 31-Dec-12 | 04-Jan-13 | Delivered | US74347R1077 | PROSHARES ULTRA S&P50 | -2,500 | | | 147,757.34 |
| 04-Jan-13 | 04-Jan-13 | 09-Jan-13 | Sale | US74347B3006 | PROSHARES ULTRASHORT | -4,000 | 51.18 | | 204,613.05 |
| 04-Jan-13 | 04-Jan-13 | 09-Jan-13 | Buy | US74347B3006 | PROSHARES ULTRASHORT | 4,000 | 51.5828 | 206,434.37 | |
| 04-Jan-13 | 31-Dec-12 | 04-Jan-13 | Delivered | US7458611040 | PULSE BEVERAGE CORP/T | -123 | | | 86.26 |
| 04-Jan-13 | 04-Jan-13 | 09-Jan-13 | Sale | US75406J1007 | RARUS TECHNOLOGIES IN | -435,000 | 0.0032 | | 1,381.97 |
| 04-Jan-13 | 31-Dec-12 | 04-Jan-13 | Delivered | US76123V1035 | RESPECT YOUR UNIVERSE | -8,600 | 0.4983 | | 4,275.28 |
| 04-Jan-13 | 31-Dec-12 | 04-Jan-13 | Delivered | US98158H1068 | WORLD MOTO INC | -905,000 | | | 153,474.18 |
| 04-Jan-13 | 27-Dec-12 | 02-Jan-13 | Delivered | US98158H1068 | WORLD MOTO INC | -788,325 | | | 89,992.84 |
| 07-Jan-13 | 02-Jan-13 | 07-Jan-13 | Received | US02146M2017 | ALTERNET SYSTEMS INC | 27,000 | | 3,499.92 | |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -23,000 | 0.3613 | | 8,299.71 |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Sale | US2506651064 | DETHRONE ROYALTY HOLD | -40,172 | 0.1419 | | 5,690.28 |
| 07-Jan-13 | 02-Jan-13 | 07-Jan-13 | Received | US25400A1007 | DIGITAL DEVELOPMENT G | 32,641 | | 3,296.46 | |
| 07-Jan-13 | 31-Dec-12 | 04-Jan-13 | Received | US25400A1007 | DIGITAL DEVELOPMENT G | 20,000 | | 2,011.95 | |
| 07-Jan-13 | 31-Dec-12 | 04-Jan-13 | Delivered | US27887Q1031 | ECO-TRADE CORP | -49,500 | | | 22,335.66 |
| 07-Jan-13 | 12-Dec-12 | 17-Dec-12 | Delivered | KYG4412G1010 | HERBALIFE LTD | 7,000 | | 230,202.78 | |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Sale | US56824T1025 | MARINE DRIVE MOBILE C | -2,400 | | | 82.00 |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Sale | US5762891027 | MASSIVE DYNAMICS INC | -2,500 | 1.25 | | 3,114.93 |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Buy | US60313P1003 | MINERALRITE CORP | 4,500 | 0.5044 | 2,279.80 | |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Sale | US60313P1003 | MINERALRITE CORP | -4,000 | 0.5225 | | 2,079.95 |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Buy | US6087531090 | MOLYCORP INC | 7,500 | 11.49 | 86,218.09 | |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Sale | US71676J1025 | PETROSONIC ENERGY INC | -233,100 | 1.0577 | | 246,421.07 |
| 07-Jan-13 | 02-Jan-13 | 07-Jan-13 | Received | US71676J1025 | PETROSONIC ENERGY INC | 106,900 | | 93,542.06 | |
| 07-Jan-13 | 31-Dec-12 | 04-Jan-13 | Received | US71676J1025 | PETROSONIC ENERGY INC | 25,100 | | 20,741.84 | |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Buy | US74347B3006 | PROSHARES ULTRASHORT | 3,500 | 51.6269 | 180,784.50 | |
| 07-Jan-13 | 02-Jan-13 | 07-Jan-13 | Delivered | US7458611040 | PULSE BEVERAGE CORP/T | -24,877 | | | 15,682.51 |
| 07-Jan-13 | 02-Jan-13 | 07-Jan-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 1,000 | | 619.99 | |
| 07-Jan-13 | 31-Dec-12 | 04-Jan-13 | Received | US75406J1007 | RARUS TECHNOLOGIES IN | 500,000 | | 2,989.93 | |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -1,900 | 0.52 | | 977.98 |
| 07-Jan-13 | 02-Jan-13 | 07-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 10,000 | | 4,989.89 | |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Sale | US81222V1035 | SEARCHCORE INC | -5,000 | 0.415 | | 2,064.95 |
| 07-Jan-13 | 07-Jan-13 | 10-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -50,000 | 0.1224 | | 6,109.86 |
| 07-Jan-13 | 02-Jan-13 | 07-Jan-13 | Received | US98158H1068 | WORLD MOTO INC | 2,000 | | 359.99 | |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US0605051046 | BANK OF AMERICA CORP | -10,000 | 11.97 | | 119,637.47 |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -5,000 | 0.37 | | 1,839.96 |
| 08-Jan-13 | 03-Jan-13 | 08-Jan-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | -73,900 | 0.1365 | | 10,077.12 |
| 08-Jan-13 | 03-Jan-13 | 08-Jan-13 | Received | US25400A1007 | DIGITAL DEVELOPMENT G | 18,000 | | 1,610.00 | |
| 08-Jan-13 | 03-Jan-13 | 08-Jan-13 | Received | US39304L1044 | GREEN ENERGY RENEWABL | 60,000 | | 1,339.97 | |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US5762891027 | MASSIVE DYNAMICS INC | -13,000 | 1.2017 | | 15,611.75 |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US60313P1003 | MINERALRITE CORP | -1,450 | 0.5431 | | 777.48 |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US69526A2069 | PACWEST EQUITIES INC | -50,000 | 0.21 | | 10,489.76 |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US71676J1025 | PETROSONIC ENERGY INC | -75,700 | 1.0659 | | 80,646.48 |
| 08-Jan-13 | 03-Jan-13 | 08-Jan-13 | Received | US71676J1025 | PETROSONIC ENERGY INC | 121,400 | | 112,491.14 | |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 8,432 | | 4,198.32 | |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Buy | US74347B3006 | PROSHARES ULTRASHORT | 11,500 | 51.8152 | 596,172.74 | |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US74347B3006 | PROSHARES ULTRASHORT | -15,000 | 51.85 | | 777,343.71 |
| 08-Jan-13 | 03-Jan-13 | 08-Jan-13 | Delivered | US74347B3006 | PROSHARES ULTRASHORT | -3,500 | | | 180,488.25 |

 **Knight**

Jan 13 - Mar 13                                                                    Page 4 of 34

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -12,500 | 0.4884 | | 6,094.86 |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US8316091029 | SMACK SPORTSWEAR | -10,000 | 0.194 | | 1,929.96 |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -39,000 | 0.1285 | | 5,001.39 |
| 08-Jan-13 | 03-Jan-13 | 08-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 11,000 | | 1,199.97 | |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Sale | US92922C1053 | VUMEE INC | -23,800 | 0.35 | | 8,319.81 |
| 08-Jan-13 | 08-Jan-13 | 11-Jan-13 | Buy | US92922C1053 | VUMEE INC | 210,000 | 0.2042 | 42,903.44 | |
| 08-Jan-13 | 03-Jan-13 | 08-Jan-13 | Received | US98158H1068 | WORLD MOTO INC | 376,000 | | 74,409.11 | |
| 09-Jan-13 | 04-Jan-13 | 09-Jan-13 | Received | US88554D2053 | 3D SYSTEMS CORP | 23 | | 1,318.22 | |
| 09-Jan-13 | 04-Jan-13 | 09-Jan-13 | Received | US25400A1007 | DIGITAL DEVELOPMENT G | 40,000 | | 3,389.92 | |
| 09-Jan-13 | 21-Dec-12 | 27-Dec-12 | Delivered | US37990H3049 | GLOBAL EARTH ENERGY I | -1,000,000 | | | 4,010.00 |
| 09-Jan-13 | 09-Jan-13 | 14-Jan-13 | Sale | US39304L1044 | GREEN ENERGY RENEWABL | -20,000 | 0.03 | | 589.99 |
| 09-Jan-13 | 06-Dec-12 | 11-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -12,745 | | | 392.35 |
| 09-Jan-13 | 05-Dec-12 | 10-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -17,255 | | | 548.36 |
| 09-Jan-13 | 07-Dec-12 | 12-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -10,912 | | | 337.36 |
| 09-Jan-13 | 13-Dec-12 | 18-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -13,860 | | | 425.80 |
| 09-Jan-13 | 09-Jan-13 | 14-Jan-13 | Sale | US60313P1003 | MINERALRITE CORP | -1,000 | 0.56 | | 549.99 |
| 09-Jan-13 | 09-Jan-13 | 14-Jan-13 | Buy | US60313P1003 | MINERALRITE CORP | 1,000 | 0.52 | 530.00 | |
| 09-Jan-13 | 09-Jan-13 | 14-Jan-13 | Buy | US6549022043 | NOKIA OYJ | 770 | 3.94 | 3,043.80 | |
| 09-Jan-13 | 04-Jan-13 | 09-Jan-13 | Delivered | US6671331022 | NORTHUMBERLAND RESOUR | -2,500 | | | 1,385.00 |
| 09-Jan-13 | 09-Jan-13 | 14-Jan-13 | Received | US71676J1025 | PETROSONIC ENERGY INC | 92,100 | | 90,459.39 | |
| 09-Jan-13 | 09-Jan-13 | 14-Jan-13 | Buy | US74347B3006 | PROSHARES ULTRASHORT | 5,000 | 51.4806 | 257,531.70 | |
| 09-Jan-13 | 04-Jan-13 | 09-Jan-13 | Delivered | US74347B3006 | PROSHARES ULTRASHORT | -4,000 | | | 206,434.37 |
| 09-Jan-13 | 04-Jan-13 | 09-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 8,600 | | 4,275.28 | |
| 09-Jan-13 | 09-Jan-13 | 14-Jan-13 | Sale | US88031P1066 | STEVIA FIRST CORP | -32,500 | 0.1719 | | 5,576.62 |
| 09-Jan-13 | 09-Jan-13 | 14-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -36,000 | 0.1304 | | 4,684.29 |
| 09-Jan-13 | 09-Jan-13 | 14-Jan-13 | Sale | US92922C1053 | VUMEE INC | -2,150,000 | 0.3204 | | 688,564.20 |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -10,000 | 0.9203 | | 9,192.79 |
| 10-Jan-13 | 07-Jan-13 | 10-Jan-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 23,000 | | 8,299.71 | |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US2506651064 | DETHRONE ROYALTY HOLD | -16,320 | 0.15 | | 2,437.95 |
| 10-Jan-13 | 07-Jan-13 | 10-Jan-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | 40,172 | | 5,690.28 | |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US2645671080 | DUMA ENERGY CORP | -300 | 2.1 | | 619.99 |
| 10-Jan-13 | 27-Dec-12 | 02-Jan-13 | Received | US2787501046 | ECHO AUTOMOTIVE INC | 20,000 | | 14,693.67 | |
| 10-Jan-13 | 07-Jan-13 | 10-Jan-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 2,500 | | 3,114.93 | |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US60313P1003 | MINERALRITE CORP | -5,568 | 0.551 | | 3,057.90 |
| 10-Jan-13 | 07-Jan-13 | 10-Jan-13 | Received | US60313P1003 | MINERALRITE CORP | 4,000 | | 2,079.95 | |
| 10-Jan-13 | 04-Jan-13 | 09-Jan-13 | Delivered | US60313P1003 | MINERALRITE CORP | -2,500 | | | 1,210.00 |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Delivered | US6087531090 | MOLYCORP INC | -7,500 | | | 86,218.09 |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US71676J1025 | PETROSONIC ENERGY INC | -59,120 | 0.9993 | | 59,047.76 |
| 10-Jan-13 | 07-Jan-13 | 10-Jan-13 | Received | US71676J1025 | PETROSONIC ENERGY INC | 233,100 | | 246,421.07 | |
| 10-Jan-13 | 04-Jan-13 | 09-Jan-13 | Received | US74347B3006 | PROSHARES ULTRASHORT | 4,000 | | 204,613.05 | |
| 10-Jan-13 | 07-Jan-13 | 10-Jan-13 | Delivered | US74347B3006 | PROSHARES ULTRASHORT | -3,500 | | | 180,784.50 |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Buy | US7458611040 | PULSE BEVERAGE CORP/T | 5,000 | 0.6972 | 3,496.00 | |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -12,000 | 0.5317 | | 6,370.26 |
| 10-Jan-13 | 07-Jan-13 | 10-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 1,900 | | 977.98 | |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US81222V1035 | SEARCHCORE INC | -5,000 | 0.4 | | 1,989.96 |
| 10-Jan-13 | 07-Jan-13 | 10-Jan-13 | Received | US81222V1035 | SEARCHCORE INC | 5,000 | | 2,064.95 | |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -40,000 | 0.131 | | 5,229.88 |



Jan 13 - Mar 13                                    Page 5 of 34

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US86031P1066 | STEVIA CORP | -43,000 | 0.1702 | | 7,308.44 |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -70,000 | 0.123 | | 8,599.81 |
| 10-Jan-13 | 07-Jan-13 | 10-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 50,000 | | 6,109.86 | |
| 10-Jan-13 | 10-Jan-13 | 15-Jan-13 | Sale | US91912E1055 | VALE SA | -1,000 | 20.7 | | 20,689.19 |
| 11-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US0605051046 | BANK OF AMERICA CORP | 10,000 | | 119,637.47 | |
| 11-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 5,000 | | 1,839.96 | |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -2,000 | 4.0025 | | 7,994.82 |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Buy | US2193501051 | CORNING INC | 800 | 12.4 | 9,930.00 | |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | DE0007100000 | DAIMLER AG | -70 | 57.77 | | 4,033.81 |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US2506651064 | DETHRONE ROYALTY HOLD | -33,000 | 0.1529 | | 5,035.59 |
| 11-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | 73,900 | | 10,077.12 | |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US2645671080 | DUMA ENERGY CORP | -5,000 | 2.05 | | 10,239.77 |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US2787501046 | ECHO AUTOMOTIVE INC | -354,500 | 0.885 | | 313,568.61 |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Buy | US39305T1060 | GREEN INNOVATIONS LTD | 5,000 | 0.62 | 3,110.00 | |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US39305T1060 | GREEN INNOVATIONS LTD | -50,000 | 0.6525 | | 32,607.96 |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Buy | US5762891027 | MASSIVE DYNAMICS INC | 8,000 | 1.2673 | 10,148.40 | |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US60313P1003 | MINERALRITE CORP | -120 | 0.51 | . | 51.19 |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Buy | US60313P1003 | MINERALRITE CORP | 5,500 | 0.4618 | 2,549.90 | |
| 11-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US60313P1003 | MINERALRITE CORP | 1,450 | | 777.48 | |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US6547444082 | NISSAN MOTOR CO LTD | -155 | 19.77 | | 3,054.28 |
| 11-Jan-13 | 03-Jan-13 | 08-Jan-13 | Received | US68764G1076 | ORYON TECHNOLOGIES IN | 500,000 | | 99,947.76 | |
| 11-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US69526A2069 | PACWEST EQUITIES INC | 50,000 | | 10,489.76 | |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US71676J1025 | PETROSONIC ENERGY INC | -3,000 | 1.02 | | 3,049.93 |
| 11-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US71676J1025 | PETROSONIC ENERGY INC | 75,700 | | 80,646.48 | |
| 11-Jan-13 | 03-Jan-13 | 08-Jan-13 | Received | US75406J1007 | RARUS TECHNOLOGIES IN | 650,000 | | 2,329.95 | |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US75944L1044 | RELIABRAND INC | -500 | 0.36 | | 169.99 |
| 11-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 12,500 | | 6,094.86 | |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US81222V1035 | SEARCHCORE INC | -5,000 | 0.4316 | | 2,147.95 |
| 11-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US8316091029 | SMACK SPORTSWEAR | 10,000 | | 1,929.96 | |
| 11-Jan-13 | 11-Jan-13 | 16-Jan-13 | Sale | US86031P1066 | STEVIA CORP | -50,000 | 0.1704 | | 8,509.81 |
| 11-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 39,000 | | 5,001.39 | |
| 11-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US92922C1053 | VUMEE INC | 23,800 | | 8,319.81 | |
| 14-Jan-13 | 14-Jan-13 | 17-Jan-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -10,000 | 0.425 | | 4,239.90 |
| 14-Jan-13 | 14-Jan-13 | 17-Jan-13 | Sale | US2506651064 | DETHRONE ROYALTY HOLD | -181,000 | 0.1545 | | 27,949.88 |
| 14-Jan-13 | 14-Jan-13 | 17-Jan-13 | Sale | US2787501046 | ECHO AUTOMOTIVE INC | -31,313 | 0.9049 | | 28,320.33 |
| 14-Jan-13 | 09-Jan-13 | 14-Jan-13 | Received | US39304L1044 | GREEN ENERGY RENEWABL | 20,000 | | 589.99 | |
| 14-Jan-13 | 14-Jan-13 | 17-Jan-13 | Sale | US39305T1060 | GREEN INNOVATIONS LTD | -6,490 | 0.68 | | 4,403.10 |
| 14-Jan-13 | 04-Dec-12 | 07-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -53,015 | | 1,592.82 | |
| 14-Jan-13 | 14-Jan-13 | 17-Jan-13 | Sale | US5762891027 | MASSIVE DYNAMICS INC | -12,500 | 1.4004 | | 17,494.61 |
| 14-Jan-13 | 14-Jan-13 | 17-Jan-13 | Buy | US5762891027 | MASSIVE DYNAMICS INC | 2,000 | 1.34 | 2,690.00 | |
| 14-Jan-13 | 07-Jan-13 | 10-Jan-13 | Delivered | US60313P1003 | MINERALRITE CORP | -4,500 | | | 2,279.80 |
| 14-Jan-13 | 09-Jan-13 | 14-Jan-13 | Delivered | US60313P1003 | MINERALRITE CORP | -1,000 | | | 530.00 |
| 14-Jan-13 | 09-Jan-13 | 14-Jan-13 | Received | US60313P1003 | MINERALRITE CORP | 1,000 | | 549.99 | |
| 14-Jan-13 | 14-Jan-13 | 17-Jan-13 | Sale | US6362681040 | NATIONAL GRAPHITE COR | -7,500 | 0.19 | | 1,414.97 |
| 14-Jan-13 | 09-Jan-13 | 14-Jan-13 | Delivered | US6549022043 | NOKIA OYJ | -770 | | | 3,043.80 |
| 14-Jan-13 | 14-Jan-13 | 17-Jan-13 | Sale | US71676J1025 | PETROSONIC ENERGY INC | -13,500 | 1.0026 | | 13,524.80 |
| 14-Jan-13 | 14-Jan-13 | 17-Jan-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -10,000 | 0.685 | | 6,839.85 |



Jan 13 - Mar 13                                 Page 6 of 34

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 14-Jan-13 | 14-Jan-13 | 17-Jan-13 | Sale | US7368781099 | PORTLOGIC SYSTEMS INC | -423,960 | 0.0636 | | 26,949.77 |
| 14-Jan-13 | 09-Jan-13 | 14-Jan-13 | Delivered | US74347B3006 | PROSHARES ULTRASHORT | -5,000 | | | 257,531.70 |
| 14-Jan-13 | 08-Jan-13 | 11-Jan-13 | Delivered | US74347B3006 | PROSHARES ULTRASHORT | -11,500 | | | 596,172.74 |
| 14-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US74347B3006 | PROSHARES ULTRASHORT | 15,000 | | 777,343.70 | |
| 14-Jan-13 | 04-Jan-13 | 09-Jan-13 | Received | US75406J1007 | RARUS TECHNOLOGIES IN | 435,000 | | 1,381.94 | |
| 14-Jan-13 | 09-Jan-13 | 14-Jan-13 | Received | US86031P1066 | STEVIA CORP | 32,500 | | 5,576.62 | |
| 14-Jan-13 | 09-Jan-13 | 14-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 36,000 | | 4,684.29 | |
| 14-Jan-13 | 08-Jan-13 | 11-Jan-13 | Delivered | US92922C1053 | VUMEE INC | -210,000 | | | 42,903.44 |
| 14-Jan-13 | 09-Jan-13 | 14-Jan-13 | Received | US92922C1053 | VUMEE INC | 2,150,200 | | 688,564.19 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -500 | 1 | | 489.99 |
| 15-Jan-13 | 10-Jan-13 | 15-Jan-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 10,000 | | 9,192.79 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Buy | US0378331005 | APPLE INC | 250 | 488.55 | 122,198.57 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -15,000 | 0.4067 | | 6,090.36 |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | DE0007100000 | DAIMLER AG | -500 | 58.35 | | 29,159.76 |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US2506651064 | DETHRONE ROYALTY HOLD | -190,000 | 0.1649 | | 31,314.63 |
| 15-Jan-13 | 10-Jan-13 | 15-Jan-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | 16,320 | | 2,437.95 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US2645671080 | DUMA ENERGY CORP | -500 | 2.2 | | 1,089.98 |
| 15-Jan-13 | 10-Jan-13 | 15-Jan-13 | Received | US2645671080 | DUMA ENERGY CORP | 300 | | 619.99 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US36464Y1082 | GAME PLAN HOLDINGS IN | -9,600 | 0.1848 | | 1,764.04 |
| 15-Jan-13 | 30-Nov-12 | 05-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -11,095 | | | 347.22 |
| 15-Jan-13 | 08-Jan-13 | 11-Jan-13 | Received | US57629891027 | MASSIVE DYNAMICS INC | 13,000 | | 15,611.75 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Buy | US60313P1003 | MINERALRITE CORP | 2,500 | 0.39 | 985.00 | |
| 15-Jan-13 | 10-Jan-13 | 15-Jan-13 | Received | US60313P1003 | MINERALRITE CORP | 5,568 | | 3,057.90 | |
| 15-Jan-13 | 10-Jan-13 | 15-Jan-13 | Received | US71676J1025 | PETROSONIC ENERGY INC | 59,120 | | 59,047.75 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US7368781099 | PORTLOGIC SYSTEMS INC | -230,990 | 0.0485 | | 11,192.77 |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Buy | US74347B3006 | PROSHARES ULTRASHORT | 8,000 | 51.1162 | 409,134.07 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US75944L1044 | RELIABRAND INC | -16,815 | 0.3687 | | 6,189.55 |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -4,000 | 0.512 | | 2,037.95 |
| 15-Jan-13 | 10-Jan-13 | 15-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 12,000 | | 6,370.26 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US80310R2067 | SARA CREEK GOLD CORP | -5,000 | 0.2 | | 989.98 |
| 15-Jan-13 | 10-Jan-13 | 15-Jan-13 | Received | US81222V1035 | SEARCHCORE INC | 5,000 | | 1,989.96 | |
| 15-Jan-13 | 10-Jan-13 | 15-Jan-13 | Received | US83437G1031 | SOLTERA MINING CORP | 40,000 | | 5,229.88 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US86031P1066 | STEVIA CORP | -5,000 | 0.17 | | 839.98 |
| 15-Jan-13 | 10-Jan-13 | 15-Jan-13 | Received | US86031P1066 | STEVIA CORP | 43,000 | | 7,308.44 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -15,000 | 0.1111 | | 1,656.46 |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 70,000 | | 8,599.81 | |
| 15-Jan-13 | 15-Jan-13 | 18-Jan-13 | Sale | US8978871056 | TRULI MEDIA GROUP INC | -10,000 | 0.1184 | | 1,173.97 |
| 15-Jan-13 | 10-Jan-13 | 15-Jan-13 | Received | US91912E1055 | VALE SA | 1,000 | | 20,689.19 | |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -5,524 | 0.9636 | | 5,312.81 |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Buy | US0378331005 | APPLE INC | 150 | 496.6533 | 74,535.25 | |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Sale | US0378331005 | APPLE INC | -400 | 508.4488 | | 203,273.27 |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -1,300 | 1.18 | | 1,523.97 |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Buy | US09751V1035 | BOLDFACE GROUP INC | 20,000 | 0.354 | 7,090.00 | |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -103,200 | 0.4536 | | 46,787.06 |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 10,000 | 0.485 | 4,860.00 | |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | US12551W1071 | CIG WIRELESS CORP | 2,000 | | 7,994.82 | |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Delivered | US2193501051 | CORNING INC | -800 | | | 9,930.00 |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | DE0007100000 | DAIMLER AG | 70 | | 4,033.81 | |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | 33,000 | | 5,035.59 | |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | US2645671080 | DUMA ENERGY CORP | 5,000 | | 10,239.77 | |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Buy | CA2778691030 | EASYMED SERVICES INC | 1,500 | 0.604 | 916.00 | |
| 16-Jan-13 | 02-Jan-13 | 07-Jan-13 | Buy Cancel | US2787501046 | ECHO AUTOMOTIVE INC | -41,000 | 0.73 | | 29,944.97 |
| 16-Jan-13 | 02-Jan-13 | 07-Jan-13 | Buy | US2787501046 | ECHO AUTOMOTIVE INC | 41,000 | 0.73 | 29,944.97 | |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | US39305T1060 | GREEN INNOVATIONS LTD | 50,000 | | 32,607.96 | |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Delivered | US39305T1060 | GREEN INNOVATIONS LTD | -5,000 | | | 3,110.00 |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Buy | US5762891027 | MASSIVE DYNAMICS INC | 5,000 | 1.4628 | 7,324.00 | |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Buy | US60313P1003 | MINERALRITE CORP | 692 | 0.27 | 196.84 | |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | US60313P1003 | MINERALRITE CORP | 120 | | 51.20 | |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Delivered | US60313P1003 | MINERALRITE CORP | -5,500 | | | 2,549.90 |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Sale | US6547444082 | NISSAN MOTOR CO LTD | -300 | 19.87 | | 5,950.87 |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | US6547444082 | NISSAN MOTOR CO LTD | 155 | | 3,054.28 | |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | US71676J1025 | PETROSONIC ENERGY INC | 3,000 | | 3,049.93 | |
| 16-Jan-13 | 10-Jan-13 | 15-Jan-13 | Delivered | US7458611040 | PULSE BEVERAGE CORP/T | -5,000 | | | 3,496.00 |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | US75944L1044 | RELIABRAND INC | 500 | | 170.00 | |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -500 | 0.53 | | 254.99 |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Sale | US81222V1035 | SEARCHCORE INC | -15,000 | 0.382 | | 5,719.87 |
| 16-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | US81222V1035 | SEARCHCORE INC | 5,000 | | 2,147.95 | |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -34,351 | 0.132 | | 4,524.23 |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Received | US86031P1066 | STEVIA FIRST CORP | 50,000 | | 8,509.81 | |
| 16-Jan-13 | 16-Jan-13 | 22-Jan-13 | Buy | US92922C1053 | VUMEE INC | 5,000 | 0.28 | 1,410.00 | |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -1,700 | 1.18 | | 1,995.96 |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -15,000 | 0.356 | | 5,329.88 |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Buy | US09751V1035 | BOLDFACE GROUP INC | 35,000 | 0.3629 | 12,711.50 | |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -32,500 | 0.4668 | | 15,160.66 |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 5,000 | 0.473 | 2,375.00 | |
| 17-Jan-13 | 14-Jan-13 | 17-Jan-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 10,000 | | 4,239.90 | |
| 17-Jan-13 | 14-Jan-13 | 17-Jan-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | 181,000 | | 27,949.88 | |
| 17-Jan-13 | 02-Jan-13 | 07-Jan-13 | Delivered | US2787501046 | ECHO AUTOMOTIVE INC | -20,000 | | | 14,607.30 |
| 17-Jan-13 | 14-Jan-13 | 17-Jan-13 | Received | US39305T1060 | GREEN INNOVATIONS LTD | 6,490 | | 4,403.10 | |
| 17-Jan-13 | 11-Dec-12 | 14-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -67,601 | 0.03 | | 2,038.03 |
| 17-Jan-13 | 11-Dec-12 | 14-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 67,601 | 0.03 | 2,038.03 | |
| 17-Jan-13 | 11-Dec-12 | 14-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -30,365 | | | 915.44 |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Buy | US5762891027 | MASSIVE DYNAMICS INC | 11,000 | 1.4877 | 16,374.70 | |
| 17-Jan-13 | 14-Jan-13 | 17-Jan-13 | Delivered | US5762891027 | MASSIVE DYNAMICS INC | -2,000 | | | 2,690.00 |
| 17-Jan-13 | 14-Jan-13 | 17-Jan-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 2,500 | | 3,498.92 | |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US60313P1003 | MINERALRITE CORP | -2,500 | 0.44 | | 1,089.98 |
| 17-Jan-13 | 14-Jan-13 | 17-Jan-13 | Received | US6362681040 | NATIONAL GRAPHITE COR | 7,500 | | 1,414.97 | |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US65411Y3099 | NILAM RESOURCES INC | -190,000 | 0.0383 | | 7,266.84 |
| 17-Jan-13 | 14-Jan-13 | 17-Jan-13 | Received | US71676J1025 | PETROSONIC ENERGY INC | 13,500 | | 13,524.80 | |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -10,000 | 0.62 | | 6,189.86 |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 10,000 | | 6,839.85 | |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US7368781099 | PORTLOGIC SYSTEMS INC | -203,750 | 0.029 | | 5,898.62 |
| 17-Jan-13 | 14-Jan-13 | 17-Jan-13 | Received | US7368781099 | PORTLOGIC SYSTEMS INC | 423,960 | | 26,949.77 | |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -18,700 | 0.4998 | | 9,336.05 |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -10,000 | 0.102 | | 1,009.98 |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US91531E1064 | UNWALL INTERNATIONAL | -200 | 1.75 | | 339.99 |
| 17-Jan-13 | 17-Jan-13 | 23-Jan-13 | Sale | US98158H1068 | WORLD MOTO INC | -2,890,000 | 0.0528 | | 152,512.22 |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 500 | | 489.99 | |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Delivered | US0378331005 | APPLE INC | -250 | | | 122,198.57 |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -3,500 | 1.3086 | | 4,570.00 |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -200 | 0.365 | | 62.99 |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 15,000 | | 6,090.36 | |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | DE0007100000 | DAIMLER AG | 500 | | 29,159.76 | |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | 190,000 | | 31,314.63 | |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Sale | US2645671080 | DUMA ENERGY CORP | -3,600 | 2.25 | | 8,089.82 |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US2645671080 | DUMA ENERGY CORP | 500 | | 1,089.98 | |
| 18-Jan-13 | 04-Jan-13 | 09-Jan-13 | Received | US2787501046 | ECHO AUTOMOTIVE INC | 414,190 | | 307,499.61 | |
| 18-Jan-13 | 03-Jan-13 | 08-Jan-13 | Received | US2787501046 | ECHO AUTOMOTIVE INC | 43,000 | | 31,803.38 | |
| 18-Jan-13 | 02-Jan-13 | 07-Jan-13 | Received | US2787501046 | ECHO AUTOMOTIVE INC | 162,000 | | 118,667.78 | |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Buy | US26843K2006 | EFL OVERSEAS INC | 1,000 | 2.25 | 2,260.00 | |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Sale | US29156L1044 | EMO CAPITAL CORP | -29,500 | 0.23 | | 6,774.85 |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US36464Y1082 | GAME PLAN HOLDINGS IN | 9,600 | | 1,764.04 | |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Sale | US5762891027 | MASSIVE DYNAMICS INC | -2,000 | 1.42 | | 2,829.94 |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Buy | US5762891027 | MASSIVE DYNAMICS INC | 2,000 | 1.31 | 2,630.00 | |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Delivered | US60313P1003 | MINERALRITE CORP | -2,500 | | | 985.00 |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Sale | US65411Y3099 | NILAM RESOURCES INC | -107,000 | 0.0373 | | 3,981.01 |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Sale | US7153021057 | PERSHING GOLD CORP | -5,000 | 0.5 | | 2,489.94 |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US7368781099 | PORTLOGIC SYSTEMS INC | 230,990 | | 11,192.76 | |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Sale | US74347B3006 | PROSHARES ULTRASHORT | -4,000 | 50.2222 | | 200,783.86 |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Sale | US7460091090 | PUNCHLINE RESOURCES L | -10,000 | 0.28 | | 2,789.94 |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US75944L1044 | RELIABRAND INC | 16,815 | | 6,189.55 | |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 4,000 | | 2,037.95 | |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US80310R2067 | SARA CREEK GOLD CORP | 5,000 | | 989.98 | |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Buy | US82967N1081 | SIRIUS XM RADIO INC | 4,700 | 3.1886 | 14,996.42 | |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US86031P1066 | STEVIA CORP | 5,000 | | 839.98 | |
| 18-Jan-13 | 18-Jan-13 | 24-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -16,000 | 0.1015 | | 1,613.96 |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 15,000 | | 1,656.46 | |
| 18-Jan-13 | 15-Jan-13 | 18-Jan-13 | Received | US8978871056 | TRULI MEDIA GROUP INC | 10,000 | | 1,173.97 | |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 5,524 | | 5,312.81 | |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Received | US0378331005 | APPLE INC | 400 | | 203,273.27 | |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Delivered | US0378331005 | APPLE INC | -150 | | | 74,535.25 |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 1,300 | | 1,523.97 | |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Delivered | US09751V1035 | BOLDFACE GROUP INC | -20,000 | | | 7,090.00 |
| 22-Jan-13 | 22-Jan-13 | 25-Jan-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 50,000 | 0.448 | 22,411.20 | |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -10,000 | | | 4,860.00 |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 103,200 | | 46,787.06 | |
| 22-Jan-13 | 22-Jan-13 | 25-Jan-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -474,225 | 0.3249 | | 153,995.20 |
| 22-Jan-13 | 22-Jan-13 | 25-Jan-13 | Sale | US2506651064 | DETHRONE ROYALTY HOLD | -43,500 | 0.1043 | | 4,526.95 |
| 22-Jan-13 | 11-Jan-13 | 16-Jan-13 | Received | US2787501046 | ECHO AUTOMOTIVE INC | 354,500 | | 313,568.61 | |
| 22-Jan-13 | 14-Jan-13 | 17-Jan-13 | Received | US2787501046 | ECHO AUTOMOTIVE INC | 31,313 | | 28,320.33 | |
| 22-Jan-13 | 22-Jan-13 | 25-Jan-13 | Buy | US4581401001 | INTEL CORP | 1,180 | 21.15 | 24,969.48 | |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 22-Jan-13 | 22-Jan-13 | 25-Jan-13 | Sale | US46267T2069 | IRELAND INC | -2,200 | 0.6 | | 1,309.97 |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Delivered | US5762891027 | MASSIVE DYNAMICS INC | -5,000 | | | 7,324.00 |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Delivered | US60313P1003 | MINERALRITE CORP | -692 | | | 196.84 |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Received | US6547444082 | NISSAN MOTOR CO LTD | 300 | | 5,950.87 | |
| 22-Jan-13 | 22-Jan-13 | 25-Jan-13 | Sale | CA7160131073 | PETAQUILLA MINERALS L | -2,000 | 0.58 | | 1,149.97 |
| 22-Jan-13 | 22-Jan-13 | 25-Jan-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -16,000 | 0.6214 | | 9,932.18 |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 500 | | 254.99 | |
| 22-Jan-13 | 22-Jan-13 | 25-Jan-13 | Sale | US81222V1035 | SEARCHCORE INC | -20,000 | 0.4 | | 7,989.82 |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Received | US81222V1035 | SEARCHCORE INC | 15,000 | | 5,719.87 | |
| 22-Jan-13 | 22-Jan-13 | 25-Jan-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -39,000 | 0.1329 | | 5,172.98 |
| 22-Jan-13 | 16-Jan-13 | 22-Jan-13 | Received | US83437G1031 | SOLTERA MINING CORP | 34,351 | | 4,524.23 | |
| 22-Jan-13 | 22-Jan-13 | 25-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -115,000 | 0.1287 | | 14,790.17 |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Buy | US0378331005 | APPLE INC | 1,000 | 510.19 | 510,445.10 | |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -500 | 1.45 | | 714.98 |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 1,700 | | 1,995.95 | |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 15,000 | | 5,329.88 | |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -5,000 | | | 2,375.00 |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 32,500 | | 15,160.66 | |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -141,900 | 0.3125 | | 44,320.59 |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Sale | US2506651064 | DETHRONE ROYALTY HOLD | -420,368 | 0.0544 | | 22,856.07 |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,943 | 2.2112 | | 4,286.26 |
| 23-Jan-13 | 11-Jan-13 | 16-Jan-13 | Delivered | US5762891027 | MASSIVE DYNAMICS INC | -8,000 | | | 0.00 |
| 23-Jan-13 | 14-Jan-13 | 17-Jan-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 8,000 | | 11,196.55 | |
| 23-Jan-13 | 11-Jan-13 | 16-Jan-13 | Delivered | US5762891027 | MASSIVE DYNAMICS INC | 0 | | | 10,148.40 |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US60313P1003 | MINERALRITE CORP | 2,500 | | 1,089.98 | |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US65411Y3099 | NILAM RESOURCES INC | 190,000 | | 7,266.84 | |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 10,000 | | 6,189.86 | |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US7368781099 | PORTLOGIC SYSTEMS INC | 203,750 | | 5,898.62 | |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 18,700 | | 9,336.05 | |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Sale | US82932T1079 | SINGLE TOUCH SYSTEMS | -5,000 | 0.82 | | 4,089.91 |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Sale | US83083U1097 | SKY DIGITAL STORES CO | -8,751 | 0.125 | | 1,083.86 |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -30,000 | 0.132 | | 3,949.91 |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Sale | US86031P1066 | STEVIA CORP | -25,000 | 0.2541 | | 6,342.36 |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Buy | US8707872078 | SWINGPLANE VENTURES I | 837,500 | 0.2752 | 230,595.25 | |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -74,900 | 0.1278 | | 9,562.01 |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 10,000 | | 1,009.98 | |
| 23-Jan-13 | 17-Jan-13 | 23-Jan-13 | Received | US91531E1064 | UNWALL INTERNATIONAL | 200 | | 339.99 | |
| 23-Jan-13 | 02-Jan-13 | 07-Jan-13 | Delivered | US98158H1068 | WORLD MOTO INC | -801,550 | | | 142,105.69 |
| 23-Jan-13 | 23-Jan-13 | 28-Jan-13 | Received | US98158H1068 | WORLD MOTO INC | 2,890,000 | | 152,512.21 | |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -12,500 | 0.42 | | 5,239.88 |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 3,500 | | 4,570.00 | |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Buy | US09751V1035 | BOLDFACE GROUP INC | 19,000 | 0.2728 | 5,193.20 | |
| 24-Jan-13 | 17-Jan-13 | 23-Jan-13 | Delivered | US09751V1035 | BOLDFACE GROUP INC | -35,000 | | | 12,711.50 |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 200 | | 63.00 | |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -141,400 | 0.3129 | | 44,220.95 |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US2506651064 | DETHRONE ROYALTY HOLD | -266,000 | 0.065 | | 17,279.61 |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US2645671080 | DUMA ENERGY CORP | -200 | 2.18 | | 425.99 |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US2645671080 | DUMA ENERGY CORP | 3,600 | | 8,089.82 | |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Delivered | US26843K2006 | EFL OVERSEAS INC | -1,000 | | | 2,260.00 |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US29156L1044 | EMO CAPITAL CORP | 29,500 | | 6,774.85 | |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US46267T2069 | IRELAND INC | -1,646 | 0.6 | | 977.58 |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Buy | US5762891027 | MASSIVE DYNAMICS INC | 1,500 | 1.26 | 1,900.00 | |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 2,000 | | 2,829.94 | |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Delivered | US5762891027 | MASSIVE DYNAMICS INC | -2,000 | | | 2,630.00 |
| 24-Jan-13 | 14-Jan-13 | 17-Jan-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 2,000 | | 2,799.14 | |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US65411Y3099 | NILAM RESOURCES INC | 107,000 | | 3,981.01 | |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US7153021057 | PERSHING GOLD CORP | 5,000 | | 2,489.94 | |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -5,000 | 0.5684 | | 2,831.94 |
| 24-Jan-13 | 15-Jan-13 | 18-Jan-13 | Delivered | US74347B3006 | PROSHARES ULTRASHORT | -8,000 | | | 409,134.07 |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US74347B3006 | PROSHARES ULTRASHORT | 4,000 | | 200,783.86 | |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Received | US7460091090 | PUNCHLINE RESOURCES L | 10,000 | | 2,789.94 | |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -10,000 | 0.492 | | 4,909.89 |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US81222V1035 | SEARCHCORE INC | -10,000 | 0.38 | | 3,789.91 |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Delivered | US82967N1081 | SIRIUS XM RADIO INC | -4,700 | | | 14,996.42 |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -35,000 | 0.1317 | | 4,599.40 |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US8707872078 | SWINGPLANE VENTURES I | -20,000 | 0.277 | | 5,529.88 |
| 24-Jan-13 | 24-Jan-13 | 29-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -65,000 | 0.1249 | | 8,108.32 |
| 24-Jan-13 | 18-Jan-13 | 24-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 16,000 | | 1,613.96 | |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Buy | US0378331005 | APPLE INC | 22 | 453 | 9,976.00 | |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Buy | US09751V1035 | BOLDFACE GROUP INC | 50,000 | 0.26 | 13,010.00 | |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -75,000 | 0.4114 | | 30,838.88 |
| 25-Jan-13 | 22-Jan-13 | 25-Jan-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -50,000 | | | 22,411.20 |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -121,700 | 0.356 | | 43,302.56 |
| 25-Jan-13 | 22-Jan-13 | 25-Jan-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | 43,500 | | 4,526.95 | |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Sale | US4062161017 | HALLIBURTON CO | -700 | 39.6643 | | 27,750.51 |
| 25-Jan-13 | 22-Jan-13 | 25-Jan-13 | Delivered | US4581401001 | INTEL CORP | -1,180 | | | 24,969.48 |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Sale | US46267T2069 | IRELAND INC | -6,154 | 0.6 | | 3,682.32 |
| 25-Jan-13 | 22-Jan-13 | 25-Jan-13 | Received | US46267T2069 | IRELAND INC | 2,200 | | 1,309.97 | |
| 25-Jan-13 | 11-Dec-12 | 14-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -35,563 | | | 1,072.15 |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Sale | US70557V1017 | PEGASI ENERGY RESOURC | -7,000 | 0.7 | | 4,889.89 |
| 25-Jan-13 | 22-Jan-13 | 25-Jan-13 | Received | CA7160131073 | PETAQUILLA MINERALS L | 2,000 | | 1,149.97 | |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -48,500 | 0.5781 | | 28,023.20 |
| 25-Jan-13 | 22-Jan-13 | 25-Jan-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 16,000 | | 9,932.18 | |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Buy | US75678R2022 | RED METAL RESOURCES L | 2,576 | 0.17 | 447.92 | |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -19,500 | 0.5095 | | 9,925.03 |
| 25-Jan-13 | 22-Jan-13 | 25-Jan-13 | Received | US81222V1035 | SEARCHCORE INC | 20,000 | | 7,989.82 | |
| 25-Jan-13 | 22-Jan-13 | 25-Jan-13 | Received | US83437G1031 | SOLTERA MINING CORP | 39,000 | | 5,172.98 | |
| 25-Jan-13 | 25-Jan-13 | 30-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -225,100 | 0.1355 | | 30,485.12 |
| 25-Jan-13 | 22-Jan-13 | 25-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 115,000 | | 14,790.17 | |
| 28-Jan-13 | 23-Jan-13 | 28-Jan-13 | Delivered | US0378331005 | APPLE INC | -1,000 | | | 510,445.10 |
| 28-Jan-13 | 28-Jan-13 | 31-Jan-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -3,000 | 1.53 | | 4,579.90 |
| 28-Jan-13 | 23-Jan-13 | 28-Jan-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 500 | | 714.98 | |
| 28-Jan-13 | 28-Jan-13 | 31-Jan-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -13,300 | 0.4362 | | 5,791.33 |
| 28-Jan-13 | 28-Jan-13 | 31-Jan-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -15,000 | 0.375 | | 5,614.87 |



Jan 13 - Mar 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 28-Jan-13 | 28-Jan-13 | 31-Jan-13 | Sale | US2506651064 | DETHRONE ROYALTY HOLD | -60,000 | 0.0532 | | 3,181.93 |
| 28-Jan-13 | 23-Jan-13 | 28-Jan-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | 420,368 | | 22,856.07 | |
| 28-Jan-13 | 23-Jan-13 | 28-Jan-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,943 | | 4,286.26 | |
| 28-Jan-13 | 28-Jan-13 | 31-Jan-13 | Sale | US46267T2069 | IRELAND INC | -10,000 | 0.6504 | | 6,493.85 |
| 28-Jan-13 | 28-Jan-13 | 31-Jan-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -16,200 | 0.4954 | | 8,015.30 |
| 28-Jan-13 | 23-Jan-13 | 28-Jan-13 | Received | US82932T1079 | SINGLE TOUCH SYSTEMS | 5,000 | | 4,089.91 | |
| 28-Jan-13 | 23-Jan-13 | 28-Jan-13 | Received | US83083U1097 | SKY DIGITAL STORES CO | 8,751 | | 1,083.86 | |
| 28-Jan-13 | 28-Jan-13 | 31-Jan-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -40,000 | 0.14 | | 5,589.87 |
| 28-Jan-13 | 23-Jan-13 | 28-Jan-13 | Received | US83437G1031 | SOLTERA MINING CORP | 30,000 | | 3,949.91 | |
| 28-Jan-13 | 23-Jan-13 | 28-Jan-13 | Received | US86031P1066 | STEVIA CORP | 25,000 | | 6,342.36 | |
| 28-Jan-13 | 28-Jan-13 | 31-Jan-13 | Sale | US8760332002 | TAPIMMUNE INC | -200,000 | 0.1482 | | 29,624.52 |
| 28-Jan-13 | 23-Jan-13 | 28-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 74,900 | | 9,562.01 | |
| 28-Jan-13 | 28-Jan-13 | 31-Jan-13 | Sale | US91274K1034 | US TUNGSTEN CORP | -18,000 | 0.385 | | 6,919.84 |
| 29-Jan-13 | 24-Jan-13 | 29-Jan-13 | Delivered | US02640K1019 | AMERICAN GRAPHITE TEC | 12,500 | | 5,239.88 | |
| 29-Jan-13 | 29-Jan-13 | 01-Feb-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -19,000 | | | 5,193.20 |
| 29-Jan-13 | 29-Jan-13 | 01-Feb-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -37,500 | 0.38 | | 14,239.68 |
| 29-Jan-13 | 29-Jan-13 | 01-Feb-13 | Buy | US2506651064 | DETHRONE ROYALTY HOLD | 266,000 | | 17,279.61 | |
| 29-Jan-13 | 29-Jan-13 | 01-Feb-13 | Buy | US25400A1007 | DIGITAL DEVELOPMENT G | 25,000 | 0.1089 | 2,732.50 | |
| 29-Jan-13 | 24-Jan-13 | 29-Jan-13 | Received | US2645671080 | DUMA ENERGY CORP | 200 | | 425.99 | |
| 29-Jan-13 | 29-Jan-13 | 01-Feb-13 | Received | US46267T2069 | IRELAND INC | 1,646 | | 977.58 | |
| 29-Jan-13 | 29-Jan-13 | 01-Feb-13 | Buy | US5762891027 | MASSIVE DYNAMICS INC | 9,500 | 1.2747 | 12,119.65 | |
| 29-Jan-13 | 24-Jan-13 | 29-Jan-13 | Delivered | US5762891027 | MASSIVE DYNAMICS INC | -1,500 | | | 1,900.00 |
| 29-Jan-13 | 24-Jan-13 | 29-Jan-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 5,000 | | 2,831.94 | |
| 29-Jan-13 | 29-Jan-13 | 01-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -10,000 | 0.51 | | 5,089.89 |
| 29-Jan-13 | 24-Jan-13 | 29-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 10,000 | | 4,909.89 | |
| 29-Jan-13 | 24-Jan-13 | 29-Jan-13 | Received | US81222V1035 | SEARCHCORE INC | 10,000 | | 3,789.91 | |
| 29-Jan-13 | 24-Jan-13 | 29-Jan-13 | Received | US83437G1031 | SOLTERA MINING CORP | 35,000 | | 4,599.40 | |
| 29-Jan-13 | 24-Jan-13 | 29-Jan-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 20,000 | | 5,529.88 | |
| 29-Jan-13 | 29-Jan-13 | 01-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -80,000 | 0.1539 | | 12,301.72 |
| 29-Jan-13 | 24-Jan-13 | 29-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 65,000 | | 8,108.32 | |
| 30-Jan-13 | 25-Jan-13 | 30-Jan-13 | Delivered | US0378331005 | APPLE INC | -22 | | | 9,976.00 |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US0605051046 | BANK OF AMERICA CORP | -450 | 11.42 | | 5,128.88 |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -2,500 | 1.6 | | 3,989.91 |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -20,000 | 0.29 | | 5,789.87 |
| 30-Jan-13 | 25-Jan-13 | 30-Jan-13 | Delivered | US09751V1035 | BOLDFACE GROUP INC | -50,000 | | | 13,010.00 |
| 30-Jan-13 | 25-Jan-13 | 30-Jan-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 75,000 | | 30,838.88 | |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US1491231015 | CATERPILLAR INC | -25 | 98.65 | | 2,456.19 |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US16941R1086 | CHINA PETROLEUM & CHE | -35 | 121.4 | | 4,238.90 |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US1694261033 | CHINA TELECOM CORP LT | -70 | 54.6563 | | 3,815.85 |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US1912411089 | COCA-COLA FEMSA SAB D | -30 | 159.59 | | 4,777.59 |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -70,000 | 0.3832 | | 26,809.99 |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Buy | US25400A1007 | DIGITAL DEVELOPMENT G | 26,000 | 0.1194 | 3,114.40 | |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US3453708600 | FORD MOTOR CO | -585 | 12.9 | | 7,536.33 |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Buy | US36464Y1082 | GAME PLAN HOLDINGS IN | 10,000 | 0.155 | 1,560.00 | |
| 30-Jan-13 | 25-Jan-13 | 30-Jan-13 | Received | US4062161017 | HALLIBURTON CO | 700 | | 27,750.51 | |
| 30-Jan-13 | 25-Jan-13 | 30-Jan-13 | Received | US46267T2069 | IRELAND INC | 6,154 | | 3,682.32 | |
| 30-Jan-13 | 17-Jan-13 | 23-Jan-13 | Delivered | US5762891027 | MASSIVE DYNAMICS INC | -11,000 | | | 16,374.70 |



Jan 13 - Mar 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US5801351017 | MCDONALD'S CORP | -15 | 94.5801 | | 1,408.67 |
| 30-Jan-13 | 25-Jan-13 | 30-Jan-13 | Received | US70557V1017 | PEGASI ENERGY RESOURC | 7,000 | | 4,889.89 | |
| 30-Jan-13 | 25-Jan-13 | 30-Jan-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 48,500 | | 28,023.20 | |
| 30-Jan-13 | 25-Jan-13 | 30-Jan-13 | Delivered | US75678R2022 | RED METAL RESOURCES L | -2,576 | | | 447.92 |
| 30-Jan-13 | 25-Jan-13 | 30-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 19,500 | | 9,925.03 | |
| 30-Jan-13 | 25-Jan-13 | 04-Feb-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -10,000 | 0.14 | | 1,389.97 |
| 30-Jan-13 | 30-Jan-13 | 04-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -20,000 | 0.155 | | 3,089.93 |
| 30-Jan-13 | 25-Jan-13 | 30-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 225,100 | | 30,485.12 | |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Sale | US02146M2017 | ALTERNET SYSTEMS INC | -29,500 | 0.12 | | 3,529.92 |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Sale | CA04014H1082 | ARGENTEX MINING CORP | -17,500 | 0.3079 | | 5,378.13 |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -2,750 | 1.6982 | | 4,659.95 |
| 31-Jan-13 | 28-Jan-13 | 31-Jan-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 3,000 | | 4,579.90 | |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -10,000 | 0.27 | | 2,689.94 |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 13,300 | | 5,791.33 | |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -100,000 | 0.3378 | | 33,762.35 |
| 31-Jan-13 | 28-Jan-13 | 31-Jan-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | 60,000 | | 3,181.93 | |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Buy | US25400A1007 | DIGITAL DEVELOPMENT G | 15,000 | 0.119 | 1,795.00 | |
| 31-Jan-13 | 02-Jan-13 | 07-Jan-13 | Delivered | US2787501046 | ECHO AUTOMOTIVE INC | -21,000 | | | 15,337.67 |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Sale | US46267T2069 | IRELAND INC | -1,000 | 0.6 | | 589.99 |
| 31-Jan-13 | 28-Jan-13 | 31-Jan-13 | Received | US46267T2069 | IRELAND INC | 10,000 | | 6,493.85 | |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Sale | US5018621061 | L13 ENERGY INC | -300,000 | 0.0478 | | 14,329.68 |
| 31-Jan-13 | 04-Dec-12 | 07-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -71,244 | | | 2,140.50 |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Buy | US6516391066 | NEWMONT MINING CORP | 2,500 | 42.939 | 107,401.17 | |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Buy | CA7609751028 | RESEARCH IN MOTION LT | 150 | 13.1 | 1,975.00 | |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -10,800 | 0.4884 | | 5,264.60 |
| 31-Jan-13 | 28-Jan-13 | 31-Jan-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 16,200 | | 8,015.30 | |
| 31-Jan-13 | 28-Jan-13 | 31-Jan-13 | Received | US83437G1031 | SOLTERA MINING CORP | 40,000 | | 5,589.87 | |
| 31-Jan-13 | 31-Jan-13 | 05-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -124,300 | 0.1572 | | 19,529.52 |
| 31-Jan-13 | 28-Jan-13 | 31-Jan-13 | Received | US8760332002 | TAPIMMUNE INC | 200,000 | | 29,624.52 | |
| 31-Jan-13 | 28-Jan-13 | 31-Jan-13 | Received | US91274K1034 | US TUNGSTEN CORP | 18,000 | | 6,919.84 | |
| 31-Jan-13 | 16-Jan-13 | 22-Jan-13 | Delivered | US92922C1053 | VUMEE INC | -5,000 | | | 1,410.00 |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Sale | US02146M2017 | ALTERNET SYSTEMS INC | -30,500 | 0.12 | | 3,649.92 |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -129,610 | 0.3361 | | 43,539.16 |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -88,500 | 0.1583 | | 13,999.24 |
| 01-Feb-13 | 29-Jan-13 | 01-Feb-13 | Delivered | US25400A1007 | DIGITAL DEVELOPMENT G | -25,000 | | | 2,732.50 |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Sale | US2645671080 | DUMA ENERGY CORP | -2,475 | 2.1814 | | 5,388.85 |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Buy | US38013E2037 | GNCC CAPITAL INC | 75,000 | 0.0329 | 2,477.50 | |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Sale | US5762891027 | MASSIVE DYNAMICS INC | -19,900 | 0.976 | | 19,411.96 |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Buy | US6362681040 | NATIONAL GRAPHITE COR | 3,400 | 0.17 | 588.00 | |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Sale | US6516391066 | NEWMONT MINING CORP | -2,500 | 43.53 | | 108,768.15 |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -10,000 | 0.9 | | 8,989.80 |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -15,500 | 0.5285 | | 8,181.57 |
| 01-Feb-13 | 29-Jan-13 | 01-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 10,000 | | 5,089.89 | |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Buy | US83437G1031 | SOLTERA MINING CORP | 5,000 | 0.185 | 935.00 | |
| 01-Feb-13 | 01-Feb-13 | 06-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -92,100 | 0.1417 | | 13,040.28 |
| 01-Feb-13 | 29-Jan-13 | 01-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 80,000 | | 12,301.72 | |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US0605051046 | BANK OF AMERICA CORP | 450 | | 5,128.87 | |



Jan 13 - Mar 13                                                     Page 13 of 34

## Account Transactions USD – Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 2,500 | | 3,989.91 | |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Sale | US0906862059 | BIOSTEM US CORP | -300 | 1 | | 289.99 |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 20,000 | | 5,789.87 | |
| 04-Feb-13 | 30-Jan-13 | 07-Feb-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 81,000 | 0.412 | 33,388.69 | |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US1491231015 | CATERPILLAR INC | 25 | | 2,456.19 | |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US16941R1086 | CHINA PETROLEUM & CHE | 35 | | 4,238.90 | |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US1694261033 | CHINA TELECOM CORP LT | 70 | | 3,815.85 | |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US1912411089 | COCA-COLA FEMSA SAB D | 30 | | 4,777.59 | |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Sale | US2067104024 | CONCURRENT COMPUTER C | -3,200 | 7.8412 | | 25,078.73 |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -51,597 | 0.1832 | | 9,442.36 |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Delivered | US25400A1007 | DIGITAL DEVELOPMENT G | -26,000 | | | 3,114.40 |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Sale | US2645671080 | DUMA ENERGY CORP | -235 | 2.2 | | 506.99 |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US3453708600 | FORD MOTOR CO | 585 | | 7,536.33 | |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Delivered | US36464Y1082 | GAME PLAN HOLDINGS IN | -10,000 | | | 1,560.00 |
| 04-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -111,588 | 0.03 | | 3,357.64 |
| 04-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -111,588 | 0.03 | | 3,357.64 |
| 04-Feb-13 | 04-Dec-12 | 07-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -53,741 | | | 1,614.63 |
| 04-Feb-13 | 10-Dec-12 | 13-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -61,776 | | | 1,858.82 |
| 04-Feb-13 | 29-Jan-13 | 01-Feb-13 | Delivered | US5762891027 | MASSIVE DYNAMICS INC | -9,500 | | | 12,119.65 |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US5801351017 | MCDONALD'S CORP | 15 | | 1,408.67 | |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Buy | US6362681040 | NATIONAL GRAPHITE COR | 31,091 | 0.18 | 5,606.38 | |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -10,000 | 0.92 | | 9,189.79 |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -21,000 | 0.5671 | | 11,898.83 |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -20,000 | 0.38 | | 7,589.83 |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -10,000 | 0.12 | | 1,189.97 |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US83437G1031 | SOLTERA MINING CORP | 10,000 | | 1,389.97 | |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Buy | US8440271026 | SOUTHERN USA RESOURCE | 5,000 | 1.28 | 6,410.00 | |
| 04-Feb-13 | 04-Feb-13 | 07-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -20,000 | 0.143 | | 2,849.94 |
| 04-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 20,000 | | 3,089.93 | |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Sale | US0117061087 | ALASKA GOLD CORP | -302,593 | 0.0044 | | 1,321.38 |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Received | US02146M2017 | ALTERNET SYSTEMS INC | 29,500 | | 3,529.92 | |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Buy | US0378331005 | APPLE INC | 33 | 444 | 14,662.00 | |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Received | CA04014H1082 | ARGENTEX MINING CORP | 17,500 | | 5,378.13 | |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -4,000 | 1.8125 | | 7,239.84 |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 2,750 | | 4,659.95 | |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -15,000 | 0.2475 | | 3,702.42 |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 10,000 | | 2,689.94 | |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -12,780 | 0.38 | | 4,846.29 |
| 05-Feb-13 | 24-Jan-13 | 29-Jan-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 141,400 | | 44,220.94 | |
| 05-Feb-13 | 23-Jan-13 | 28-Jan-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 141,900 | | 44,320.58 | |
| 05-Feb-13 | 22-Jan-13 | 25-Jan-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 474,225 | | 153,995.21 | |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Delivered | US25400A1007 | DIGITAL DEVELOPMENT G | -15,000 | | | 1,795.00 |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Sale | US2645671080 | DUMA ENERGY CORP | -10,600 | 2.191 | | 23,212.47 |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Received | US46267T2069 | IRELAND INC | 1,000 | | 589.99 | |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Received | US018621061 | LI3 ENERGY INC | 300,000 | | 14,329.68 | |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Sale | US5606132000 | MAINLAND RESOURCES IN | -5,165 | 0.1 | | 506.49 |
| 05-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 61,776 | 0.03 | 1,858.82 | |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 05-Feb-13 | 04-Dec-12 | 07-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 53,741 | 0.03 | 1,614.63 | |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Buy | US6362681040 | NATIONAL GRAPHITE COR | 25,003 | 0.1764 | 4,420.53 | |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Delivered | US6516391066 | NEWMONT MINING CORP | -2,500 | | | 107,401.17 |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -10,000 | 0.974 | | 9,729.78 |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Delivered | CA7609751028 | RESEARCH IN MOTION LT | -150 | | | 1,975.00 |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -1,900 | 0.6 | | 1,129.97 |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 10,800 | | 5,264.60 | |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Buy | US83425T1097 | SOLLENSYS CORP | 6,883 | 1 | 6,893.00 | |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -20,000 | 0.14 | | 2,789.94 |
| 05-Feb-13 | 31-Jan-13 | 05-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 124,300 | | 19,529.52 | |
| 05-Feb-13 | 05-Feb-13 | 08-Feb-13 | Buy | US89151E1091 | TOTAL SA | 180 | 53.3 | 9,623.19 | |
| 06-Feb-13 | 01-Feb-13 | 06-Feb-13 | Received | US02146M2017 | ALTERNET SYSTEMS INC | 30,500 | | 3,649.92 | |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -2,500 | 1.9 | | 4,739.89 |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -23,800 | 0.2431 | | 5,775.65 |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -70,000 | 0.3871 | | 27,082.84 |
| 06-Feb-13 | 01-Feb-13 | 06-Feb-13 | Received | US25400A1007 | DIGITAL DEVELOPMENT G | 88,500 | | 13,999.24 | |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Sale | US2645671080 | DUMA ENERGY CORP | -11,580 | 2.2009 | | 25,473.11 |
| 06-Feb-13 | 01-Feb-13 | 06-Feb-13 | Received | US2645671080 | DUMA ENERGY CORP | 2,475 | | 5,388.84 | |
| 06-Feb-13 | 01-Feb-13 | 06-Feb-13 | Delivered | US38013E2037 | GNCC CAPITAL INC | -75,000 | | | 2,477.50 |
| 06-Feb-13 | 04-Dec-12 | 07-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -53,741 | | | 1,614.63 |
| 06-Feb-13 | 10-Dec-12 | 13-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -61,776 | | | 1,858.82 |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 19,900 | | 19,411.96 | |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Sale | US55314K3086 | MMEX MINING CORP | -40,000 | 0.1 | | 3,989.91 |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Buy | US6362681040 | NATIONAL GRAPHITE COR | 3,700 | 0.18 | 676.00 | |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Sale | US6516391066 | NEWMONT MINING CORP | -2,500 | 44.87 | | 112,116.40 |
| 06-Feb-13 | 01-Feb-13 | 06-Feb-13 | Received | US6516391066 | NEWMONT MINING CORP | 2,500 | | 108,768.15 | |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -10,000 | 1.12 | | 11,189.75 |
| 06-Feb-13 | 01-Feb-13 | 06-Feb-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 10,000 | | 8,989.80 | |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Buy | US75678R2022 | RED METAL RESOURCES L | 20 | 0.17 | 13.40 | |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -6,450 | 0.5559 | | 3,575.48 |
| 06-Feb-13 | 01-Feb-13 | 06-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 15,500 | | 8,181.57 | |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Delivered | US83437G1031 | SOLTERA MINING CORP | -5,000 | | | 935.00 |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -142,000 | 0.1315 | | 18,662.58 |
| 06-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 92,100 | | 13,040.28 | |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Buy | US02640K1079 | AMERICAN GRAPHITE TEC | 1,000 | 0.8 | 810.00 | |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -2,500 | 2.05 | | 5,114.89 |
| 07-Feb-13 | 04-Feb-13 | 07-Feb-13 | Received | US0906862059 | BIOSTEM US CORP | 300 | | 289.99 | |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 500 | 0.41 | 215.00 | |
| 07-Feb-13 | 04-Feb-13 | 07-Feb-13 | Received | US2067104024 | CONCURRENT COMPUTER C | 3,200 | | 25,078.73 | |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -70,000 | 0.3749 | | 26,229.29 |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Buy | US25400A1007 | DIGITAL DEVELOPMENT G | 25,000 | 0.12 | 3,010.00 | |
| 07-Feb-13 | 04-Feb-13 | 07-Feb-13 | Received | US25400A1007 | DIGITAL DEVELOPMENT G | 51,597 | | 9,442.36 | |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Sale | US2645671080 | DUMA ENERGY CORP | -2,430 | 2.1541 | | 5,224.34 |
| 07-Feb-13 | 04-Feb-13 | 07-Feb-13 | Received | US2645671080 | DUMA ENERGY CORP | 235 | | 506.99 | |
| 07-Feb-13 | 04-Dec-12 | 07-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -170,259 | 0.03 | | 5,115.37 |
| 07-Feb-13 | 04-Dec-12 | 07-Dec-12 | Sale | US56824T1025 | MARINE DRIVE MOBILE C | -170,259 | 0.03 | | 5,115.37 |
| 07-Feb-13 | 04-Dec-12 | 07-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 53,741 | 0.03 | 1,614.63 | |

# Knight

Jan 13 - Mar 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 07-Feb-13 | 04-Dec-12 | 07-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -170,259 | | | 5,115.37 |
| 07-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 61,776 | 0.03 | 1,858.82 | |
| 07-Feb-13 | 04-Dec-12 | 07-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 170,259 | 0.03 | 5,115.37 | |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Buy | US5762891027 | MASSIVE DYNAMICS INC | 39,000 | 0.6866 | 26,790.79 | |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Buy | US6362681040 | NATIONAL GRAPHITE COR | 14,000 | 0.18 | 2,530.00 | |
| 07-Feb-13 | 01-Feb-13 | 06-Feb-13 | Delivered | US6362681040 | NATIONAL GRAPHITE COR | -3,400 | | | 588.00 |
| 07-Feb-13 | 01-Feb-13 | 06-Feb-13 | Delivered | US6362681040 | NATIONAL GRAPHITE COR | -31,091 | | | 5,606.38 |
| 07-Feb-13 | 04-Feb-13 | 07-Feb-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 10,000 | | 9,189.79 | |
| 07-Feb-13 | 04-Feb-13 | 07-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 21,000 | | 11,898.83 | |
| 07-Feb-13 | 04-Feb-13 | 07-Feb-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 20,000 | | 7,589.83 | |
| 07-Feb-13 | 04-Feb-13 | 07-Feb-13 | Received | US83437G1031 | SOLTERA MINING CORP | 10,000 | | 1,189.97 | |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Buy | US8440271026 | SOUTHERN USA RESOURCE | 5,000 | 1.28 | 6,410.00 | |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -260,000 | 0.1202 | | 31,235.68 |
| 07-Feb-13 | 04-Feb-13 | 07-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 20,000 | | 2,849.94 | |
| 07-Feb-13 | 07-Feb-13 | 12-Feb-13 | Sale | US91274K1034 | US TUNGSTEN CORP | -15,000 | 0.48 | | 7,189.84 |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US00507V1098 | ACTIVISION BLIZZARD I | -900 | 13.3656 | | 12,018.77 |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Received | US0117061087 | ALASKA GOLD CORP | 302,593 | | 1,321.38 | |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Delivered | US0378331005 | APPLE INC | -33 | | | 14,662.00 |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -1,500 | 2.34 | | 3,499.92 |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 4,000 | | 7,239.84 | |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 15,000 | | 3,702.42 | |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -51,468 | 0.3769 | | 19,387.86 |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US2645671080 | DUMA ENERGY CORP | -2,075 | 2.25 | | 4,658.65 |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Received | US2645671080 | DUMA ENERGY CORP | 10,600 | | 23,212.47 | |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Received | US5606132000 | MAINLAND RESOURCES IN | 5,165 | | 506.49 | |
| 08-Feb-13 | 17-Dec-12 | 20-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -36,572 | 0.03 | | 1,107.16 |
| 08-Feb-13 | 17-Dec-12 | 20-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 36,572 | 0.03 | 1,107.16 | |
| 08-Feb-13 | 19-Dec-12 | 24-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 35,295 | 0.03 | 1,068.85 | |
| 08-Feb-13 | 19-Dec-12 | 24-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -35,295 | 0.03 | | 1,068.85 |
| 08-Feb-13 | 04-Dec-12 | 07-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 170,259 | 0.03 | 5,115.37 | |
| 08-Feb-13 | 04-Dec-12 | 07-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -170,259 | | | 5,115.37 |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US5762891027 | MASSIVE DYNAMICS INC | -65,500 | 0.7851 | | 51,397.19 |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Buy | US6362681040 | NATIONAL GRAPHITE COR | 57,806 | 0.2317 | 13,403.65 | |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Delivered | US6362681040 | NATIONAL GRAPHITE COR | -25,003 | | | 4,420.53 |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US6547444082 | NISSAN MOTOR CO LTD | -300 | 20.2595 | | 6,067.71 |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Buy | US69526A2069 | PACWEST EQUITIES INC | 100,000 | 0.3 | 30,015.00 | |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 10,000 | | 9,729.78 | |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -26,743 | 0.551 | | 14,725.06 |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 1,900 | | 1,129.97 | |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -27,200 | 0.2276 | | 6,180.58 |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US8440271026 | SOUTHERN USA RESOURCE | -1,825 | 1.3145 | | 2,388.91 |
| 08-Feb-13 | 04-Feb-13 | 07-Feb-13 | Delivered | US8440271026 | SOUTHERN USA RESOURCE | -5,000 | | | 6,410.00 |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US86031P1066 | STEVIA CORP | -65,000 | 0.36 | | 23,387.78 |
| 08-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -84,935 | 0.1207 | | 10,241.42 |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 20,000 | | 2,789.94 | |
| 08-Feb-13 | 05-Feb-13 | 08-Feb-13 | Delivered | US89151E1091 | TOTAL SA | -180 | | | 9,623.19 |
| 11-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 2,500 | | 4,739.89 | |

# Knight

Jan 13 - Mar 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 11-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 23,800 | | 5,775.65 | |
| 11-Feb-13 | 06-Feb-13 | 14-Feb-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 19,500 | 0.41 | 8,005.00 | |
| 11-Feb-13 | 04-Feb-13 | 07-Feb-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -81,000 | | | 33,388.69 |
| 11-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US2645671080 | DUMA ENERGY CORP | 11,580 | | 25,473.11 | |
| 11-Feb-13 | 10-Dec-12 | 13-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -111,588 | | | 3,357.64 |
| 11-Feb-13 | 11-Dec-12 | 14-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -1,673 | | | 50.44 |
| 11-Feb-13 | 17-Dec-12 | 20-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -36,572 | | | 1,107.16 |
| 11-Feb-13 | 19-Dec-12 | 24-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -8,692 | | | 263.22 |
| 11-Feb-13 | 11-Feb-13 | 14-Feb-13 | Sale | US5762891027 | MASSIVE DYNAMICS INC | -3,500 | 0.7886 | | 2,750.04 |
| 11-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US55314K3086 | MMEX MINING CORP | 40,000 | | 3,989.91 | |
| 11-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US6516391066 | NEWMONT MINING CORP | 2,500 | | 112,116.40 | |
| 11-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 10,000 | | 11,189.75 | |
| 11-Feb-13 | 06-Feb-13 | 11-Feb-13 | Delivered | US75678R2022 | RED METAL RESOURCES L | -20 | | | 13.40 |
| 11-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 6,450 | | 3,575.47 | |
| 11-Feb-13 | 11-Feb-13 | 14-Feb-13 | Sale | US8440271026 | SOUTHERN USA RESOURCE | -3,175 | 1.28 | | 4,053.91 |
| 11-Feb-13 | 11-Feb-13 | 14-Feb-13 | Sale | US8707872078 | SWINGPLANE VENTURES I | -100,000 | 0.4357 | | 43,547.23 |
| 11-Feb-13 | 11-Feb-13 | 14-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -20,065 | 0.124 | | 2,478.00 |
| 11-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 142,000 | | 18,662.58 | |
| 12-Feb-13 | 07-Feb-13 | 12-Feb-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 2,500 | | 5,114.89 | |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Buy | US0906862059 | BIOSTEM US CORP | 300 | 0.7 | 220.00 | |
| 12-Feb-13 | 07-Feb-13 | 12-Feb-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -500 | | | 215.00 |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Sale | US21201Q1058 | CONTINENTAL RESOURCES | -20,000 | 0.36 | | 7,189.84 |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Buy | US21201Q1058 | CONTINENTAL RESOURCES | 4,995 | 0.355 | 1,783.23 | |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Sale | US25459W2504 | DIREXION DAILY GOLD M | -40,000 | 7.8054 | | 312,052.90 |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Sale | US2645671080 | DUMA ENERGY CORP | -100 | 2.2 | | 209.99 |
| 12-Feb-13 | 07-Feb-13 | 12-Feb-13 | Received | US2645671080 | DUMA ENERGY CORP | 2,430 | | 5,224.34 | |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Sale | US46267T2069 | IRELAND INC | -10,000 | 0.5325 | | 5,314.88 |
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -111,570 | 0.03 | | 3,357.10 |
| 12-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 111,588 | 0.03 | 3,357.64 | |
| 12-Feb-13 | 11-Dec-12 | 14-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 1,673 | 0.03 | 50.44 | |
| 12-Feb-13 | 17-Dec-12 | 20-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 36,572 | 0.03 | 1,107.16 | |
| 12-Feb-13 | 19-Dec-12 | 24-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 8,692 | 0.03 | 263.22 | |
| 12-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 27,897 | 0.03 | 836.91 | |
| 12-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 27,897 | 0.03 | 836.91 | |
| 12-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 27,897 | 0.03 | 836.91 | |
| 12-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 27,897 | 0.03 | 836.91 | |
| 12-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -27,897 | 0.03 | | 836.91 |
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 29,375 | 0.03 | 881.25 | |
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -29,375 | 0.03 | | 881.25 |
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 29,375 | 0.03 | 881.25 | |
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -29,375 | 0.03 | | 881.25 |
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 29,375 | 0.03 | 881.25 | |
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy Cancel | US56824T1025 | MARINE DRIVE MOBILE C | -29,375 | 0.03 | | 881.25 |
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 27,894 | 0.03 | 836.82 | |
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 27,892 | 0.03 | 836.76 | |
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 27,892 | 0.03 | 836.76 | |

# Knight

Jan 13 - Mar 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 12-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 27,892 | 0.03 | 836.76 | |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Buy | US57777L1044 | MAXWELL RESOURCES INC | 5,000 | 0.425 | 2,135.00 | |
| 12-Feb-13 | 06-Feb-13 | 11-Feb-13 | Delivered | US6362681040 | NATIONAL GRAPHITE COR | -3,700 | | | 676.00 |
| 12-Feb-13 | 07-Feb-13 | 12-Feb-13 | Delivered | US6362681040 | NATIONAL GRAPHITE COR | -14,000 | | | 2,530.00 |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Buy | CA6569121024 | NORTH AMERICAN PALLAD | 160,000 | 1.933 | 309,434.64 | |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Buy | US69526A2069 | PACWEST EQUITIES INC | 95,000 | 0.2785 | 26,470.73 | |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Buy | US83425T1097 | SOLLENSYS CORP | 500 | 1.01 | 515.00 | |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Sale | US8707872078 | SWINGPLANE VENTURES I | -225,000 | 0.547 | | 123,010.71 |
| 12-Feb-13 | 12-Feb-13 | 15-Feb-13 | Sale | US8760332002 | TAPIMMUNE INC | -40,000 | 0.12 | | 4,789.89 |
| 12-Feb-13 | 07-Feb-13 | 12-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 260,000 | | 31,235.68 | |
| 12-Feb-13 | 07-Feb-13 | 12-Feb-13 | Received | US91274K1034 | US TUNGSTEN CORP | 15,000 | | 7,189.84 | |
| 13-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US00507V1098 | ACTIVISION BLIZZARD I | 900 | | 12,018.77 | |
| 13-Feb-13 | 07-Feb-13 | 12-Feb-13 | Delivered | US02640K1079 | AMERICAN GRAPHITE TEC | -1,000 | | | 810.00 |
| 13-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US09072K4097 | BIOLOGIX HAIR INC | 1,500 | | 3,499.92 | |
| 13-Feb-13 | 12-Feb-13 | 15-Feb-13 | Buy Cancel | US0906862059 | BIOSTEM US CORP | -300 | 0.7 | | 220.00 |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Buy | US0906862059 | BIOSTEM US CORP | 300 | 0.7 | 220.00 | |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -10,000 | 0.38 | | 3,789.91 |
| 13-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US2645671080 | DUMA ENERGY CORP | 2,075 | | 4,658.65 | |
| 13-Feb-13 | 16-Jan-13 | 22-Jan-13 | Buy Cancel | CA2778691030 | EASYMED SERVICES INC | -1,500 | 0.604 | | 916.00 |
| 13-Feb-13 | 16-Jan-13 | 22-Jan-13 | Buy | CA2778691030 | EASYMED SERVICES INC | 1,500 | 0.604 | 916.00 | |
| 13-Feb-13 | 16-Jan-13 | 22-Jan-13 | Delivered | CA2778691030 | EASYMED SERVICES INC | -1,500 | | | 916.00 |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Sale | CA3809564097 | GOLDCORP INC | -5,000 | 35.0044 | | 174,930.57 |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Buy | US5762891027 | MASSIVE DYNAMICS INC | 3,000 | 0.795 | 2,395.00 | |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Sale | US57777L1044 | MAXWELL RESOURCES INC | -13,000 | 0.3358 | | 4,355.30 |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Buy | US6362681040 | NATIONAL GRAPHITE COR | 9,350 | 0.18 | 1,693.00 | |
| 13-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US6547444082 | NISSAN MOTOR CO LTD | 300 | | 6,067.71 | |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Buy | US68764G1076 | ORYON TECHNOLOGIES IN | 10,000 | 0.24 | 2,410.00 | |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -15,000 | 0.5287 | | 7,920.32 |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Buy | US7316761029 | POLY SHIELD TECHNOLOG | 7,500 | 0.5351 | 4,023.25 | |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Buy | US74347B3006 | PROSHARES ULTRASHORT | 10,000 | 47.5271 | 475,508.64 | |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -12,500 | 0.5413 | | 6,756.10 |
| 13-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 26,743 | | 14,725.06 | |
| 13-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 27,200 | | 6,180.58 | |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Buy | US83425T1097 | SOLLENSYS CORP | 100 | 0.41 | 51.00 | |
| 13-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US8440271026 | SOUTHERN USA RESOURCE | 1,825 | | 2,388.91 | |
| 13-Feb-13 | 07-Feb-13 | 12-Feb-13 | Delivered | US8440271026 | SOUTHERN USA RESOURCE | -5,000 | | | 6,410.00 |
| 13-Feb-13 | 13-Feb-13 | 19-Feb-13 | Sale | US85512U3032 | STAR GOLD CORP | -100 | 0.39 | | 28.99 |
| 13-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US86031P1066 | STEVIA CORP | 65,000 | | 23,387.78 | |
| 13-Feb-13 | 08-Feb-13 | 13-Feb-13 | Sale | US8707872078 | SWINGPLANE VENTURES I | -25,000 | 0.649 | | 16,214.64 |
| 13-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 84,935 | | 10,241.42 | |
| 14-Feb-13 | 12-Feb-13 | 15-Feb-13 | Buy | US0906862059 | BIOSTEM US CORP | 300 | 0.7 | 220.00 | |
| 14-Feb-13 | 13-Feb-13 | 19-Feb-13 | Buy Cancel | US0906862059 | BIOSTEM US CORP | -300 | 0.7 | | 220.00 |
| 14-Feb-13 | 31-Jan-13 | 05-Feb-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 100,000 | | 33,762.35 | |
| 14-Feb-13 | 25-Jan-13 | 30-Jan-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 121,700 | | 43,302.56 | |
| 14-Feb-13 | 01-Feb-13 | 06-Feb-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 129,610 | | 43,539.17 | |
| 14-Feb-13 | 07-Feb-13 | 12-Feb-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 70,000 | | 26,229.29 | |
| 14-Feb-13 | 07-Feb-13 | 12-Feb-13 | Delivered | US25400A1007 | DIGITAL DEVELOPMENT G | -25,000 | | | 3,010.00 |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 14-Feb-13 | 14-Feb-13 | 20-Feb-13 | Sale | US39305T1060 | GREEN INNOVATIONS LTD | -1,000 | 2.16 | | 2,149.95 |
| 14-Feb-13 | 14-Feb-13 | 20-Feb-13 | Sale | US46267T2069 | IRELAND INC | -3,250 | 0.52 | | 1,679.96 |
| 14-Feb-13 | 11-Dec-12 | 14-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -1,673 | | | 50.44 |
| 14-Feb-13 | 17-Dec-12 | 20-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -36,572 | | | 1,107.16 |
| 14-Feb-13 | 19-Dec-12 | 24-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -8,692 | | | 263.22 |
| 14-Feb-13 | 10-Dec-12 | 13-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,897 | | | 836.91 |
| 14-Feb-13 | 10-Dec-12 | 13-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,897 | | | 836.91 |
| 14-Feb-13 | 10-Dec-12 | 13-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,897 | | | 836.91 |
| 14-Feb-13 | 10-Dec-12 | 13-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,897 | | | 836.91 |
| 14-Feb-13 | 11-Feb-13 | 14-Feb-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 3,500 | | 2,750.04 | |
| 14-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 39,000 | | 30,602.91 | |
| 14-Feb-13 | 07-Feb-13 | 12-Feb-13 | Delivered | US5762891027 | MASSIVE DYNAMICS INC | -39,000 | | | 0.00 |
| 14-Feb-13 | 07-Feb-13 | 12-Feb-13 | Delivered | US5762891040 | MASSIVE DYNAMICS INC | 0 | | | 26,790.79 |
| 14-Feb-13 | 08-Feb-13 | 13-Feb-13 | Delivered | US6362681040 | NATIONAL GRAPHITE COR | -57,806 | | | 13,403.65 |
| 14-Feb-13 | 14-Feb-13 | 20-Feb-13 | Buy | US6370711011 | NATIONAL OILWELL VARC | 285 | 69.85 | 19,917.25 | |
| 14-Feb-13 | 14-Feb-13 | 20-Feb-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -2,500 | 1.07 | | 2,664.94 |
| 14-Feb-13 | 14-Feb-13 | 20-Feb-13 | Buy | US75678R2022 | RED METAL RESOURCES L | 2,404 | 0.17 | 418.68 | |
| 14-Feb-13 | 11-Feb-13 | 14-Feb-13 | Received | US8440271026 | SOUTHERN USA RESOURCE | 3,175 | | 4,053.91 | |
| 14-Feb-13 | 14-Feb-13 | 20-Feb-13 | Sale | US8707872078 | SWINGPLANE VENTURES I | -25,000 | 0.6197 | | 15,482.15 |
| 14-Feb-13 | 11-Feb-13 | 14-Feb-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 100,000 | | 43,547.24 | |
| 14-Feb-13 | 11-Feb-13 | 14-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 20,065 | | 2,478.00 | |
| 15-Feb-13 | 15-Feb-13 | 21-Feb-13 | Buy | US00433U1007 | ACCELPATH INC | 986,502 | 0.0026 | 2,574.91 | |
| 15-Feb-13 | 15-Feb-13 | 21-Feb-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -1,700 | 2.4 | | 4,069.91 |
| 15-Feb-13 | 11-Feb-13 | 14-Feb-13 | Delivered | US0906862059 | BIOSTEM US CORP | -300 | | | 220.00 |
| 15-Feb-13 | 11-Feb-13 | 14-Feb-13 | Delivered | US11021A1079 | BULLFROG GOLD CORP | -19,500 | | | 8,005.00 |
| 15-Feb-13 | 12-Feb-13 | 15-Feb-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 20,000 | | 7,189.84 | |
| 15-Feb-13 | 12-Feb-13 | 15-Feb-13 | Delivered | US21201Q1058 | CONTINENTAL RESOURCES | -4,995 | | | 1,783.23 |
| 15-Feb-13 | 15-Feb-13 | 21-Feb-13 | Buy | US25211R1023 | DEWMAR INTERNATIONAL | 150,000 | 0.026 | 3,910.00 | |
| 15-Feb-13 | 12-Feb-13 | 15-Feb-13 | Received | US25459W2504 | DIREXION DAILY GOLD M | 40,000 | | 312,052.90 | |
| 15-Feb-13 | 12-Feb-13 | 15-Feb-13 | Received | US2645671080 | DUMA ENERGY CORP | 100 | | 209.99 | |
| 15-Feb-13 | 12-Feb-13 | 15-Feb-13 | Sale | US46267T2069 | IRELAND INC | -6,750 | 0.52 | | 3,499.92 |
| 15-Feb-13 | 12-Feb-13 | 15-Feb-13 | Received | US46267T2069 | IRELAND INC | 10,000 | | 5,314.88 | |
| 15-Feb-13 | 15-Feb-13 | 21-Feb-13 | Sale | US5762891027 | MASSIVE DYNAMICS INC | -3,000 | 0.75 | | 2,239.95 |
| 15-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 26,500 | | 20,794.28 | |
| 15-Feb-13 | 15-Feb-13 | 21-Feb-13 | Delivered | US7777L1044 | MAXWELL RESOURCES INC | -5,000 | | | 2,135.00 |
| 15-Feb-13 | 15-Feb-13 | 21-Feb-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -5,000 | 0.516 | | 2,569.94 |
| 15-Feb-13 | 15-Feb-13 | 21-Feb-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -140 | 0.25 | | 24.99 |
| 15-Feb-13 | 12-Feb-13 | 15-Feb-13 | Delivered | US83425T1097 | SOLLENSYS CORP | -500 | | | 515.00 |
| 15-Feb-13 | 05-Feb-13 | 08-Feb-13 | Delivered | US83425T1097 | SOLLENSYS CORP | -6,883 | | | 6,893.00 |
| 15-Feb-13 | 15-Feb-13 | 21-Feb-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 225,000 | | 123,010.71 | |
| 15-Feb-13 | 15-Feb-13 | 21-Feb-13 | Received | US8760332002 | TAPIMMUNE INC | 40,000 | | 4,789.89 | |
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -3,000 | 0.8 | | 2,389.95 |
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -800 | 2.4 | | 1,909.96 |
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Buy | US11021A1079 | BULLFROG GOLD CORP | 38,000 | 0.3326 | 12,648.80 | |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Received | US11021A1079 | BULLFROG GOLD CORP | 10,000 | | 3,789.91 | |
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,795 | 2.1516 | | 3,852.03 |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Received | CA3809564097 | GOLDCORP INC | 5,000 | | 174,930.57 | |



## Account Transactions USD – Continued

| Activity Date | Trade Date | Settle Date | Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Sale | US39305T1060 | GREEN INNOVATIONS LTD | -379,000 | 3.1074 | | 1,177,089.38 |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Delivered | US5762891027 | MASSIVE DYNAMICS INC | -3,000 | | | 2,395.00 |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Received | US57777L1044 | MAXWELL RESOURCES INC | 13,000 | | 4,355.30 | |
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Buy | US6362681040 | NATIONAL GRAPHITE COR | 2,600 | 0.18 | 478.00 | |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Delivered | US6362681040 | NATIONAL GRAPHITE COR | -9,350 | | | 1,693.00 |
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Buy | US6516391066 | NEWMONT MINING CORP | 10,000 | 43.09 | 431,115.45 | |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Buy | CA6823101077 | ONCOLYTICS BIOTECH IN | 50,000 | 4.52 | 226,113.00 | |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Delivered | US68764G1076 | ORYON TECHNOLOGIES IN | -10,000 | | | 2,410.00 |
| 19-Feb-13 | 08-Feb-13 | 13-Feb-13 | Delivered | US69526A2069 | PACWEST EQUITIES INC | -100,000 | | | 30,015.00 |
| 19-Feb-13 | 12-Feb-13 | 15-Feb-13 | Delivered | US69526A2069 | PACWEST EQUITIES INC | -95,000 | | | 26,470.73 |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Delivered | US7316761029 | POLY SHIELD TECHNOLOG | -7,500 | | | 4,023.25 |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 15,000 | | 7,920.32 | |
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -10,000 | 1.2225 | | 12,214.73 |
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Buy | US74837L1070 | QUEST WATER GLOBAL IN | 52,500 | 0.1038 | 5,459.50 | |
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -26,000 | 0.5099 | | 13,247.10 |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 12,500 | | 6,756.10 | |
| 19-Feb-13 | 19-Feb-13 | 22-Feb-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -4,860 | 0.25 | | 1,204.97 |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Delivered | US83425T1097 | SOLLENSYS CORP | -100 | | | 51.00 |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Received | US85512U3032 | STAR GOLD CORP | 100 | | 29.00 | |
| 19-Feb-13 | 13-Feb-13 | 19-Feb-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 25,000 | | 16,214.64 | |
| 19-Feb-13 | 23-Jan-13 | 28-Jan-13 | Delivered | US8707872078 | SWINGPLANE VENTURES I | -837,500 | | | 230,595.25 |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -3,000 | 0.82 | | 2,449.94 |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Sale | US26843K2006 | EFL OVERSEAS INC | -2,500 | 1.58 | | 3,939.91 |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Sale | US39305T1060 | GREEN INNOVATIONS LTD | -5,000 | 1.45 | | 7,239.84 |
| 20-Feb-13 | 14-Feb-13 | 20-Feb-13 | Received | US39305T1060 | GREEN INNOVATIONS LTD | 1,000 | | 2,149.95 | |
| 20-Feb-13 | 14-Feb-13 | 20-Feb-13 | Received | US46267T2069 | IRELAND INC | 3,250 | | 1,679.96 | |
| 20-Feb-13 | 20-Dec-12 | 26-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -33,300 | | | 1,009.00 |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Delivered | US6370711011 | NATIONAL OILWELL VARC | -285 | | | 19,917.25 |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Buy | US6516391066 | NEWMONT MINING CORP | 6,000 | 40.6467 | 244,002.14 | |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Sale | CA6569121024 | NORTH AMERICAN PALLAD | -30,000 | 1.5803 | | 47,384.24 |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Buy | CA6823101077 | ONCOLYTICS BIOTECH IN | 20,000 | 3.9658 | 79,355.66 | |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Sale | US70557V1017 | PEGASI ENERGY RESOURC | -7,500 | 0.8 | | 5,989.87 |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Buy | US7316761029 | POLY SHIELD TECHNOLOG | 6,000 | 0.47 | 2,830.00 | |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -15,000 | 1.28 | | 19,189.57 |
| 20-Feb-13 | 14-Feb-13 | 20-Feb-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 2,500 | | 2,664.94 | |
| 20-Feb-13 | 14-Feb-13 | 20-Feb-13 | Delivered | US75678R2022 | RED METAL RESOURCES L | -2,404 | | | 418.68 |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -16,000 | 0.5174 | | 8,268.21 |
| 20-Feb-13 | 20-Feb-13 | 25-Feb-13 | Sale | US8707872078 | SWINGPLANE VENTURES I | -32,500 | 0.9418 | | 30,592.51 |
| 20-Feb-13 | 14-Feb-13 | 20-Feb-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 25,000 | | 15,482.15 | |
| 21-Feb-13 | 15-Feb-13 | 21-Feb-13 | Delivered | US00433U1007 | ACCELPATH INC | -986,502 | | | 2,574.91 |
| 21-Feb-13 | 21-Feb-13 | 26-Feb-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -1,500 | 2.53 | | 3,784.91 |
| 21-Feb-13 | 21-Feb-13 | 21-Feb-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 1,700 | | 4,069.91 | |
| 21-Feb-13 | 29-Jan-13 | 01-Feb-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 37,500 | | 14,239.68 | |
| 21-Feb-13 | 06-Feb-13 | 11-Feb-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 70,000 | | 27,082.84 | |
| 21-Feb-13 | 15-Feb-13 | 21-Feb-13 | Delivered | US25211R1023 | DEWMAR INTERNATIONAL | -150,000 | | | 3,910.00 |
| 21-Feb-13 | 21-Feb-13 | 26-Feb-13 | Sale | US39305T1060 | GREEN INNOVATIONS LTD | -429,000 | 0.626 | | 268,413.70 |
| 21-Feb-13 | 15-Feb-13 | 21-Feb-13 | Received | US46267T2069 | IRELAND INC | 6,750 | | 3,499.92 | |


## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 21-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 27,892 | 0.03 | 836.76 | |
| 21-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 27,892 | 0.03 | 836.76 | |
| 21-Feb-13 | 18-Dec-12 | 21-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,894 | | | 836.82 |
| 21-Feb-13 | 18-Dec-12 | 21-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,892 | | | 836.76 |
| 21-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 27,894 | 0.03 | 836.82 | |
| 21-Feb-13 | 18-Dec-12 | 21-Dec-12 | Buy Reclaim | US56824T1025 | MARINE DRIVE MOBILE C | 27,892 | 0.03 | 836.76 | |
| 21-Feb-13 | 18-Dec-12 | 21-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,892 | | | 836.76 |
| 21-Feb-13 | 18-Dec-12 | 21-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,892 | | | 836.76 |
| 21-Feb-13 | 15-Feb-13 | 21-Feb-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 3,000 | | 2,239.95 | |
| 21-Feb-13 | 21-Feb-13 | 26-Feb-13 | Buy | US6362681040 | NATIONAL GRAPHITE COR | 10,806 | 0.18 | 1,955.08 | |
| 21-Feb-13 | 12-Feb-13 | 15-Feb-13 | Delivered | CA6569121024 | NORTH AMERICAN PALLAD | -160,000 | | | 309,434.64 |
| 21-Feb-13 | 21-Feb-13 | 26-Feb-13 | Sale | US69526A2069 | PACWEST EQUITIES INC | -65,000 | 0.2232 | | 14,497.68 |
| 21-Feb-13 | 15-Feb-13 | 21-Feb-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 5,000 | | 2,569.94 | |
| 21-Feb-13 | 13-Feb-13 | 19-Feb-13 | Delivered | US74347B3006 | PROSHARES ULTRASHORT | -10,000 | | | 475,508.64 |
| 21-Feb-13 | 21-Feb-13 | 26-Feb-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -5,000 | 1.47 | | 7,339.84 |
| 21-Feb-13 | 21-Feb-13 | 26-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -5,000 | 0.49 | | 2,439.95 |
| 21-Feb-13 | 15-Feb-13 | 26-Feb-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 140 | | 25.00 | |
| 21-Feb-13 | 21-Feb-13 | 26-Feb-13 | Sale | US8707872078 | SWINGPLANE VENTURES I | -50,000 | 0.675 | | 33,732.36 |
| 22-Feb-13 | 19-Feb-13 | 22-Feb-13 | Received | US02640K1079 | AMERICAN GRAPHITE TEC | 3,000 | | 2,389.95 | |
| 22-Feb-13 | 19-Feb-13 | 22-Feb-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 800 | | 1,909.96 | |
| 22-Feb-13 | 19-Feb-13 | 22-Feb-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -38,000 | | | 12,648.80 |
| 22-Feb-13 | 22-Feb-13 | 27-Feb-13 | Sale | US2645671080 | DUMA ENERGY CORP | 1,795 | | 3,852.03 | |
| 22-Feb-13 | 22-Feb-13 | 27-Feb-13 | Sale | US39305T1060 | GREEN INNOVATIONS LTD | -126,710 | 0.6669 | | 84,458.76 |
| 22-Feb-13 | 19-Feb-13 | 22-Feb-13 | Received | US39305T1060 | GREEN INNOVATIONS LTD | 379,000 | | 1,177,089.38 | |
| 22-Feb-13 | 19-Dec-12 | 24-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -26,603 | | | 805.63 |
| 22-Feb-13 | 18-Dec-12 | 21-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,892 | | | 836.76 |
| 22-Feb-13 | 18-Dec-12 | 21-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,892 | | | 836.76 |
| 22-Feb-13 | 18-Dec-12 | 21-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,892 | | | 836.76 |
| 22-Feb-13 | 18-Dec-12 | 21-Dec-12 | Delivered | US56824T1025 | MARINE DRIVE MOBILE C | -27,894 | | | 836.82 |
| 22-Feb-13 | 22-Feb-13 | 27-Feb-13 | Sale | US60313P1003 | MINERALRITE CORP | -131 | 0.37 | | 38.46 |
| 22-Feb-13 | 22-Feb-13 | 27-Feb-13 | Buy | US6516391066 | NEWMONT MINING CORP | 17,500 | 41.0922 | 719,473.06 | |
| 22-Feb-13 | 19-Feb-13 | 22-Feb-13 | Delivered | US6516391066 | NEWMONT MINING CORP | -10,000 | | | 431,115.45 |
| 22-Feb-13 | 22-Feb-13 | 27-Feb-13 | Buy | US7316761029 | POLY SHIELD TECHNOLOG | 5,167 | 0.5445 | 2,823.43 | |
| 22-Feb-13 | 19-Feb-13 | 22-Feb-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 10,000 | | 12,214.73 | |
| 22-Feb-13 | 22-Feb-13 | 27-Feb-13 | Sale | US74837L1070 | QUEST WATER GLOBAL IN | -94,000 | 0.1391 | | 13,065.11 |
| 22-Feb-13 | 19-Feb-13 | 22-Feb-13 | Delivered | US74837L1070 | QUEST WATER GLOBAL IN | -52,500 | | | 5,459.50 |
| 22-Feb-13 | 22-Feb-13 | 27-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -15,000 | 0.4847 | | 7,260.34 |
| 22-Feb-13 | 19-Feb-13 | 22-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 26,000 | | 13,247.10 | |
| 22-Feb-13 | 19-Feb-13 | 22-Feb-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 4,860 | | 1,204.97 | |
| 22-Feb-13 | 22-Feb-13 | 27-Feb-13 | Buy | US83425T1097 | SOLLENSYS CORP | 20,000 | 0.44 | 8,810.00 | |
| 22-Feb-13 | 22-Feb-13 | 27-Feb-13 | Buy | US8707872078 | SWINGPLANE VENTURES I | 90,900 | 0.4934 | 44,872.49 | |
| 25-Feb-13 | 20-Feb-13 | 25-Feb-13 | Received | US02640K1079 | AMERICAN GRAPHITE TEC | 3,000 | | 2,449.94 | |
| 25-Feb-13 | 25-Feb-13 | 28-Feb-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,900 | 2.12 | | 4,017.91 |
| 25-Feb-13 | 20-Feb-13 | 25-Feb-13 | Received | US26843K2006 | EFL OVERSEAS INC | 2,500 | | 3,939.91 | |
| 25-Feb-13 | 20-Feb-13 | 25-Feb-13 | Received | US39305T1060 | GREEN INNOVATIONS LTD | 5,000 | | 7,239.84 | |
| 25-Feb-13 | 20-Feb-13 | 25-Feb-13 | Delivered | US6516391066 | NEWMONT MINING CORP | -6,000 | | | 244,002.14 |
| 25-Feb-13 | 20-Feb-13 | 25-Feb-13 | Received | CA6569121024 | NORTH AMERICAN PALLAD | 30,000 | | 47,384.24 | |



Jan 13 - Mar 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 25-Feb-13 | 19-Feb-13 | 22-Feb-13 | Delivered | CA6823101077 | ONCOLYTICS BIOTECH IN | -50,000 | | | 226,113.00 |
| 25-Feb-13 | 20-Feb-13 | 25-Feb-13 | Received | US70557V1017 | PEGASI ENERGY RESOURC | 7,500 | | 5,989.87 | |
| 25-Feb-13 | 20-Feb-13 | 25-Feb-13 | Delivered | US7316761029 | POLY SHIELD TECHNOLOG | -6,000 | | | 2,830.00 |
| 25-Feb-13 | 25-Feb-13 | 28-Feb-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -5,000 | 1.14 | | 5,689.87 |
| 25-Feb-13 | 20-Feb-13 | 25-Feb-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 15,000 | | 19,189.57 | |
| 25-Feb-13 | 25-Feb-13 | 28-Feb-13 | Sale | US74837L1070 | QUEST WATER GLOBAL IN | -6,200 | 0.12 | | 733.98 |
| 25-Feb-13 | 25-Feb-13 | 28-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -10,660 | 0.4906 | | 5,219.68 |
| 25-Feb-13 | 20-Feb-13 | 25-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 16,000 | | 8,268.21 | |
| 25-Feb-13 | 25-Feb-13 | 28-Feb-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -38,000 | 0.1232 | | 4,671.50 |
| 25-Feb-13 | 25-Feb-13 | 28-Feb-13 | Sale | US8707872078 | SWINGPLANE VENTURES I | -30,000 | 0.7289 | | 21,855.58 |
| 25-Feb-13 | 20-Feb-13 | 25-Feb-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 32,500 | | 30,592.51 | |
| 26-Feb-13 | 21-Feb-13 | 26-Feb-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 1,500 | | 3,784.91 | |
| 26-Feb-13 | 08-Feb-13 | 13-Feb-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 51,468 | | 19,387.86 | |
| 26-Feb-13 | 30-Jan-13 | 04-Feb-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 70,000 | | 26,809.99 | |
| 26-Feb-13 | 28-Jan-13 | 31-Jan-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 15,000 | | 5,614.87 | |
| 26-Feb-13 | 05-Feb-13 | 08-Feb-13 | Received | US21201Q1058 | CONTINENTAL RESOURCES | 12,780 | | 4,846.29 | |
| 26-Feb-13 | 26-Feb-13 | 01-Mar-13 | Buy | US2332252004 | DMH INTERNATIONAL INC | 500,000 | 0.1146 | 57,328.64 | |
| 26-Feb-13 | 26-Feb-13 | 01-Mar-13 | Sale | US2645671080 | DUMA ENERGY CORP | -2,000 | 2.1011 | | 4,192.11 |
| 26-Feb-13 | 21-Feb-13 | 26-Feb-13 | Received | US39305T1060 | GREEN INNOVATIONS LTD | 429,000 | | 268,413.70 | |
| 26-Feb-13 | 26-Feb-13 | 01-Mar-13 | Buy | US6362681040 | NATIONAL GRAPHITE COR | 6,905 | 0.21 | 1,460.05 | |
| 26-Feb-13 | 19-Feb-13 | 22-Feb-13 | Delivered | US6362681040 | NATIONAL GRAPHITE COR | -2,600 | | | 478.00 |
| 26-Feb-13 | 26-Feb-13 | 01-Mar-13 | Delivered | US6362681040 | NATIONAL GRAPHITE COR | -10,806 | | | 1,955.08 |
| 26-Feb-13 | 21-Feb-13 | 26-Feb-13 | Received | US69526A2069 | PACWEST EQUITIES INC | 65,000 | | 14,497.67 | |
| 26-Feb-13 | 26-Feb-13 | 01-Mar-13 | Buy | US7316761029 | POLY SHIELD TECHNOLOG | 12,250 | 0.5435 | 6,667.88 | |
| 26-Feb-13 | 21-Feb-13 | 26-Feb-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 5,000 | | 7,339.84 | |
| 26-Feb-13 | 26-Feb-13 | 01-Mar-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -15,000 | 0.4861 | | 7,281.34 |
| 26-Feb-13 | 26-Feb-13 | 01-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 5,000 | | 2,439.95 | |
| 26-Feb-13 | 26-Feb-13 | 01-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -5,000 | 0.785 | | 3,914.91 |
| 26-Feb-13 | 21-Feb-13 | 26-Feb-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 50,000 | | 33,732.36 | |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Buy | US2515961025 | DEVELOPMENT CAPITAL G | 10,000 | 0.08 | 810.00 | |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Sale | US2332252004 | DMH INTERNATIONAL INC | -490,000 | 0.1092 | | 53,480.03 |
| 27-Feb-13 | 22-Feb-13 | 27-Feb-13 | Received | US39305T1060 | GREEN INNOVATIONS LTD | 126,710 | | 84,458.76 | |
| 27-Feb-13 | 22-Feb-13 | 27-Feb-13 | Received | US60313P1003 | MINERALRITE CORP | 131 | | 38.47 | |
| 27-Feb-13 | 22-Feb-13 | 27-Feb-13 | Delivered | US6516391066 | NEWMONT MINING CORP | -17,500 | | | 719,473.06 |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Buy | US69526A2069 | PACWEST EQUITIES INC | 100,000 | 0.2496 | 24,972.48 | |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Sale | US70557V1017 | PEGASI ENERGY RESOURC | -7,500 | 0.83 | | 6,214.86 |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Buy | US7316761029 | POLY SHIELD TECHNOLOG | 22,886 | 0.5376 | 12,313.51 | |
| 27-Feb-13 | 22-Feb-13 | 27-Feb-13 | Delivered | US7316761029 | POLY SHIELD TECHNOLOG | -5,167 | | | 2,823.43 |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Sale | US73971T1088 | PRAIRIE WEST OIL & GA | -100 | 1.6 | | 149.99 |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Buy | US73971T1088 | PRAIRIE WEST OIL & GA | 100 | 1.8 | 190.00 | |
| 27-Feb-13 | 22-Feb-13 | 27-Feb-13 | Received | US74837L1070 | QUEST WATER GLOBAL IN | 94,000 | | 13,065.11 | |
| 27-Feb-13 | 22-Feb-13 | 27-Feb-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -5,000 | 0.48 | | 2,389.95 |
| 27-Feb-13 | 22-Feb-13 | 27-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 15,000 | | 7,260.34 | |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -10,000 | 0.62 | | 6,189.86 |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Sale | US85512U3032 | STAR GOLD CORP | -10,000 | 0.3502 | | 3,491.92 |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Sale | US8707872078 | SWINGPLANE VENTURES I | -60,900 | 0.4654 | | 28,328.06 |
| 27-Feb-13 | 27-Feb-13 | 04-Mar-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -15,000 | 2.4006 | | 35,990.19 |

# Knight

Jan 13 - Mar 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 28-Feb-13 | 28-Feb-13 | 05-Mar-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -250 | 2.71 | | 667.48 |
| 28-Feb-13 | 28-Feb-13 | 05-Mar-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -200 | 4.005 | | 790.98 |
| 28-Feb-13 | 25-Feb-13 | 28-Feb-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,900 | | 4,017.91 | |
| 28-Feb-13 | 28-Feb-13 | 05-Mar-13 | Buy | US7316761029 | POLY SHIELD TECHNOLOG | 5,000 | 0.55 | 2,760.00 | |
| 28-Feb-13 | 28-Feb-13 | 05-Mar-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -5,000 | 1.1 | | 5,489.88 |
| 28-Feb-13 | 25-Feb-13 | 28-Feb-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 5,000 | | 5,689.87 | |
| 28-Feb-13 | 28-Feb-13 | 05-Mar-13 | Received | US74837L1070 | QUEST WATER GLOBAL IN | 6,200 | | 733.98 | |
| 28-Feb-13 | 28-Feb-13 | 05-Mar-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -31,200 | 0.4553 | | 14,195.04 |
| 28-Feb-13 | 25-Feb-13 | 28-Feb-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 10,660 | | 5,219.68 | |
| 28-Feb-13 | 28-Feb-13 | 05-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -1,320 | 0.64 | | 834.78 |
| 28-Feb-13 | 28-Feb-13 | 05-Mar-13 | Sale | US83425T1097 | SOLLENSYS CORP | -20,000 | 0.486 | | 9,709.78 |
| 28-Feb-13 | 25-Feb-13 | 28-Feb-13 | Received | US83437G1031 | SOLTERA MINING CORP | 38,000 | | 4,671.50 | |
| 28-Feb-13 | 28-Feb-13 | 05-Mar-13 | Sale | US8707872078 | SWINGPLANE VENTURES I | -275,000 | 0.3511 | | 96,502.07 |
| 28-Feb-13 | 25-Feb-13 | 28-Feb-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 30,000 | | 21,855.58 | |
| 01-Mar-13 | 01-Mar-13 | 06-Mar-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -1,643 | 2.7 | | 4,426.00 |
| 01-Mar-13 | 26-Feb-13 | 01-Mar-13 | Delivered | US2332252004 | DMH INTERNATIONAL INC | -500,000 | | | 57,328.64 |
| 01-Mar-13 | 26-Feb-13 | 01-Mar-13 | Received | US2645671080 | DUMA ENERGY CORP | 2,000 | | 4,192.11 | |
| 01-Mar-13 | 01-Mar-13 | 06-Mar-13 | Sale | US60313P1003 | MINERALRITE CORP | -50 | 0.43 | | 11.49 |
| 01-Mar-13 | 26-Feb-13 | 01-Mar-13 | Delivered | US6362681040 | NATIONAL GRAPHITE COR | -6,905 | | | 1,460.05 |
| 01-Mar-13 | 01-Mar-13 | 06-Mar-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -10,000 | 0.428 | | 4,269.90 |
| 01-Mar-13 | 26-Feb-13 | 01-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 15,000 | | 7,281.34 | |
| 01-Mar-13 | 26-Feb-13 | 01-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 5,000 | | 3,914.91 | |
| 04-Mar-13 | 04-Mar-13 | 07-Mar-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -607 | 2.71 | | 1,634.93 |
| 04-Mar-13 | 27-Feb-13 | 04-Mar-13 | Delivered | US2515961025 | DEVELOPMENT CAPITAL G | -10,000 | | | 810.00 |
| 04-Mar-13 | 27-Feb-13 | 04-Mar-13 | Received | US2332252004 | DMH INTERNATIONAL INC | 490,000 | | 53,480.03 | |
| 04-Mar-13 | 04-Mar-13 | 07-Mar-13 | Sale | US2645671080 | DUMA ENERGY CORP | -110 | 2.12 | | 223.19 |
| 04-Mar-13 | 27-Feb-13 | 04-Mar-13 | Delivered | US69526A2069 | PACWEST EQUITIES INC | -100,000 | | | 24,972.48 |
| 04-Mar-13 | 27-Feb-13 | 04-Mar-13 | Received | US70557V1017 | PEGASI ENERGY RESOURC | 7,500 | | 6,214.86 | |
| 04-Mar-13 | 04-Mar-13 | 07-Mar-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -13,803 | 0.5173 | | 7,130.13 |
| 04-Mar-13 | 26-Feb-13 | 01-Mar-13 | Delivered | US7316761029 | POLY SHIELD TECHNOLOG | -12,250 | | | 6,667.88 |
| 04-Mar-13 | 27-Feb-13 | 04-Mar-13 | Delivered | US73971T1088 | PRAIRIE WEST OIL & GA | -100 | | | 190.00 |
| 04-Mar-13 | 27-Feb-13 | 04-Mar-13 | Received | US73971T1088 | PRAIRIE WEST OIL & GA | 100 | | 150.00 | |
| 04-Mar-13 | 27-Feb-13 | 04-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 5,000 | | 2,389.95 | |
| 04-Mar-13 | 27-Feb-13 | 04-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 10,000 | | 6,189.86 | |
| 04-Mar-13 | 22-Feb-13 | 27-Feb-13 | Delivered | US83425T1097 | SOLLENSYS CORP | -20,000 | | | 8,810.00 |
| 04-Mar-13 | 27-Feb-13 | 04-Mar-13 | Received | US85512U3032 | STAR GOLD CORP | 10,000 | | 3,491.92 | |
| 04-Mar-13 | 27-Feb-13 | 04-Mar-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 60,900 | | 28,328.06 | |
| 05-Mar-13 | 28-Feb-13 | 05-Mar-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 250 | | 667.48 | |
| 05-Mar-13 | 28-Feb-13 | 05-Mar-13 | Received | US12551W1071 | CIG WIRELESS CORP | 200 | | 790.98 | |
| 05-Mar-13 | 05-Mar-13 | 08-Mar-13 | Sale | US2645671080 | DUMA ENERGY CORP | -105 | 2.12 | | 212.59 |
| 05-Mar-13 | 05-Mar-13 | 08-Mar-13 | Buy | CA7160131073 | PETAQUILLA MINERALS L | 850 | 0.479 | 417.15 | |
| 05-Mar-13 | 27-Feb-13 | 04-Mar-13 | Delivered | US7316761029 | POLY SHIELD TECHNOLOG | -22,886 | | | 12,313.51 |
| 05-Mar-13 | 05-Mar-13 | 08-Mar-13 | Sale | US7458611040 | PULSE BEVERAGE CORP/T | -9,500 | 1.2079 | | 11,464.79 |
| 05-Mar-13 | 28-Feb-13 | 05-Mar-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 5,000 | | 5,489.88 | |
| 05-Mar-13 | 28-Feb-13 | 05-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 31,200 | | 14,195.04 | |
| 05-Mar-13 | 05-Mar-13 | 08-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -5,000 | 0.6 | | 2,989.93 |
| 05-Mar-13 | 28-Feb-13 | 05-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 1,320 | | 834.78 | |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 05-Mar-13 | 28-Feb-13 | 05-Mar-13 | Received | US83425T1097 | SOLLENSYS CORP | 20,000 | | 9,709.78 | |
| 05-Mar-13 | 05-Mar-13 | 08-Mar-13 | Sale | US8356581053 | SONORA RESOURCES CORP | -20,000 | 0.135 | | 2,689.94 |
| 06-Mar-13 | 01-Mar-13 | 06-Mar-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 1,643 | | 4,426.00 | |
| 06-Mar-13 | 06-Mar-13 | 11-Mar-13 | Buy | US2515961025 | DEVELOPMENT CAPITAL G | 75,000 | 0.08 | 6,010.00 | |
| 06-Mar-13 | 06-Mar-13 | 11-Mar-13 | Buy | US36464Y1082 | GAME PLAN HOLDINGS IN | 5,000 | 0.25 | 1,260.00 | |
| 06-Mar-13 | 06-Mar-13 | 11-Mar-13 | Sale | US3994731099 | GROUPON INC | -4,700 | 6 | | 28,185.27 |
| 06-Mar-13 | 06-Mar-13 | 11-Mar-13 | Sale | US60313P1003 | MINERALRITE CORP | -5,500 | 0.4164 | | 2,280.15 |
| 06-Mar-13 | 01-Mar-13 | 06-Mar-13 | Received | US60313P1003 | MINERALRITE CORP | 50 | | 11.50 | |
| 06-Mar-13 | 20-Feb-13 | 25-Feb-13 | Delivered | CA6823101077 | ONCOLYTICS BIOTECH IN | -20,000 | | | 79,355.66 |
| 06-Mar-13 | 06-Mar-13 | 11-Mar-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -16,300 | 0.4219 | | 6,866.82 |
| 06-Mar-13 | 01-Mar-13 | 06-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 10,000 | | 4,269.90 | |
| 06-Mar-13 | 22-Feb-13 | 27-Feb-13 | Delivered | US8707872078 | SWINGPLANE VENTURES I | -90,900 | | | 44,872.49 |
| 06-Mar-13 | 28-Feb-13 | 05-Mar-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 184,100 | | 64,603.75 | |
| 06-Mar-13 | 28-Feb-13 | 05-Mar-13 | Received | US8707872078 | SWINGPLANE VENTURES I | 90,900 | | 31,898.32 | |
| 07-Mar-13 | 07-Mar-13 | 12-Mar-13 | Buy | US0116591092 | ALASKA AIR GROUP INC | 170 | 55.8 | 9,496.00 | |
| 07-Mar-13 | 07-Mar-13 | 12-Mar-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -2,060 | 0.86 | | 1,761.56 |
| 07-Mar-13 | 07-Mar-13 | 12-Mar-13 | Buy | US0268747849 | AMERICAN INTERNATIONA | 640 | 39 | 24,972.48 | |
| 07-Mar-13 | 04-Mar-13 | 07-Mar-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 607 | | 1,634.93 | |
| 07-Mar-13 | 07-Mar-13 | 12-Mar-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -16,000 | 0.1556 | | 2,479.54 |
| 07-Mar-13 | 07-Mar-13 | 12-Mar-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 134,972 | 0.33 | 44,563.03 | |
| 07-Mar-13 | 04-Mar-13 | 07-Mar-13 | Received | US2645671080 | DUMA ENERGY CORP | 110 | | 223.19 | |
| 07-Mar-13 | 07-Mar-13 | 12-Mar-13 | Sale | US45343Y2054 | INDEPENDENCE ENERGY C | -780,039 | 0.0286 | | 22,297.47 |
| 07-Mar-13 | 07-Mar-13 | 12-Mar-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -94,500 | 0.3077 | | 29,062.46 |
| 07-Mar-13 | 28-Feb-13 | 05-Mar-13 | Delivered | US7316761029 | POLY SHIELD TECHNOLOG | -5,000 | | | 2,760.00 |
| 07-Mar-13 | 04-Mar-13 | 07-Mar-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 13,803 | | 7,130.13 | |
| 07-Mar-13 | 07-Mar-13 | 12-Mar-13 | Buy | CA7609751028 | RESEARCH IN MOTION LT | 5,000 | 13.2571 | 66,318.64 | |
| 07-Mar-13 | 07-Mar-13 | 12-Mar-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -17,500 | 0.4005 | | 6,998.59 |
| 07-Mar-13 | 07-Mar-13 | 12-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -5,957 | 0.5792 | | 3,440.21 |
| 07-Mar-13 | 07-Mar-13 | 13-Mar-13 | Buy | US83425T1097 | SOLLENSYS CORP | 4,900 | 0.4059 | 1,998.91 | |
| 08-Mar-13 | 08-Mar-13 | 13-Mar-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -19,000 | 0.1379 | | 2,610.04 |
| 08-Mar-13 | 08-Mar-13 | 13-Mar-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 60,028 | 0.3349 | 20,113.43 | |
| 08-Mar-13 | 08-Mar-13 | 13-Mar-13 | Sale | US2515961025 | DEVELOPMENT CAPITAL G | -15,000 | 0.1407 | | 2,100.45 |
| 08-Mar-13 | 05-Mar-13 | 08-Mar-13 | Received | US2645671080 | DUMA ENERGY CORP | 105 | | 212.59 | |
| 08-Mar-13 | 08-Mar-13 | 13-Mar-13 | Buy | US68764G1076 | ORYON TECHNOLOGIES IN | 30,000 | 0.38 | 11,410.00 | |
| 08-Mar-13 | 05-Mar-13 | 08-Mar-13 | Received | US7458611040 | PULSE BEVERAGE CORP/T | 9,500 | | 11,464.79 | |
| 08-Mar-13 | 08-Mar-13 | 13-Mar-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -10,000 | 0.4106 | | 4,095.91 |
| 08-Mar-13 | 08-Mar-13 | 13-Mar-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -10,000 | 0.22 | | 2,189.95 |
| 08-Mar-13 | 08-Mar-13 | 13-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -2,442 | 0.59 | | 1,430.75 |
| 08-Mar-13 | 05-Mar-13 | 08-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 5,000 | | 2,989.93 | |
| 08-Mar-13 | 05-Mar-13 | 08-Mar-13 | Received | US8356581053 | SONORA RESOURCES CORP | 20,000 | | 2,689.94 | |
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -7,440 | 0.8794 | | 6,532.59 |
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Sale | US05462C1036 | AXIS ENERGY CORP | -40,000 | 0.065 | | 2,589.94 |
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 100,000 | 0.335 | 33,516.75 | |
| 11-Mar-13 | 06-Mar-13 | 11-Mar-13 | Delivered | US2515961025 | DEVELOPMENT CAPITAL G | -75,000 | | | 6,010.00 |
| 11-Mar-13 | 06-Mar-13 | 11-Mar-13 | Delivered | US36464Y1082 | GAME PLAN HOLDINGS IN | -5,000 | | | 1,260.00 |
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -30,000 | 0.0588 | | 1,753.96 |
| 11-Mar-13 | 06-Mar-13 | 11-Mar-13 | Received | US3994731099 | GROUPON INC | 4,700 | | 28,185.27 | |



Jan 13 - Mar 13                                    Page 24 of 34

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Sale | CA45823U1030 | INTELIMAX MEDIA INC | -20,000 | 0.0605 | | 1,199.97 |
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Sale | US4628431037 | IRON MINING GROUP INC | -10,000 | 0.02 | | 189.99 |
| 11-Mar-13 | 06-Mar-13 | 11-Mar-13 | Received | US60313P1003 | MINERALRITE CORP | 5,500 | | 2,280.15 | |
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Sale | US6549022043 | NOKIA OYJ | -39,770 | 3.6 | | 143,097.20 |
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -10,000 | 0.3924 | | 3,913.91 |
| 11-Mar-13 | 06-Mar-13 | 11-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 16,300 | | 6,866.82 | |
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -10,000 | 0.2 | | 1,989.96 |
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Sale | US81222V1035 | SEARCHCORE INC | -15,000 | 0.31 | | 4,639.90 |
| 11-Mar-13 | 11-Mar-13 | 14-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -1,638 | 0.59 | | 956.40 |
| 12-Mar-13 | 07-Mar-13 | 12-Mar-13 | Delivered | US0116591092 | ALASKA AIR GROUP INC | -170 | | | 9,496.00 |
| 12-Mar-13 | 12-Mar-13 | 15-Mar-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -50,100 | 1.0182 | | 50,985.18 |
| 12-Mar-13 | 07-Mar-13 | 12-Mar-13 | Received | US02640K1079 | AMERICAN GRAPHITE TEC | 2,060 | | 1,761.56 | |
| 12-Mar-13 | 07-Mar-13 | 12-Mar-13 | Delivered | US0268747849 | AMERICAN INTERNATIONA | -640 | | | 24,972.48 |
| 12-Mar-13 | 07-Mar-13 | 12-Mar-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 16,000 | | 2,479.54 | |
| 12-Mar-13 | 07-Mar-13 | 12-Mar-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -134,972 | | | 44,563.03 |
| 12-Mar-13 | 07-Mar-13 | 12-Mar-13 | Received | US45343Y2054 | INDEPENDENCE ENERGY C | 780,039 | | 22,297.47 | |
| 12-Mar-13 | 12-Mar-13 | 15-Mar-13 | Buy | US56400P2011 | MANNKIND CORP | 2,800 | 3.5329 | 9,902.12 | |
| 12-Mar-13 | 07-Mar-13 | 12-Mar-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 94,500 | | 29,062.46 | |
| 12-Mar-13 | 12-Mar-13 | 15-Mar-13 | Buy | US6978441086 | PAN AMERICAN GOLDFIEL | 105,000 | 0.1796 | 18,868.00 | |
| 12-Mar-13 | 07-Mar-13 | 12-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 17,500 | | 6,998.59 | |
| 12-Mar-13 | 12-Mar-13 | 15-Mar-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -15,000 | 0.2 | | 2,989.93 |
| 12-Mar-13 | 12-Mar-13 | 15-Mar-13 | Sale | US81222V1035 | SEARCHCORE INC | -20,000 | 0.3044 | | 6,077.86 |
| 12-Mar-13 | 12-Mar-13 | 15-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -4,963 | 0.59 | | 2,918.10 |
| 12-Mar-13 | 07-Mar-13 | 12-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 5,957 | | 3,440.21 | |
| 12-Mar-13 | 07-Mar-13 | 12-Mar-13 | Delivered | US83425T1097 | SOLLENSYS CORP | -4,900 | | | 1,998.91 |
| 12-Mar-13 | 27-Feb-13 | 04-Mar-13 | Received | US9168961038 | URANIUM ENERGY CORP | 15,000 | | 35,990.19 | |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -16,500 | 1.0252 | | 16,905.42 |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -65,000 | 1.0658 | | 69,240.81 |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Sale | US05462C1036 | AXIS ENERGY CORP | -20,000 | 0.055 | | 1,089.98 |
| 13-Mar-13 | 08-Mar-13 | 13-Mar-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 19,000 | | 2,610.04 | |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 10,000 | 0.3296 | 3,306.00 | |
| 13-Mar-13 | 08-Mar-13 | 13-Mar-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -60,028 | | | 20,113.43 |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Buy | US12541W2098 | CH ROBINSON WORLDWIDE | 170 | 58.71 | 9,990.70 | |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Buy | US1897541041 | COACH INC | 405 | 49.37 | 20,004.85 | |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Sale | US2506651064 | DETHRONE ROYALTY HOLD | -1,248,676 | 0.0604 | | 75,380.63 |
| 13-Mar-13 | 08-Mar-13 | 13-Mar-13 | Received | US2515961025 | DEVELOPMENT CAPITAL G | 15,000 | | 2,100.45 | |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -25,000 | 0.1 | | 2,489.94 |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Sale | CA45823U1030 | INTELIMAX MEDIA INC | -30,000 | 0.065 | | 1,939.96 |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Buy | US6370711011 | NATIONAL OILWELL VARC | 295 | 67.6992 | 19,981.26 | |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Buy | US65654V1035 | NORSTRA ENERGY INC | 5,000 | 0.42 | 2,110.00 | |
| 13-Mar-13 | 08-Mar-13 | 13-Mar-13 | Delivered | US68764G1076 | ORYON TECHNOLOGIES IN | -30,000 | | | 11,410.00 |
| 13-Mar-13 | 05-Mar-13 | 08-Mar-13 | Delivered | CA7160131073 | PETAQUILLA MINERALS L | -850 | | | 417.15 |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -15,700 | 0.4588 | | 7,193.00 |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -5,000 | 0.35 | | 1,739.96 |
| 13-Mar-13 | 08-Mar-13 | 13-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 10,000 | | 4,095.91 | |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -7,500 | 0.19 | | 1,414.97 |
| 13-Mar-13 | 08-Mar-13 | 13-Mar-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 10,000 | | 2,189.95 | |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -4,402 | 0.59 | | 2,587.12 |
| 13-Mar-13 | 08-Mar-13 | 13-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 2,442 | | 1,430.75 | |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Buy | US8803491054 | TENNECO INC | 660 | 37.7 | 24,894.44 | |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Buy | US89151E1091 | TOTAL SA | 595 | 50.26 | 29,979.46 | |
| 13-Mar-13 | 13-Mar-13 | 18-Mar-13 | Buy | CA9039141093 | ULTRA PETROLEUM CORP | 1,280 | 19.465 | 24,927.66 | |
| 14-Mar-13 | 14-Mar-13 | 19-Mar-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -19,000 | 1.0184 | | 19,339.17 |
| 14-Mar-13 | 14-Mar-13 | 19-Mar-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -254,075 | 1.2014 | | 305,086.25 |
| 14-Mar-13 | 11-Mar-13 | 14-Mar-13 | Received | US02640K1079 | AMERICAN GRAPHITE TEC | 7,440 | | 6,532.59 | |
| 14-Mar-13 | 11-Mar-13 | 14-Mar-13 | Received | US05462C1036 | AXIS ENERGY CORP | 40,000 | | 2,589.94 | |
| 14-Mar-13 | 14-Mar-13 | 19-Mar-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 4,800 | 0.31 | 1,498.00 | |
| 14-Mar-13 | 11-Mar-13 | 14-Mar-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 30,000 | | 1,753.96 | |
| 14-Mar-13 | 11-Mar-13 | 14-Mar-13 | Received | CA45823U1030 | INTELIMAX MEDIA INC | 20,000 | | 1,199.97 | |
| 14-Mar-13 | 11-Mar-13 | 14-Mar-13 | Received | US4628431037 | IRON MINING GROUP INC | 10,000 | | 190.00 | |
| 14-Mar-13 | 14-Mar-13 | 19-Mar-13 | Sale | US55314K3086 | MMEX MINING CORP | -60,000 | 0.0818 | | 4,897.89 |
| 14-Mar-13 | 11-Mar-13 | 14-Mar-13 | Received | US6549022043 | NOKIA OYJ | 39,770 | | 143,097.21 | |
| 14-Mar-13 | 07-Mar-13 | 12-Mar-13 | Delivered | CA7609751028 | RESEARCH IN MOTION LT | -5,000 | | | 66,318.64 |
| 14-Mar-13 | 11-Mar-13 | 14-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 10,000 | | 3,913.91 | |
| 14-Mar-13 | 14-Mar-13 | 19-Mar-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -13,500 | 0.28 | | 3,769.92 |
| 14-Mar-13 | 11-Mar-13 | 14-Mar-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 10,000 | | 1,989.96 | |
| 14-Mar-13 | 14-Mar-13 | 19-Mar-13 | Sale | US81222V1035 | SEARCHCORE INC | -10,000 | 0.28 | | 2,789.94 |
| 14-Mar-13 | 11-Mar-13 | 14-Mar-13 | Received | US81222V1035 | SEARCHCORE INC | 15,000 | | 4,639.90 | |
| 14-Mar-13 | 11-Mar-13 | 14-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 1,638 | | 956.40 | |
| 15-Mar-13 | 15-Mar-13 | 20-Mar-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -30 | 1 | | 19.99 |
| 15-Mar-13 | 15-Mar-13 | 20-Mar-13 | Sale | US00507V1088 | ACTIVISION BLIZZARD I | -890 | 14.84 | | 13,197.30 |
| 15-Mar-13 | 15-Mar-13 | 20-Mar-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -140,000 | 1.0978 | | 153,611.71 |
| 15-Mar-13 | 12-Mar-13 | 15-Mar-13 | Received | US02640K1079 | AMERICAN GRAPHITE TEC | 50,100 | | 50,985.18 | |
| 15-Mar-13 | 15-Mar-13 | 20-Mar-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 7,000 | 0.3 | 2,110.00 | |
| 15-Mar-13 | 15-Mar-13 | 20-Mar-13 | Sale | US2645671080 | DUMA ENERGY CORP | -237 | 2.0323 | | 471.65 |
| 15-Mar-13 | 12-Mar-13 | 15-Mar-13 | Delivered | US6400P2011 | MANNKIND CORP | -2,800 | | | 9,902.12 |
| 15-Mar-13 | 12-Mar-13 | 15-Mar-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 15,000 | | 2,989.93 | |
| 15-Mar-13 | 12-Mar-13 | 15-Mar-13 | Received | US81222V1035 | SEARCHCORE INC | 20,000 | | 6,077.86 | |
| 15-Mar-13 | 15-Mar-13 | 20-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | 4,963 | | 2,918.10 | |
| 15-Mar-13 | 15-Mar-13 | 20-Mar-13 | Buy | US9293601053 | WWA GROUP INC | 10,000 | 0.028 | 290.00 | |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 16,500 | | 16,905.42 | |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -365,000 | 1.2306 | | 448,934.36 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Received | US02640K1079 | AMERICAN GRAPHITE TEC | 65,000 | | 69,240.81 | |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Sale | US0378331005 | APPLE INC | -500 | 451.9505 | | 225,857.20 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Received | US05462C1036 | AXIS ENERGY CORP | 20,000 | | 1,089.98 | |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 10,000 | 0.3 | 3,010.00 | |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -10,000 | | | 3,306.00 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Delivered | US12541W2098 | CH ROBINSON WORLDWIDE | -170 | | | 9,990.70 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Delivered | US1897541041 | COACH INC | -405 | | | 20,004.85 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Received | US2506651064 | DETHRONE ROYALTY HOLD | 1,248,676 | | 75,380.63 | |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Buy | US25459W2504 | DIREXION DAILY GOLD M | 50,000 | 5.6444 | 282,361.11 | |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,388 | 2 | | 2,765.94 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 25,000 | | 2,489.94 | |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Buy | US36190U2069 | GOFF CORP | 640,000 | 0.2344 | 150,091.00 | |