

Jan 13 - Mar 13

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Sale | US36190U2069 | GOFF CORP | -3,450,000 | 0.2362 | | 814,464.39 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Received | CA45823U1030 | INTELIMAX MEDIA INC | 30,000 | | 1,939.96 | |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Delivered | US6370711011 | NATIONAL OILWELL VARC | -295 | | | 19,981.26 |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Buy | US65654V1035 | NORSTRA ENERGY INC | 5,000 | 0.43 | 2,160.00 | |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Delivered | US65654V1035 | NORSTRA ENERGY INC | -5,000 | | | 2,110.00 |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Sale | US68764G1076 | ORYON TECHNOLOGIES IN | -48,877 | 0.4292 | | 20,967.05 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 15,700 | | 7,193.00 | |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Sale | US74174T1016 | PRINCE MEXICO SA INC | -275,500 | 0.7686 | | 211,638.68 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 5,000 | | 1,739.96 | |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 7,500 | | 1,414.97 | |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Sale | US81222V1035 | SEARCHCORE INC | -35,000 | 0.2545 | | 8,897.30 |
| 18-Mar-13 | 18-Mar-13 | 21-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -8,000 | 0.58 | | 4,629.90 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 4,402 | | 2,587.12 | |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Delivered | US8803491054 | TENNECO INC | -660 | | | 24,894.44 |
| 18-Mar-13 | 13-Mar-13 | 18-Mar-13 | Delivered | US89151E1091 | TOTAL SA | -595 | | | 29,979.46 |
| 19-Mar-13 | 14-Mar-13 | 19-Mar-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 19,000 | | 19,339.17 | |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Sale | US02640K1079 | AMERICAN GRAPHITE TEC | -180,000 | 1.136 | | 204,373.18 |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Received | US02640K1079 | AMERICAN GRAPHITE TEC | 254,075 | | 305,086.24 | |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -16,000 | 0.2945 | | 4,701.89 |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 25,000 | 0.3 | 7,510.00 | |
| 19-Mar-13 | 14-Mar-13 | 19-Mar-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -4,800 | | | 1,498.00 |
| 19-Mar-13 | 14-Mar-13 | 19-Mar-13 | Received | US55314K3086 | MMEX MINING CORP | 60,000 | | 4,897.89 | |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Buy | US65654V1035 | NORSTRA ENERGY INC | 5,000 | 0.428 | 2,150.00 | |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Sale | US68764G1076 | ORYON TECHNOLOGIES IN | -103,500 | 0.3624 | | 37,488.81 |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Buy | US74174T1016 | PRINCE MEXICO SA INC | 18,000 | 0.7931 | 14,285.80 | |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Sale | US74174T1016 | PRINCE MEXICO SA INC | -45,675 | 0.7976 | | 36,411.34 |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Buy | US75678R2022 | RED METAL RESOURCES L | 7,500 | 0.15 | 1,135.00 | |
| 19-Mar-13 | 14-Mar-13 | 19-Mar-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 13,500 | | 3,769.92 | |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Sale | US81222V1035 | SEARCHCORE INC | -5,000 | 0.23 | | 1,139.97 |
| 19-Mar-13 | 14-Mar-13 | 19-Mar-13 | Received | US81222V1035 | SEARCHCORE INC | 10,000 | | 2,789.94 | |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -5,000 | 0.585 | | 2,914.93 |
| 19-Mar-13 | 19-Mar-13 | 22-Mar-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -40,000 | 0.185 | | 7,389.83 |
| 19-Mar-13 | 13-Mar-13 | 18-Mar-13 | Delivered | CA9039141093 | ULTRA PETROLEUM CORP | -1,280 | | | 24,927.66 |
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -11,400 | 0.924 | | 10,523.36 |
| 20-Mar-13 | 15-Mar-13 | 20-Mar-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 30 | | 20.00 | |
| 20-Mar-13 | 15-Mar-13 | 20-Mar-13 | Received | US00507V1098 | ACTIVISION BLIZZARD I | 890 | | 13,197.30 | |
| 20-Mar-13 | 15-Mar-13 | 20-Mar-13 | Received | US02640K1079 | AMERICAN GRAPHITE TEC | 140,000 | | 153,611.71 | |
| 20-Mar-13 | 11-Mar-13 | 14-Mar-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -100,000 | | | 33,516.75 |
| 20-Mar-13 | 20-Mar-13 | 20-Mar-13 | Received | US2645671080 | DUMA ENERGY CORP | 237 | | 471.65 | |
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -18,000 | 0.075 | | 1,339.97 |
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Sale | US36190U2069 | GOFF CORP | -50,000 | 0.339 | | 16,939.62 |
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Buy | US65654V1035 | NORSTRA ENERGY INC | 5,000 | 0.43 | 2,160.00 | |
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Sale | US68764G1076 | ORYON TECHNOLOGIES IN | -215,000 | 0.3386 | | 72,760.97 |
| 20-Mar-13 | 12-Mar-13 | 15-Mar-13 | Delivered | US6978441086 | PAN AMERICAN GOLDFIEL | -105,000 | . | | 18,868.00 |
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Buy | US74174T1016 | PRINCE MEXICO SA INC | 12,000 | 0.81 | 9,730.00 | |
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Sale | US74174T1016 | PRINCE MEXICO SA INC | -11,000 | 0.833 | | 9,152.79 |
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Buy | US7460091090 | PUNCHLINE RESOURCES L | 10,000 | 0.2592 | 2,602.00 | |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -6,620 | 0.36 | | 2,373.15 |
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Sale | US81222V1035 | SEARCHCORE INC | -15,000 | 0.2367 | | 3,540.42 |
| 20-Mar-13 | 20-Mar-13 | 25-Mar-13 | Sale | US86030221065 | STEVIA NUTRA CORP | -50,000 | 0.0587 | | 2,924.93 |
| 20-Mar-13 | 15-Mar-13 | 20-Mar-13 | Delivered | US9293601053 | WWA GROUP INC | -10,000 | | | 290.00 |
| 21-Mar-13 | 21-Mar-13 | 26-Mar-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -11,100 | 0.9483 | | 10,515.89 |
| 21-Mar-13 | 18-Mar-13 | 21-Mar-13 | Received | US02640K1079 | AMERICAN GRAPHITE TEC | 365,000 | | 448,934.36 | |
| 21-Mar-13 | 18-Mar-13 | 21-Mar-13 | Received | US0378331005 | APPLE INC | 500 | | 225,857.20 | |
| 21-Mar-13 | 15-Mar-13 | 20-Mar-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -7,000 | | | 2,110.00 |
| 21-Mar-13 | 18-Mar-13 | 21-Mar-13 | Sale | US2645671080 | DUMA ENERGY CORP | -105 | 2 | | 199.99 |
| 21-Mar-13 | 18-Mar-13 | 21-Mar-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,388 | | 2,765.94 | |
| 21-Mar-13 | 21-Mar-13 | 26-Mar-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -11,000 | 0.06 | | 649.99 |
| 21-Mar-13 | 21-Mar-13 | 26-Mar-13 | Sale | US36190U2069 | GOFF CORP | -100,000 | 0.3226 | | 32,243.15 |
| 21-Mar-13 | 18-Mar-13 | 21-Mar-13 | Delivered | US36190U2069 | GOFF CORP | -640,000 | | | 150,091.00 |
| 21-Mar-13 | 18-Mar-13 | 21-Mar-13 | Received | US36190U2069 | GOFF CORP | 3,450,000 | | 814,464.39 | |
| 21-Mar-13 | 18-Mar-13 | 21-Mar-13 | Delivered | US65654V1035 | NORSTRA ENERGY INC | -5,000 | | | 2,160.00 |
| 21-Mar-13 | 21-Mar-13 | 26-Mar-13 | Sale | US68764G1076 | ORYON TECHNOLOGIES IN | -100,000 | 0.33 | | 32,982.76 |
| 21-Mar-13 | 18-Mar-13 | 21-Mar-13 | Received | US68764G1076 | ORYON TECHNOLOGIES IN | 48,877 | | 20,967.05 | |
| 21-Mar-13 | 21-Mar-13 | 26-Mar-13 | Sale | US74174T1016 | PRINCE MEXICO SA INC | -22,000 | 0.8792 | | 19,331.97 |
| 21-Mar-13 | 21-Mar-13 | 26-Mar-13 | Received | US74174T1016 | PRINCE MEXICO SA INC | 275,500 | | 211,638.68 | |
| 21-Mar-13 | 21-Mar-13 | 26-Mar-13 | Buy | US7460091090 | PUNCHLINE RESOURCES L | 7,800 | 0.23 | 1,804.00 | |
| 21-Mar-13 | 21-Mar-13 | 26-Mar-13 | Sale | US81222V1035 | SEARCHCORE INC | -7,500 | 0.2453 | | 1,829.71 |
| 21-Mar-13 | 18-Mar-13 | 21-Mar-13 | Received | US81222V1035 | SEARCHCORE INC | 35,000 | | 8,897.30 | |
| 21-Mar-13 | 21-Mar-13 | 26-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -13,000 | 0.5385 | | 6,990.34 |
| 21-Mar-13 | 18-Mar-13 | 21-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 8,000 | | 4,629.90 | |
| 22-Mar-13 | 22-Mar-13 | 27-Mar-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -1,900 | 0.91 | | 1,718.96 |
| 22-Mar-13 | 19-Mar-13 | 22-Mar-13 | Received | US02640K1079 | AMERICAN GRAPHITE TEC | 180,000 | | 204,373.18 | |
| 22-Mar-13 | 19-Mar-13 | 22-Mar-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 16,000 | | 4,701.89 | |
| 22-Mar-13 | 18-Mar-13 | 21-Mar-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -10,000 | | | 3,010.00 |
| 22-Mar-13 | 22-Mar-13 | 27-Mar-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,270 | 1.9894 | | 2,516.48 |
| 22-Mar-13 | 22-Mar-13 | 27-Mar-13 | Sale | US36190U2069 | GOFF CORP | -150,000 | 0.3605 | | 54,046.75 |
| 22-Mar-13 | 22-Mar-13 | 27-Mar-13 | Buy | US65654V1035 | NORSTRA ENERGY INC | 5,000 | 0.42 | 2,110.00 | |
| 22-Mar-13 | 19-Mar-13 | 22-Mar-13 | Delivered | US65654V1035 | NORSTRA ENERGY INC | -5,000 | | | 2,150.00 |
| 22-Mar-13 | 19-Mar-13 | 22-Mar-13 | Received | US68764G1076 | ORYON TECHNOLOGIES IN | 103,500 | | 37,488.81 | |
| 22-Mar-13 | 22-Mar-13 | 27-Mar-13 | Buy | US69526A2069 | PACWEST EQUITIES INC | 117,500 | 0.2466 | 28,989.99 | |
| 22-Mar-13 | 22-Mar-13 | 27-Mar-13 | Sale | US74174T1016 | PRINCE MEXICO SA INC | -82,450 | 0.9333 | | 76,910.40 |
| 22-Mar-13 | 19-Mar-13 | 22-Mar-13 | Received | US74174T1016 | PRINCE MEXICO SA INC | 45,675 | | 36,411.34 | |
| 22-Mar-13 | 19-Mar-13 | 22-Mar-13 | Delivered | US74174T1016 | PRINCE MEXICO SA INC | -18,000 | | | 14,285.80 |
| 22-Mar-13 | 22-Mar-13 | 27-Mar-13 | Sale | US74442L1044 | PSYCHIC FRIENDS NETWO | -2,500 | 0.016 | | 29.99 |
| 22-Mar-13 | 22-Mar-13 | 27-Mar-13 | Delivered | US75678R2022 | RED METAL RESOURCES L | -7,500 | | | 1,135.00 |
| 22-Mar-13 | 22-Mar-13 | 27-Mar-13 | Sale | US81222V1035 | SEARCHCORE INC | -7,500 | 0.2267 | | 1,690.21 |
| 22-Mar-13 | 19-Mar-13 | 22-Mar-13 | Received | US81222V1035 | SEARCHCORE INC | 5,000 | | 1,139.97 | |
| 22-Mar-13 | 19-Mar-13 | 22-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 5,000 | | 2,914.93 | |
| 22-Mar-13 | 19-Mar-13 | 22-Mar-13 | Received | US83437G1031 | SOLTERA MINING CORP | 40,000 | | 7,389.83 | |
| 25-Mar-13 | 22-Mar-13 | 28-Mar-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -4,600 | 0.9111 | | 4,180.97 |
| 25-Mar-13 | 20-Mar-13 | 25-Mar-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 11,400 | | 10,523.36 | |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Sale | US0378331005 | APPLE INC | -500 | 463.6925 | | 231,725.14 |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Buy | CA04014H1082 | ARGENTEX MINING CORP | 30,000 | 0.2152 | 6,466.00 | |



Jan 13 - Mar 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 25-Mar-13 | 19-Mar-13 | 22-Mar-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -25,000 | | | 7,510.00 |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Sale | US1912411089 | COCA-COLA FEMSA SAB D | -15 | 157.49 | | 2,352.30 |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -30,000 | 0.09 | | 2,689.94 |
| 25-Mar-13 | 18-Mar-13 | 21-Mar-13 | Delivered | US25459W2504 | DIREXION DAILY GOLD M | -50,000 | | | 282,361.11 |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Buy | US26843K2006 | EFL OVERSEAS INC | 500 | 2 | 1,010.00 | |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Sale | US34987E1055 | FORZA ENVIRONMENTAL B | -10,000 | 0.005 | | 39.99 |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Sale | US36464Y1082 | GAME PLAN HOLDINGS IN | -40,000 | 0.35 | | 13,989.69 |
| 25-Mar-13 | 20-Mar-13 | 25-Mar-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 18,000 | | 1,339.97 | |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Sale | US36190U2069 | GOFF CORP | -100,000 | 0.3945 | | 39,429.39 |
| 25-Mar-13 | 20-Mar-13 | 25-Mar-13 | Received | US36190U2069 | GOFF CORP | 50,000 | | 16,939.62 | |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Sale | US6516391066 | NEWMONT MINING CORP | -10,000 | 41.12 | | 410,985.19 |
| 25-Mar-13 | 20-Mar-13 | 25-Mar-13 | Received | US68764G1076 | ORYON TECHNOLOGIES IN | 215,000 | | 72,760.37 | |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Sale | US74174T1016 | PRINCE MEXICO SA INC | -21,500 | 1.0284 | | 22,099.04 |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Buy | US74174T1016 | PRINCE MEXICO SA INC | 5,000 | 0.99 | 4,960.00 | |
| 25-Mar-13 | 20-Mar-13 | 25-Mar-13 | Delivered | US74174T1016 | PRINCE MEXICO SA INC | -12,000 | | | 9,730.00 |
| 25-Mar-13 | 20-Mar-13 | 25-Mar-13 | Received | US74174T1016 | PRINCE MEXICO SA INC | 11,000 | | 9,152.79 | |
| 25-Mar-13 | 20-Mar-13 | 25-Mar-13 | Delivered | US7460091090 | PUNCHLINE RESOURCES L | -10,000 | | | 2,602.00 |
| 25-Mar-13 | 20-Mar-13 | 25-Mar-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 6,620 | | 2,373.15 | |
| 25-Mar-13 | 20-Mar-13 | 25-Mar-13 | Received | US81222V1035 | SEARCHCORE INC | 15,000 | | 3,540.42 | |
| 25-Mar-13 | 25-Mar-13 | 28-Mar-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -65,750 | 0.5681 | | 37,333.06 |
| 25-Mar-13 | 20-Mar-13 | 25-Mar-13 | Received | US8603221065 | STEVIA NUTRA CORP | 50,000 | | 2,924.93 | |
| 26-Mar-13 | 21-Mar-13 | 26-Mar-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 11,100 | | 10,515.89 | |
| 26-Mar-13 | 21-Mar-13 | 26-Mar-13 | Received | US2645671080 | DUMA ENERGY CORP | 105 | | 200.00 | |
| 26-Mar-13 | 21-Mar-13 | 26-Mar-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 11,000 | | 649.99 | |
| 26-Mar-13 | 21-Mar-13 | 26-Mar-13 | Received | US36190U2069 | GOFF CORP | 100,000 | | 32,243.18 | |
| 26-Mar-13 | 21-Mar-13 | 26-Mar-13 | Received | US68764G1076 | ORYON TECHNOLOGIES IN | 100,000 | | 32,982.76 | |
| 26-Mar-13 | 21-Mar-13 | 26-Mar-13 | Received | US74174T1016 | PRINCE MEXICO SA INC | 22,000 | | 19,331.97 | |
| 26-Mar-13 | 21-Mar-13 | 26-Mar-13 | Delivered | US7460091090 | PUNCHLINE RESOURCES L | -7,800 | | | 1,804.00 |
| 26-Mar-13 | 21-Mar-13 | 26-Mar-13 | Received | US81222V1035 | SEARCHCORE INC | 7,500 | | 1,829.71 | |
| 26-Mar-13 | 21-Mar-13 | 26-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 13,000 | | 6,990.34 | |
| 27-Mar-13 | 22-Mar-13 | 27-Mar-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 1,900 | | 1,718.96 | |
| 27-Mar-13 | 22-Mar-13 | 27-Mar-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,270 | | 2,516.48 | |
| 27-Mar-13 | 22-Mar-13 | 27-Mar-13 | Received | US36190U2069 | GOFF CORP | 150,000 | | 54,046.75 | |
| 27-Mar-13 | 20-Mar-13 | 25-Mar-13 | Delivered | US65654V1035 | NORSTRA ENERGY INC | -5,000 | | | 2,160.00 |
| 27-Mar-13 | 22-Mar-13 | 27-Mar-13 | Delivered | US65654V1035 | NORSTRA ENERGY INC | -5,000 | | | 2,110.00 |
| 27-Mar-13 | 22-Mar-13 | 27-Mar-13 | Received | US74174T1016 | PRINCE MEXICO SA INC | 82,450 | | 76,910.40 | |
| 27-Mar-13 | 22-Mar-13 | 27-Mar-13 | Received | US74442L1044 | PSYCHIC FRIENDS NETWO | 2,500 | | 30.00 | |
| 27-Mar-13 | 22-Mar-13 | 27-Mar-13 | Received | US81222V1035 | SEARCHCORE INC | 7,500 | | 1,690.21 | |
| 28-Mar-13 | 25-Mar-13 | 28-Mar-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 4,600 | | 4,180.97 | |
| 28-Mar-13 | 25-Mar-13 | 28-Mar-13 | Received | US0378331005 | APPLE INC | 500 | | 231,725.14 | |
| 28-Mar-13 | 25-Mar-13 | 28-Mar-13 | Received | US1912411089 | COCA-COLA FEMSA SAB D | 15 | | 2,352.30 | |
| 28-Mar-13 | 25-Mar-13 | 28-Mar-13 | Received | US25400A1007 | DIGITAL DEVELOPMENT G | 30,000 | | 2,689.94 | |
| 28-Mar-13 | 25-Mar-13 | 28-Mar-13 | Received | US34987E1055 | FORZA ENVIRONMENTAL B | 10,000 | | 40.00 | |
| 28-Mar-13 | 25-Mar-13 | 28-Mar-13 | Received | US36464Y10&2 | GAME PLAN HOLDINGS IN | 40,000 | | 13,989.69 | |
| 28-Mar-13 | 25-Mar-13 | 28-Mar-13 | Received | US36190U2069 | GOFF CORP | 100,000 | | 39,429.39 | |
| 28-Mar-13 | 25-Mar-13 | 28-Mar-13 | Received | US6516391066 | NEWMONT MINING CORP | 10,000 | | 410,985.19 | |
| 28-Mar-13 | 22-Mar-13 | 27-Mar-13 | Delivered | US69526A2069 | PACWEST EQUITIES INC | -117,500 | | | 28,989.99 |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 28-Mar-13 | 25-Mar-13 | 28-Mar-13 | Received | US74174T1016 | PRINCE MEXICO SA INC | 21,500 | | 22,099.04 | |
| 28-Mar-13 | 25-Mar-13 | 28-Mar-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 65,750 | | 37,333.06 | |
| Closing Balance: Currency: USD | | | | | | | | 12,436.00 | |

## Account Security Holdings

| Security | Act Code | ISIN | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|---|
| XXII US | AC | US90137F1030 | 22ND CENTURY GROUP | | | 80,554 | 80,554 | | |
| DDD US | AC | US88554D2053 | 3D SYSTEMS CORP | | | 23 | 23 | | |
| ACLP US | AC | US00433U1007 | ACCELPATH INC | | | 986,502 | 986,502 | | |
| ATVI US | AC | US00507V1098 | ACTIVISION BLIZZARD | | | 1,790 | 1,790 | | |
| ALK US | AC | US0116591092 | ALASKA AIR GROUP IN | | | 170 | 170 | | |
| AKGC US | AC | US0117061087 | ALASKA GOLD CORP | | | 302,593 | 302,593 | | |
| ALYI US | AC | US02146M2017 | ALTERNET SYSTEMS IN | | | 87,000 | 87,000 | | |
| AGIN US | AC | US02640K1079 | AMERICAN GRAPHITE T | | | 1,083,175 | 1,083,175 | | |
| AIG US | AC | US0268747849 | AMERICAN INTERNATIO | | | 640 | 640 | | |
| AAPL US | AC | US0378331005 | APPLE INC | | | 2,855 | 2,855 | | |
| AGXMF US | AC | CA04014H1082 | ARGENTEX MINING COR | | | 47,500 | 17,500 | 30,000 | |
| AXGC US | AC | US05462C1036 | AXIS ENERGY CORP | | | 60,000 | 60,000 | | |
| BAC US | AC | US0605051046 | BANK OF AMERICA COR | | | 10,450 | 10,450 | | |
| TGPO US | AC | US09072K1097 | BIOLOGIX HAIR INC | | | 32,250 | 32,250 | | |
| HAIR US | AC | US0906862059 | BIOSTEM US CORP | | | 1,200 | 1,200 | | |
| BLBK US | AC | US09751V1035 | BOLDFACE GROUP INC | | | 249,600 | 249,600 | | |
| BFGC US | AC | US12021A1079 | BULLFROG GOLD CORP | | | 868,300 | 868,300 | | |
| CAT US | AC | US1491231015 | CATERPILLAR INC | | | 25 | 25 | | |
| CHRW US | AC | US12541W2098 | CH ROBINSON WORLDWI | | | 170 | 170 | | |
| SNP US | AC | US16941R1086 | CHINA PETROLEUM & C | | | 35 | 35 | | |
| CHA US | AC | US1694261033 | CHINA TELECOM CORP | | | 70 | 70 | | |
| CIGW US | AC | US12551W1071 | CIG WIRELESS CORP | | | 2,200 | 2,200 | | |
| COH US | AC | US1897541041 | COACH INC | | | 405 | 405 | | |
| KOF US | AC | US1912411089 | COCA-COLA FEMSA SAB | | | 45 | 45 | | |
| CCUR US | AC | US2067104024 | CONCURRENT COMPUTER | | | 3,200 | 3,200 | | |
| CRGC US | AC | US21201Q1058 | CONTINENTAL RESOURC | | | 1,460,578 | 1,460,578 | | |
| GLW US | AC | US2193501051 | CORNING INC | | | 800 | 800 | | |
| DDAIF US | AC | DE0007100000 | DAIMLER AG | | | 570 | 570 | | |
| DRHC US | AC | US2506651064 | DETHRONE ROYALTY HO | | | 2,572,936 | 2,572,936 | | |
| DLPM US | AC | US2515961025 | DEVELOPMENT CAPITAL | | | 100,000 | 100,000 | | |
| DEWM US | AC | US25211R1023 | DEWMAR INTERNATIONA | | | 150,000 | 150,000 | | |
| DIDG US | AC | US25400A1007 | DIGITAL DEVELOPMENT | | | 371,738 | 371,738 | | |
| NUGT US | AC | US25459W2504 | DIREXION DAILY GOLD | | | 90,000 | 90,000 | | |
| TZA US | AC | US25459W1100 | DIREXION DAILY SMAL | | | 5,000 | 5,000 | | |
| DMHI US | AC | US2332252004 | DMH INTERNATIONAL I | | | 990,000 | 990,000 | | |
| DUMA US | AC | US2645671080 | DUMA ENERGY CORP | | | 49,948 | 49,948 | | |
| EMYSF US | AC | CA2778691030 | EASYMED SERVICES IN | | | 3,000 | 3,000 | | |
| ECAU US | AC | US2787501046 | ECHO AUTOMOTIVE INC | | -5,000 | 1,112,003 | 1,107,003 | | |
| BOPT US | AC | US27887Q1031 | ECO-TRADE CORP | | | 49,500 | 49,500 | | |
| EFLO US | AC | US26843K2006 | EFL OVERSEAS INC | | | 4,000 | 3,500 | 500 | |



## Account Security Holdings — Continued

| Security | Act Code | ISIN | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|---|
| NUVI US | AC | US29156L1044 | EMO CAPITAL CORP | | | 29,500 | 29,500 | | |
| F US | AC | US3453708600 | FORD MOTOR CO | | | 585 | 585 | | |
| GUGO US | AC | US34987E1055 | FORZA ENVIRONMENTAL | | | 10,000 | 10,000 | | |
| GPLH US | AC | US36464Y1082 | GAME PLAN HOLDINGS | | | 64,600 | 64,600 | | |
| GLER US | AC | US37990H3049 | GLOBAL EARTH ENERGY | 1,000,000 | | | 1,000,000 | | |
| GIMU US | AC | US37945V1017 | GLOBAL IMMUNE TECHN | | | 84,000 | 84,000 | | |
| GNCP US | AC | US38013E2037 | GNCC CAPITAL INC | | | 75,000 | 75,000 | | |
| GOFF US | AC | US36190U2069 | GOFF CORP | | | 4,490,000 | 4,490,000 | | |
| GG US | AC | CA3809564097 | GOLDCORP INC | | | 5,000 | 5,000 | | |
| EWRL US | AC | US39304L1044 | GREEN ENERGY RENEWA | | | 100,000 | 100,000 | | |
| GNIN US | AC | US39305T1060 | GREEN INNOVATIONS L | | | 1,002,200 | 1,002,200 | | |
| GRPN US | AC | US3994731079 | GROUPON INC | | | 4,700 | 4,700 | | |
| HAL US | AC | US4062161017 | HALLIBURTON CO | | | 700 | 700 | | |
| HLF US | AC | KYG4412G1010 | HERBALIFE LTD | | | 14,000 | 14,000 | | |
| IDNG US | AC | US45343Y2054 | INDEPENDENCE ENERGY | | | 780,039 | 780,039 | | |
| INTC US | AC | US4581401001 | INTEL CORP | | | 1,180 | 1,180 | | |
| IXMD US | AC | CA45823U1030 | INTELIMAX MEDIA INC | | | 50,000 | 50,000 | | |
| IRLD US | AC | US46267T2069 | IRELAND INC | | | 41,000 | 41,000 | | |
| IRNNQ US | AC | US4628431037 | IRON MINING GROUP I | | | 10,000 | 10,000 | | |
| LIEG US | AC | US5018621061 | LI3 ENERGY INC | | | 300,000 | 300,000 | | |
| MNLU US | AC | US5606132000 | MAINLAND RESOURCES | | | 5,165 | 5,165 | | |
| MNKD US | AC | US56400P2011 | MANNKIND CORP | | | 2,800 | 2,800 | | |
| MDMC US | AC | US56824T1025 | MARINE DRIVE MOBILE | 642,193 | | 1,377,467 | 2,642,025 | | |
| MSSD US | AC | US5762891027 | MASSIVE DYNAMICS IN | | | 202,900 | 202,900 | | |
| MAXE US | AC | US57777L1044 | MAXWELL RESOURCES I | | | 18,000 | 18,000 | | |
| MCD US | AC | US5801351017 | MCDONALD'S CORP | | | 15 | 15 | | |
| RITE US | AC | US60313P1003 | MINERALRITE CORP | | | 40,884 | 40,884 | | |
| MMEX US | AC | US55314K3086 | MMEX MINING CORP | | | 100,000 | 100,000 | | |
| MCP US | AC | US6087531090 | MOLYCORP INC | | | 7,500 | 7,500 | | |
| NGRC US | AC | US6362681040 | NATIONAL GRAPHITE C | | | 172,161 | 172,161 | | |
| NOV US | AC | US6370711011 | NATIONAL OILWELL VA | | | 580 | 580 | | |
| NEM US | AC | US6516391066 | NEWMONT MINING CORP | | | 51,000 | 51,000 | | |
| NILA US | AC | US65411Y3099 | NILAM RESOURCES INC | | | 297,000 | 297,000 | | |
| NSANY US | AC | US6547444082 | NISSAN MOTOR CO LTD | | | 755 | 755 | | |
| NOK US | AC | US6549022043 | NOKIA OYJ | | | 40,540 | 40,540 | | |
| NORX US | AC | US65654V1035 | NORSTRA ENERGY INC | | | 25,000 | 25,000 | | |
| PAL US | AC | CA6569121024 | NORTH AMERICAN PALL | | | 190,000 | 190,000 | | |
| NHUR US | AC | US6671331022 | NORTHUMBERLAND RESO | | | 97,000 | 97,000 | | |
| ONCY US | AC | CA6823101077 | ONCOLYTICS BIOTECH | | | 70,000 | 70,000 | | |
| ORYN US | AC | US68764G1076 | ORYON TECHNOLOGIES | | | 1,007,377 | 1,007,377 | | |
| PWEI US | AC | US69526A2069 | PACWEST EQUITIES IN | | | 527,500 | 527,500 | | |
| MXOM US | AC | US6978441086 | PAN AMERICAN GOLDFI | | | 105,000 | 105,000 | | |
| PGSI US | AC | US70557V1017 | PEGASI ENERGY RESOU | | | 22,000 | 22,000 | | |
| PGLC US | AC | US7153021057 | PERSHING GOLD CORP | | | 5,000 | 5,000 | | |
| PTQMF US | AC | CA7160131073 | PETAQUILLA MINERALS | | | 2,850 | 2,850 | | |
| PSON US | AC | US71676J1025 | PETROSONIC ENERGY I | | | 810,020 | 810,020 | | |
| SHPR US | AC | US7316761029 | POLY SHIELD TECHNOL | | | 206,238 | 206,238 | | |



## Account Security Holdings — Continued

| Security | Act Code | ISIN | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|---|
| PGSY US | AC | US7368781099 | PORTLOGIC SYSTEMS I | | | 858,700 | 858,700 | | |
| POIL US | AC | US7397I71088 | PRAIRIE WEST OIL & | | | 200 | 200 | | |
| LUVE US | AC | US74174T1016 | PRINCE MEXICO SA IN | | | 493,125 | 488,125 | 5,000 | |
| SSO US | AC | US74347R1077 | PROSHARES ULTRA S&P | | | 5,000 | 5,000 | | |
| SDS US | AC | US74347B3006 | PROSHARES ULTRASHOR | | | 68,500 | 68,500 | | |
| PFNI US | AC | US74442L1044 | PSYCHIC FRIENDS NET | | | 2,500 | 2,500 | | |
| PLSB US | AC | US7458611040 | PULSE BEVERAGE CORP | | | 123,000 | 123,000 | | |
| PUNL US | AC | US7460091090 | PUNCHLINE RESOURCES | | | 27,800 | 27,800 | | |
| QWTR US | AC | US74837L1070 | QUEST WATER GLOBAL | | | 152,700 | 152,700 | | |
| RARS US | AC | US7546J1007 | RARUS TECHNOLOGIES | | | 1,585,000 | 1,585,000 | | |
| RMES US | AC | US75678R2022 | RED METAL RESOURCES | | | 12,500 | 12,500 | | |
| RLIA US | AC | US75944L1044 | RELIABRAND INC | | | 17,315 | 17,315 | | |
| RIMM US | AC | CA7609751028 | RESEARCH IN MOTION | | | 5,150 | 5,150 | | |
| RYUN US | AC | US76123V1035 | RESPECT YOUR UNIVER | | | 418,073 | 418,073 | | |
| SCGC US | AC | US80310R2067 | SARA CREEK GOLD COR | | | 5,000 | 5,000 | | |
| SCXN US | AC | US81063M1053 | SCOUT EXPLORATION I | | | 108,200 | 108,200 | | |
| SRER US | AC | US81222V1035 | SEARCHCORE INC | | | 177,490 | 177,490 | | |
| SLGX US | AC | US82710Q1013 | SILLENGER EXPLORATI | | | 168,000 | 168,000 | | |
| SITO US | AC | US82932T1079 | SINGLE TOUCH SYSTEM | | | 5,000 | 5,000 | | |
| SIRI US | AC | US82967N1081 | SIRIUS XM RADIO INC | | | 4,700 | 4,700 | | |
| SKYC US | AC | US83083U1097 | SKY DIGITAL STORES | | | 8,751 | 8,751 | | |
| SMAK US | AC | US8316091029 | SMACK SPORTSWEAR | | | 10,000 | 10,000 | | |
| SOLX US | AC | US83413W1062 | SOLAR AMERICA CORP | | | 132,472 | 132,472 | | |
| SOLS US | AC | US83425T1097 | SOLLENSYS CORP | | | 52,383 | 52,383 | | |
| SLTA US | AC | US83437G1031 | SOLTERA MINING CORP | | | 321,351 | 321,351 | | |
| SURE US | AC | US8356581053 | SONORA RESOURCES CO | | | 20,000 | 20,000 | | |
| SUSA US | AC | US8440271026 | SOUTHERN USA RESOUR | | | 15,000 | 15,000 | | |
| SRGZ US | AC | US85512U3032 | STAR GOLD CORP | | | 10,100 | 10,100 | | |
| STEV US | AC | US86031P1066 | STEVIA CORP | | | 220,500 | 220,500 | | |
| STNT US | AC | US8603221065 | STEVIA NUTRA CORP | | | 50,000 | 50,000 | | |
| SWVI US | AC | US8707872078 | SWINGPLANE VENTURES | | | 1,771,800 | 1,771,800 | | |
| TPIV US | AC | US8760332002 | TAPIMMUNE INC | | | 1,850,400 | 1,850,400 | | |
| TEN US | AC | US8803491054 | TENNECO INC | | | 660 | 660 | | |
| TOT US | AC | US89151E1091 | TOTAL SA | | | 775 | 775 | | |
| TRLI US | AC | US8978871056 | TRULI MEDIA GROUP I | | | 10,000 | 10,000 | | |
| UPL US | AC | CA9039141093 | ULTRA PETROLEUM COR | | | 1,280 | 1,280 | | |
| UWII US | AC | US91531E1064 | UNWALL INTERNATIONA | | | 200 | 200 | | |
| UEC US | AC | US9168961038 | URANIUM ENERGY CORP | | | 15,000 | 15,000 | | |
| USTU US | AC | US91274K1034 | US TUNGSTEN CORP | | | 33,000 | 33,000 | | |
| VALE US | AC | US91912E1055 | VALE SA | | | 1,000 | 1,000 | | |
| VUME US | AC | US92922C1053 | VUMEE INC | | | 2,399,000 | 2,399,000 | | |
| FARE US | AC | US98158H1068 | WORLD MOTO INC | | | 6,032,875 | 6,032,875 | | |
| WWAG US | AC | US9293601053 | WWA GROUP INC | | | 10,000 | 10,000 | | |



## Account Security Holdings for Options

| Option | Act Code | Description | Opening Balance | | Movement For Period | | Closing Balance | |
|--------|----------|-------------|-----------------|---|---------------------|---|-----------------|---|
| | | | Long | Short | Long | Short | Long | Short |

## Collateral Holdings

| Option | Act Code | Description | Opening Balance | | Movement For Period | | Closing Balance | |
|--------|----------|-------------|-----------------|---|---------------------|---|-----------------|---|
| | | | Long | Short | Long | Short | Long | Short |

## Pending Transactions

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---------------|-----------|-------------|----------------|------|-------------|-----|-------|--------------|---------------|
| 04-Feb-13 | 10-Dec-12 | 13-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 111,588 | 0.03 | 3,357.64 | |
| 07-Feb-13 | 04-Dec-12 | 07-Dec-12 | Buy | US56824T1025 | MARINE DRIVE MOBILE C | 170,259 | 0.03 | 5,115.37 | |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -500 | 0.92 | | 449.99 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Buy | US02364W1053 | AMERICA MOVIL SAB DE | 100 | 21.01 | 2,111.00 | |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -72,300 | 0.0801 | | 5,781.10 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US34987E1055 | FORZA ENVIRONMENTAL B | -190,000 | 0.005 | | 939.98 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US36190U2069 | GOFF CORP | -75,000 | 0.4096 | | 30,703.95 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US46267T2069 | IRELAND INC | -5,000 | 0.45 | | 2,239.95 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US68764G1076 | ORYON TECHNOLOGIES IN | -15,000 | 0.34 | | 5,089.89 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US69526A2069 | PACWEST EQUITIES INC | -7,000 | 0.235 | | 1,634.96 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Buy | US74174T1016 | PRINCE MEXICO SA INC | 95,000 | 0.9618 | 91,416.68 | |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US8028992035 | SANTO MINING CORP | -22,500 | 0.1556 | | 3,490.92 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Buy | US83425T1097 | SOLLENSYS CORP | 110,000 | 0.5086 | 55,973.97 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -400 | 0.92 | | 357.99 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 10,000 | 0.3 | 3,010.00 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Buy | DE0005140008 | DEUTSCHE BANK AG | 250 | 39 | 9,760.00 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US27887Q1031 | ECO-TRADE CORP | -12,500 | 0.4 | | 4,989.89 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Buy | US6516391066 | NEWMONT MINING CORP | 5,000 | 41.5261 | 207,734.32 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US6516391066 | NEWMONT MINING CORP | -30,000 | 41.793 | | 1,253,135.03 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Buy | US65654V1035 | NORSTRA ENERGY INC | 5,000 | 0.45 | 2,260.00 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US74174T1016 | PRINCE MEXICO SA INC | -15,000 | 0.798 | | 11,959.73 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Buy | US74174T1016 | PRINCE MEXICO SA INC | 80,250 | 0.7771 | 62,393.46 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -20,000 | 0.4945 | | 9,879.78 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US83425T1097 | SOLLENSYS CORP | -73,250 | 0.4188 | | 30,661.07 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -27,150 | 0.1807 | | 4,895.90 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -5,000 | 0.87 | | 4,339.90 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -800 | 3.9 | | 3,109.93 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -67,700 | 0.0941 | | 6,360.43 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US27887Q1031 | ECO-TRADE CORP | -5,000 | 0.4099 | | 2,039.45 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US6516391066 | NEWMONT MINING CORP | -15,000 | 41.5 | | 622,174.81 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Buy | US74174T1016 | PRINCE MEXICO SA INC | 20,000 | 0.3856 | 7,722.00 | |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US75914R1077 | REGISTERED EXPRESS CO | -210,728 | 0.015 | | 3,150.85 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US8316091029 | SMACK SPORTSWEAR | -5,000 | 0.0848 | | 413.99 |

 **Knight**

Jan 13 - Mar 13

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -10,000 | 0.4411 | | 4,400.90 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US83425T1097 | SOLLENSYS CORP | -30,000 | 0.4183 | | 12,538.72 |

**Pending Transactions - Continued**

 **Knight**

**IMPORTANT EXPLANATIONS**

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal laws, including the Securities Act of 1933 and the Securities Exchange Act of 1934, each as amended to date and in the future, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

**Securities Held In the Account**
Any securities held in your account which are not registered in your name, may be commingled with securities held for other customers.

**OPENING/CLOSING BALANCES** – Displays the applicable balances for each currency as of the opening and closing of the statement period.

**ACCOUNT SECURITY HOLDINGS -** All holdings on this statement are reflective of settlement date closing positions as of the last day of the statement period.

**Free Credit Balances**
Any free credit balance(s) reflected on this statement represent funds that are payable to you upon demand but are not segregated and may be used in the operation of the Knight Capital Americas LLC's business.

**\*\*\* To Our Option Customers \*\*\***
Please advise your Registered Representative promptly of any material change in your Investment objectives or financial condition. Individual Option commission charges incurred have been included in your Confirmations; however, a summary of this information will be made available to you upon request.

**Accuracy of this Statement**
Please review this statement carefully.  Please report any inaccuracy or discrepancy to us by notifying your account representative or the contact provided in the following section within 10 business days of your receipt of this statement.   Any oral communications regarding this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA).  Please notify us promptly of any change of address.

**Inquiries or Complaints**
Please address any notifications, inquiries or complaints to: Knight Capital Americas LLC.; Compliance Department; Attn: Matthew Levine; 545 Washington Blvd.; Jersey City, N.J. 07310; Telephone Number: (201) 356-1390.

**FINRA's Public Disclosure Program**
For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at (800) 289-9999 or www.finra.org.

**SIPC**
Please note that you can obtain information about SIPC, including the SIPC brochure, by contacting SIPC.  They can be contacted by visiting their website **www.sipc.org** or you can call (202) 371-8300.

**Financial Statement and Net Capital Requirements**
Knight Capital Americas LLC ("KCA") is subject to the SEC Uniform Net Capital Rule (SEC Rule 15c3-1) which requires the maintenance of minimum net capital. KCA has elected to use the alternative method, permitted by Rule 15c3-1, which requires that KCA maintain net capital equal to the greater of $250,000 or 2% of aggregate debit items as defined. KCA is also subject to the net capital requirements of the CFTC Regulation 1.17 and the requirements of the NFA, and is required to maintain adjusted net capital, as defined, equivalent to the greater of 8% of customer and noncustomer risk maintenance requirements on all positions as defined, or $20 million plus 5% of the amount of retail forex balances in excess of $10 million.

**As of December 31, 2012, KCA had net capital of $312 million, which was $291.2 million in excess of its required net capital of $20.8 million.   A copy of the Company's audited Statement of Financial Condition as of December 31, 2012 is available on request by calling 800-544-7508 or online at http://www.knight.com under the Operating Business Subsidiaries tab.**

**Other Disclosures**
Please refer to our website at http://www.knight.com/resources/KECS_DisclosureStatement.pdf for other disclosures related to transactions executed in the pre-market or post-market sessions and payment for order flow.



Knight

Apr 13 - Jun 13

Page 1 of 22

KCG Europe Limited
City Place House
55 Basinghall Street
London EC2V 5DU
United Kingdom

**VERDMONT CAPITAL-RBC DEXIA**
**Verdmont Capital SA**
**Edificio High-Tech Plaza, Penthouse, Calle 53 , Obarrio**
**Panama  0823-03017**
**Panama**

| STATEMENT PERIOD | ACCOUNT # | ACCOUNT TYPE |
|---|---|---|
| Apr 13 - Jun 13 | | DVP/RVP |
| ACCOUNT EXEC NAME: 8334 | NONE | |

## Account Transactions USD

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Opening Balance: Currency- USD | | | | | | | | 12,436.00 | |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -500 | 0.92 | | 449.99 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Buy | US02364W1053 | AMERICA MOVIL SAB DE | 100 | 21.01 | 2,111.00 | |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -72,300 | 0.0801 | | 5,781.10 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US34987E1055 | FORZA ENVIRONMENTAL B | -190,000 | 0.005 | | 939.98 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US36190U2069 | GOFF CORP | -75,000 | 0.4096 | | 30,703.95 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US46267T2069 | IRELAND INC | -5,000 | 0.45 | | 2,239.95 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US68764G1076 | ORYON TECHNOLOGIES IN | -15,000 | 0.34 | | 5,089.89 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US69526A2069 | PACWEST EQUITIES INC | -7,000 | 0.235 | | 1,634.96 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Buy | US74174T1016 | PRINCE MEXICO SA INC | 95,000 | 0.9618 | 91,416.68 | |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Sale | US8028992035 | SANTO MINING CORP | -22,500 | 0.1556 | | 3,490.92 |
| 26-Mar-13 | 26-Mar-13 | 01-Apr-13 | Buy | US83425T1097 | SOLLENSYS CORP | 110,000 | 0.5086 | 55,973.97 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -400 | 0.92 | | 357.99 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 10,000 | 0.3 | 3,010.00 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Buy | DE0005140008 | DEUTSCHE BANK AG | 250 | 39 | 9,760.00 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US27887Q1031 | ECO-TRADE CORP | -12,500 | 0.4 | | 4,989.89 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Buy | US6516391066 | NEWMONT MINING CORP | 5,000 | 41.5261 | 207,734.32 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US6516391066 | NEWMONT MINING CORP | -30,000 | 41.793 | | 1,253,135.03 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Buy | US65654V1035 | NORSTRA ENERGY INC | 5,000 | 0.45 | 2,260.00 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US74174T1016 | PRINCE MEXICO SA INC | -15,000 | 0.798 | | 11,959.73 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Buy | US74174T1016 | PRINCE MEXICO SA INC | 80,250 | 0.7771 | 62,393.46 | |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -20,000 | 0.4945 | | 9,879.78 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US83425T1097 | SOLLENSYS CORP | -73,250 | 0.4188 | | 30,661.07 |
| 27-Mar-13 | 27-Mar-13 | 02-Apr-13 | Sale | US83437G103J | SOLTERA MINING CORP | -27,150 | 0.1807 | | 4,895.90 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US90137F1030 | 22ND CENTURY GROUP IN | -5,000 | 0.87 | | 4,339.90 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -800 | 3.9 | | 3,109.93 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -67,700 | 0.0941 | | 6,360.43 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US27887Q1031 | ECO-TRADE CORP | -5,000 | 0.4099 | | 2,039.45 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US6516391066 | NEWMONT MINING CORP | -15,000 | 41.5 | | 622,174.81 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Buy | US74174T1016 | PRINCE MEXICO SA INC | 20,000 | 0.3856 | 7,722.00 | |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US75914R1077 | REGISTERED EXPRESS CO | -210,728 | 0.015 | | 3,150.85 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US8316091029 | SMACK SPORTSWEAR | -5,000 | 0.0848 | | 413.99 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -10,000 | 0.4411 | | 4,400.90 |
| 28-Mar-13 | 28-Mar-13 | 03-Apr-13 | Sale | US83425T1097 | SOLLENSYS CORP | -30,000 | 0.4183 | | 12,538.72 |
| 01-Apr-13 | 26-Mar-13 | 01-Apr-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 500 | | 449.99 | |



Apr 13 - Jun 13                           Page 2 of 22

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 26-Mar-13 | 01-Apr-13 | Delivered | US02364W1053 | AMERICA MOVIL SAB DE | -100 | | | 2,111.00 |
| 01-Apr-13 | 26-Mar-13 | 04-Apr-13 | Buy | US0378331005 | APPLE INC | 300 | 438 | 131,465.70 | |
| 01-Apr-13 | 26-Mar-13 | 01-Apr-13 | Received | US25400A1007 | DIGITAL DEVELOPMENT G | 72,300 | | | 5,781.10 |
| 01-Apr-13 | 26-Mar-13 | 01-Apr-13 | Received | US34987E1055 | FORZA ENVIRONMENTAL B | 190,000 | | | 939.98 |
| 01-Apr-13 | 26-Mar-13 | 01-Apr-13 | Received | US36190U2069 | GOFF CORP | 75,000 | | | 30,703.95 |
| 01-Apr-13 | 26-Mar-13 | 01-Apr-13 | Received | US46267T2069 | IRELAND INC | 5,000 | | | 2,239.95 |
| 01-Apr-13 | 26-Mar-13 | 04-Apr-13 | Sale | US6516391066 | NEWMONT MINING CORP | -4,000 | 41.9836 | | 167,846.67 |
| 01-Apr-13 | 26-Mar-13 | 04-Apr-13 | Sale | US65654V1035 | NORSTRA ENERGY INC | -25,000 | 0.5458 | | 13,634.69 |
| 01-Apr-13 | 26-Mar-13 | 01-Apr-13 | Received | US68764G1067 | ORYON TECHNOLOGIES IN | 15,000 | | | 5,089.89 |
| 01-Apr-13 | 26-Mar-13 | 01-Apr-13 | Received | US69526A2069 | PACWEST EQUITIES INC | 7,000 | | | 1,634.96 |
| 01-Apr-13 | 26-Mar-13 | 04-Apr-13 | Sale | US6978441086 | PAN AMERICAN GOLDFIEL | -77,500 | 0.215 | | 16,652.13 |
| 01-Apr-13 | 25-Mar-13 | 28-Mar-13 | Delivered | US74174T1016 | PRINCE MEXICO SA INC | -5,000 | | | 4,960.00 |
| 01-Apr-13 | 26-Mar-13 | 01-Apr-13 | Delivered | US74174T1016 | PRINCE MEXICO SA INC | -95,000 | | | 91,416.68 |
| 01-Apr-13 | 26-Mar-13 | 01-Apr-13 | Sale | US8028992035 | SANTO MINING CORP | 22,500 | | 3,490.92 | |
| 01-Apr-13 | 26-Mar-13 | 04-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -5,500 | 0.42 | | 2,299.95 |
| 01-Apr-13 | 26-Mar-13 | 04-Apr-13 | Sale | US83425T1097 | SOLLENSYS CORP | -6,750 | 0.45 | | 3,027.43 |
| 01-Apr-13 | 01-Apr-13 | 04-Apr-13 | Buy | ZVZZT US | ZVZZT US | 10 | 657 | 0.00 | |
| 01-Apr-13 | 01-Apr-13 | 04-Apr-13 | Buy Cancel | ZVZZT US | ZVZZT US | -10 | 657 | | 0.00 |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 400 | | | 357.99 |
| 02-Apr-13 | 02-Apr-13 | 05-Apr-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -5,700 | 0.7421 | | 4,219.88 |
| 02-Apr-13 | 25-Mar-13 | 28-Mar-13 | Delivered | CA04014H1082 | ARGENTEX MINING CORP | -30,000 | | | 6,466.00 |
| 02-Apr-13 | 02-Apr-13 | 05-Apr-13 | Sale | US1067661082 | BREEZER VENTURES INC | -30,000 | 0.025 | | 739.98 |
| 02-Apr-13 | 02-Apr-13 | 05-Apr-13 | Buy | US1067661082 | BREEZER VENTURES INC | 263,709 | 0.0219 | 5,785.23 | |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Buy Reclaim | DE0005140008 | DEUTSCHE BANK AG | 250 | 39 | 9,760.00 | |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Delivered | DE0005140008 | DEUTSCHE BANK AG | -250 | | | 9,760.00 |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Received | US27887Q1031 | ECO-TRADE CORP | 12,500 | | | 4,989.89 |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Sale | US6516391066 | NEWMONT MINING CORP | -13,500 | 40.1434 | | 541,652.79 |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Delivered | US6516391066 | NEWMONT MINING CORP | -5,000 | | | 207,734.32 |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Received | US6516391066 | NEWMONT MINING CORP | 30,000 | | 1,253,135.03 | |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Sale | US65654V1035 | NORSTRA ENERGY INC | -30,000 | 0.5468 | | 16,393.63 |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Sale | US6978441086 | PAN AMERICAN GOLDFIEL | -75,100 | 0.2147 | | 16,113.61 |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Delivered | US74174T1016 | PRINCE MEXICO SA INC | -80,250 | | | 62,393.46 |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Received | US74174T1016 | PRINCE MEXICO SA INC | 15,000 | | 11,959.73 | |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -5,000 | 0.421 | | 2,094.95 |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 20,000 | | 9,879.78 | |
| 02-Apr-13 | 26-Mar-13 | 01-Apr-13 | Delivered | US83425T1097 | SOLLENSYS CORP | -110,000 | | | 55,973.97 |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Received | US83425T1097 | SOLLENSYS CORP | 73,250 | | 30,661.07 | |
| 02-Apr-13 | 27-Mar-13 | 02-Apr-13 | Received | US83437G1031 | SOLTERA MINING CORP | 27,150 | | 4,895.90 | |
| 02-Apr-13 | 02-Apr-13 | 05-Apr-13 | Buy | US8356581053 | SONORA RESOURCES CORP | 10,000 | 0.1 | 1,010.00 | |
| 02-Apr-13 | 02-Apr-13 | 05-Apr-13 | Buy | ZVZZT US | ZVZZT US | 20 | 6 | 0.00 | |
| 02-Apr-13 | 02-Apr-13 | 05-Apr-13 | Buy Cancel | ZVZZT US | ZVZZT US | -20 | 6 | | 0.00 |
| 03-Apr-13 | 28-Mar-13 | 03-Apr-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 5,000 | | | 4,339.90 |
| 03-Apr-13 | 03-Apr-13 | 08-Apr-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -1,500 | 0.74 | | 1,099.98 |
| 03-Apr-13 | 03-Apr-13 | 08-Apr-13 | Sale | US0906862059 | BIOSTEM US INC | -54,000 | 0.25 | | 13,489.70 |
| 03-Apr-13 | 03-Apr-13 | 08-Apr-13 | Sale | US1067661082 | BREEZER VENTURES INC | -14,000 | 0.05 | | 689.98 |
| 03-Apr-13 | 27-Mar-13 | 02-Apr-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -10,000 | | | 3,010.00 |
| 03-Apr-13 | 03-Apr-13 | 08-Apr-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -1,000 | 3.7524 | | 3,742.32 |

# Knight

Apr 13 - Jun 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 03-Apr-13 | 28-Mar-13 | 03-Apr-13 | Received | US12551W1071 | CIG WIRELESS CORP | 800 | | 3,109.93 | |
| 03-Apr-13 | 27-Mar-13 | 02-Apr-13 | Buy Reclaim | DE0005140008 | DEUTSCHE BANK AG | 250 | 39 | 9,760.00 | |
| 03-Apr-13 | 27-Mar-13 | 02-Apr-13 | Delivered | DE0005140008 | DEUTSCHE BANK AG | -250 | | | 9,760.00 |
| 03-Apr-13 | 28-Mar-13 | 03-Apr-13 | Received | US25400A1007 | DIGITAL DEVELOPMENT G | 67,700 | | 6,360.43 | |
| 03-Apr-13 | 28-Mar-13 | 03-Apr-13 | Received | US27887Q1031 | ECO-TRADE CORP | 5,000 | | 2,039.45 | |
| 03-Apr-13 | 03-Apr-13 | 08-Apr-13 | Buy | US36190U2069 | GOFF CORP | 115,000 | 0.4322 | 49,727.85 | |
| 03-Apr-13 | 03-Apr-13 | 08-Apr-13 | Buy | US6217831097 | MOUNT KNOWLEDGE HOLD | 20,000 | 0.15 | 3,010.00 | |
| 03-Apr-13 | 03-Apr-13 | 08-Apr-13 | Sale | US6516391066 | NEWMONT MINING CORP | -2,000 | 38.85 | | 77,659.41 |
| 03-Apr-13 | 03-Apr-13 | 08-Apr-13 | Buy | US6516391066 | NEWMONT MINING CORP | 10,000 | 38.5 | 385,192.50 | |
| 03-Apr-13 | 28-Mar-13 | 03-Apr-13 | Received | US6516391066 | NEWMONT MINING CORP | 15,000 | | 622,174.81 | |
| 03-Apr-13 | 27-Mar-13 | 02-Apr-13 | Delivered | US65654V1035 | NORSTRA ENERGY INC | -5,000 | | | 2,260.00 |
| 03-Apr-13 | 28-Mar-13 | 03-Apr-13 | Delivered | US74174T1016 | PRINCE MEXICO SA INC | -20,000 | | | 7,722.00 |
| 03-Apr-13 | 28-Mar-13 | 03-Apr-13 | Received | US75914R1077 | REGISTERED EXPRESS CO | 210,728 | | 3,150.85 | |
| 03-Apr-13 | 03-Apr-13 | 08-Apr-13 | Sale | US81222V1035 | SEARCHCORE INC | -5,000 | 0.24 | | 1,189.97 |
| 03-Apr-13 | 28-Mar-13 | 03-Apr-13 | Received | US8316091029 | SMACK SPORTSWEAR | 5,000 | | 413.99 | |
| 03-Apr-13 | 28-Mar-13 | 03-Apr-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 10,000 | | 4,400.90 | |
| 03-Apr-13 | 28-Mar-13 | 03-Apr-13 | Received | US83425T1097 | SOLLENSYS CORP | 30,000 | | 12,538.72 | |
| 04-Apr-13 | 01-Apr-13 | 04-Apr-13 | Delivered | US0378331005 | APPLE INC | -300 | | | 131,465.70 |
| 04-Apr-13 | 04-Apr-13 | 09-Apr-13 | Sale | US0906862059 | BIOSTEM US CORP | -74,500 | 0.25 | | 18,614.58 |
| 04-Apr-13 | 27-Mar-13 | 02-Apr-13 | Delivered | DE0005140008 | DEUTSCHE BANK AG | -250 | | | 9,760.00 |
| 04-Apr-13 | 04-Apr-13 | 09-Apr-13 | Buy | US6217831097 | MOUNT KNOWLEDGE HOLD | 15,000 | 0.15 | 2,260.00 | |
| 04-Apr-13 | 01-Apr-13 | 04-Apr-13 | Received | US6516391066 | NEWMONT MINING CORP | 4,000 | | 167,846.67 | |
| 04-Apr-13 | 01-Apr-13 | 04-Apr-13 | Received | US65654V1035 | NORSTRA ENERGY INC | 25,000 | | 13,634.69 | |
| 04-Apr-13 | 01-Apr-13 | 04-Apr-13 | Received | US6978441086 | PAN AMERICAN GOLDFIEL | 77,500 | | 16,652.13 | |
| 04-Apr-13 | 04-Apr-13 | 09-Apr-13 | Sale | US7460091090 | PUNCHLINE RESOURCES L | -7,000 | 0.28 | | 1,949.96 |
| 04-Apr-13 | 04-Apr-13 | 09-Apr-13 | Sale | US81222V1035 | SEARCHCORE INC | -26,565 | 0.2258 | | 5,988.25 |
| 04-Apr-13 | 04-Apr-13 | 09-Apr-13 | Sale | US8316091029 | SMACK SPORTSWEAR | -135,000 | 0.06 | | 8,089.82 |
| 04-Apr-13 | 01-Apr-13 | 04-Apr-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 5,500 | | 2,299.95 | |
| 04-Apr-13 | 01-Apr-13 | 04-Apr-13 | Received | US83425T1097 | SOLLENSYS CORP | 6,750 | | 3,027.43 | |
| 05-Apr-13 | 05-Apr-13 | 10-Apr-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -10,000 | 0.74 | | 7,389.83 |
| 05-Apr-13 | 02-Apr-13 | 05-Apr-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 5,700 | | 4,219.88 | |
| 05-Apr-13 | 05-Apr-13 | 10-Apr-13 | Sale | US0906862059 | BIOSTEM US CORP | -35,500 | 0.25 | | 8,864.80 |
| 05-Apr-13 | 05-Apr-13 | 10-Apr-13 | Sale | US1067661082 | BREEZER VENTURES INC | -166,809 | 0.0579 | | 9,648.02 |
| 05-Apr-13 | 02-Apr-13 | 05-Apr-13 | Received | US1067661082 | BREEZER VENTURES INC | 30,000 | | 739.98 | |
| 05-Apr-13 | 02-Apr-13 | 05-Apr-13 | Delivered | US1067661082 | BREEZER VENTURES INC | -263,709 | | | 5,785.23 |
| 05-Apr-13 | 05-Apr-13 | 10-Apr-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 34,000 | 0.27 | 9,190.00 | |
| 05-Apr-13 | 05-Apr-13 | 10-Apr-13 | Sale | US25400A1007 | DIGITAL DEVELOPMENT G | -30,000 | 0.09 | | 2,689.94 |
| 05-Apr-13 | 25-Mar-13 | 28-Mar-13 | Delivered | US26843K2006 | EFLO ENERGY INC | -500 | | | 1,010.00 |
| 05-Apr-13 | 05-Apr-13 | 10-Apr-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -31,500 | 0.0695 | | 2,179.20 |
| 05-Apr-13 | 05-Apr-13 | 10-Apr-13 | Buy | US6217831097 | MOUNT KNOWLEDGE HOLD | 15,000 | 0.15 | 2,260.00 | |
| 05-Apr-13 | 05-Apr-13 | 10-Apr-13 | Sale | US6516391066 | NEWMONT MINING CORP | -10,000 | 40 | | 399,791.04 |
| 05-Apr-13 | 02-Apr-13 | 05-Apr-13 | Received | US6516391066 | NEWMONT MINING CORP | 13,500 | | 541,652.79 | |
| 05-Apr-13 | 02-Apr-13 | 05-Apr-13 | Received | US65654V1035 | NORSTRA ENERGY INC | 30,000 | | 16,393.63 | |
| 05-Apr-13 | 02-Apr-13 | 05-Apr-13 | Received | US6978441086 | PAN AMERICAN GOLDFIEL | 75,100 | | 16,113.61 | |
| 05-Apr-13 | 05-Apr-13 | 10-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -9,000 | 0.39 | | 3,499.92 |
| 05-Apr-13 | 02-Apr-13 | 05-Apr-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 5,000 | | 2,094.95 | |
| 05-Apr-13 | 02-Apr-13 | 05-Apr-13 | Delivered | US8356581053 | SONORA RESOURCES CORP | -10,000 | | | 1,010.00 |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -4,605 | 0.7404 | | 3,399.46 |
| 08-Apr-13 | 03-Apr-13 | 08-Apr-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 1,500 | | 1,099.98 | |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Sale | US05462C1036 | AXIS ENERGY CORP | -60,800 | 0.0334 | | 2,020.67 |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Sale | US0906862059 | BIOSTEM US CORP | -109,359 | 0.25 | | 27,325.47 |
| 08-Apr-13 | 03-Apr-13 | 08-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 54,000 | | 13,489.70 | |
| 08-Apr-13 | 03-Apr-13 | 08-Apr-13 | Received | US1067661082 | BREEZER VENTURES INC | 14,000 | | 689.98 | |
| 08-Apr-13 | 03-Apr-13 | 08-Apr-13 | Received | US12551W1071 | CIG WIRELESS CORP | 1,000 | | 3,742.32 | |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Buy | US19648B1035 | COLORADO GOLD MINES I | 100,000 | 0.05 | 5,010.00 | |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Sale | US27887Q1031 | ECO-TRADE CORP | -299,500 | 0.4398 | | 131,651.30 |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Sale | US30732T1088 | FAR EAST WIND POWER C | -80,000 | 0.0021 | | 157.99 |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Sale | US36190U2069 | GOFF CORP | -836,693 | 0.6239 | | 521,740.07 |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Sale | CA45823U1030 | INTELIMAX MEDIA INC | -150,292 | 0.0573 | | 8,601.54 |
| 08-Apr-13 | 03-Apr-13 | 08-Apr-13 | Delivered | US6217831097 | MOUNT KNOWLEDGE HOLD | -20,000 | | | 3,010.00 |
| 08-Apr-13 | 03-Apr-13 | 08-Apr-13 | Received | US6516391066 | NEWMONT MINING CORP | 2,000 | | 77,659.41 | |
| 08-Apr-13 | 03-Apr-13 | 08-Apr-13 | Delivered | US6516391066 | NEWMONT MINING CORP | -10,000 | | | 385,192.50 |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Sale | US6978441086 | PAN AMERICAN GOLDFIEL | -82,400 | 0.2126 | | 17,507.85 |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | US81222V1035 | SEARCHCORE INC | 5,000 | | 1,189.97 | |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Sale | US8316091029 | SMACK SPORTSWEAR | -171,900 | 0.0521 | | 8,945.79 |
| 08-Apr-13 | 08-Apr-13 | 11-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -2,062 | 0.44 | | 897.26 |
| 09-Apr-13 | 09-Apr-13 | 12-Apr-13 | Sale | US0378331005 | APPLE INC | -500 | 426.65 | | 213,213.56 |
| 09-Apr-13 | 09-Apr-13 | 12-Apr-13 | Sale | US0906862059 | BIOSTEM US CORP | -66,941 | 0.25 | | 16,724.88 |
| 09-Apr-13 | 04-Apr-13 | 09-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 74,500 | | 18,614.58 | |
| 09-Apr-13 | 09-Apr-13 | 12-Apr-13 | Buy | US19648B1035 | COLORADO GOLD MINES I | 100,000 | 0.0265 | 2,660.00 | |
| 09-Apr-13 | 03-Apr-13 | 08-Apr-13 | Sale | US27887Q1031 | ECO-TRADE CORP | -60,000 | 0.4336 | | 26,002.41 |
| 09-Apr-13 | 03-Apr-13 | 08-Apr-13 | Delivered | US36190U2069 | GOFF CORP | -115,000 | | | 49,727.85 |
| 09-Apr-13 | 09-Apr-13 | 12-Apr-13 | Sale | US46267T2069 | IRELAND INC | -1,600 | 0.45 | | 709.98 |
| 09-Apr-13 | 04-Apr-13 | 09-Apr-13 | Delivered | US6217831097 | MOUNT KNOWLEDGE HOLD | -15,000 | | | 2,260.00 |
| 09-Apr-13 | 04-Apr-13 | 09-Apr-13 | Received | US7460091090 | PUNCHLINE RESOURCES L | 7,000 | | 1,949.96 | |
| 09-Apr-13 | 04-Apr-13 | 09-Apr-13 | Received | US81222V1035 | SEARCHCORE INC | 26,565 | | 5,988.25 | |
| 09-Apr-13 | 04-Apr-13 | 09-Apr-13 | Received | US8316091029 | SMACK SPORTSWEAR | 135,000 | | 8,089.82 | |
| 10-Apr-13 | 05-Apr-13 | 10-Apr-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 10,000 | | 7,389.83 | |
| 10-Apr-13 | 10-Apr-13 | 15-Apr-13 | Sale | US0906862059 | BIOSTEM US CORP | -47,700 | 0.25 | | 11,914.73 |
| 10-Apr-13 | 05-Apr-13 | 10-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 35,500 | | 8,864.80 | |
| 10-Apr-13 | 05-Apr-13 | 10-Apr-13 | Received | US1067661082 | BREEZER VENTURES INC | 166,809 | | 9,648.02 | |
| 10-Apr-13 | 05-Apr-13 | 10-Apr-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -34,000 | | | 9,190.00 |
| 10-Apr-13 | 05-Apr-13 | 10-Apr-13 | Received | US25400A1007 | DIGITAL DEVELOPMENT G | 30,000 | | 2,689.94 | |
| 10-Apr-13 | 10-Apr-13 | 15-Apr-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -14,500 | 0.0678 | | 973.08 |
| 10-Apr-13 | 05-Apr-13 | 10-Apr-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 31,500 | | 2,179.20 | |
| 10-Apr-13 | 05-Apr-13 | 10-Apr-13 | Sale | US46267T2069 | IRELAND INC | -13,400 | 0.45 | | 6,019.86 |
| 10-Apr-13 | 05-Apr-13 | 10-Apr-13 | Delivered | US6217831097 | MOUNT KNOWLEDGE HOLD | -15,000 | | | 2,260.00 |
| 10-Apr-13 | 10-Apr-13 | 15-Apr-13 | Sale | US6516391066 | NEWMONT MINING CORP | -5,000 | 39.0755 | | 195,275.43 |
| 10-Apr-13 | 05-Apr-13 | 10-Apr-13 | Received | US6516391066 | NEWMONT MINING CORP | 10,000 | | 399,791.04 | |
| 10-Apr-13 | 10-Apr-13 | 15-Apr-13 | Sale | US7460091090 | PUNCHLINE RESOURCES L | -139,179 | 0.2444 | | 33,997.59 |
| 10-Apr-13 | 10-Apr-13 | 15-Apr-13 | Buy | CA7609751028 | RESEARCH IN MOTION LT | 300 | 14.63 | 4,399.00 | |
| 10-Apr-13 | 10-Apr-13 | 15-Apr-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -10,000 | 0.2411 | | 2,400.95 |
| 10-Apr-13 | 10-Apr-13 | 15-Apr-13 | Sale | US8316091029 | SMACK SPORTSWEAR | -104,700 | 0.045 | | 4,701.39 |
| 10-Apr-13 | 05-Apr-13 | 10-Apr-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 9,000 | | 3,499.92 | |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 11-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 4,605 | | 3,399.46 | |
| 11-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | US05462C1036 | AXIS ENERGY CORP | 60,800 | | 2,020.67 | |
| 11-Apr-13 | 11-Apr-13 | 16-Apr-13 | Sale | US0906862059 | BIOSTEM US CORP | -40,000 | 0.25 | | 9,989.78 |
| 11-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 109,359 | | 27,325.47 | |
| 11-Apr-13 | 08-Apr-13 | 11-Apr-13 | Delivered | US19648B1035 | COLORADO GOLD MINES I | -100,000 | | | 5,010.00 |
| 11-Apr-13 | 11-Apr-13 | 16-Apr-13 | Sale | US27887Q1031 | ECO-TRADE CORP | -13,000 | 0.2327 | | 3,015.03 |
| 11-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | US27887Q1031 | ECO-TRADE CORP | 299,500 | | 131,651.30 | |
| 11-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | US30732T1088 | FAR EAST WIND POWER C | 80,000 | | 158.00 | |
| 11-Apr-13 | 11-Apr-13 | 16-Apr-13 | Sale | US36464Y1082 | GAME PLAN HOLDINGS IN | -9,300 | 0.58 | | 5,383.88 |
| 11-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | US36190U2069 | GOFF CORP | 836,693 | | 521,740.07 | |
| 11-Apr-13 | 11-Apr-13 | 16-Apr-13 | Sale | US65654V1035 | NORSTRA ENERGY INC | -30,000 | 0.5043 | | 15,118.66 |
| 11-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | US6978441086 | PAN AMERICAN GOLDFIEL | 82,400 | | 17,507.85 | |
| 11-Apr-13 | 11-Apr-13 | 16-Apr-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -10,000 | 0.2675 | | 2,664.94 |
| 11-Apr-13 | 11-Apr-13 | 16-Apr-13 | Sale | US7460091090 | PUNCHLINE RESOURCES L | -245,342 | 0.1211 | | 29,695.40 |
| 11-Apr-13 | 11-Apr-13 | 16-Apr-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -70,740 | 0.233 | | 16,472.05 |
| 11-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | US8316091029 | SMACK SPORTSWEAR | 171,900 | | 8,945.79 | |
| 11-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 2,062 | | 897.26 | |
| 12-Apr-13 | 12-Apr-13 | 17-Apr-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -800 | 0.745 | | 585.99 |
| 12-Apr-13 | 09-Apr-13 | 12-Apr-13 | Received | US0378331005 | APPLE INC | 500 | | 213,213.56 | |
| 12-Apr-13 | 12-Apr-13 | 17-Apr-13 | Sale | US0906862059 | BIOSTEM US CORP | -77,750 | 0.25 | | 19,427.06 |
| 12-Apr-13 | 09-Apr-13 | 12-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 66,941 | | 16,724.88 | |
| 12-Apr-13 | 12-Apr-13 | 17-Apr-13 | Sale | US27887Q1031 | ECO-TRADE CORP | -284,500 | 0.27 | | 76,774.87 |
| 12-Apr-13 | 09-Apr-13 | 12-Apr-13 | Received | US27887Q1031 | ECO-TRADE CORP | 60,000 | | 26,002.41 | |
| 12-Apr-13 | 09-Apr-13 | 12-Apr-13 | Received | US46267T2069 | IRELAND INC | 1,600 | | 709.98 | |
| 12-Apr-13 | 12-Apr-13 | 17-Apr-13 | Sale | US56400P2011 | MANNKIND CORP | -8,800 | 3.9367 | | 34,624.86 |
| 12-Apr-13 | 12-Apr-13 | 17-Apr-13 | Buy | US65654V1035 | NORSTRA ENERGY INC | 20,000 | 0.515 | 10,310.00 | |
| 12-Apr-13 | 12-Apr-13 | 17-Apr-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -12,000 | 0.592 | | 7,093.84 |
| 12-Apr-13 | 12-Apr-13 | 17-Apr-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -10,000 | 0.2686 | | 2,675.94 |
| 12-Apr-13 | 12-Apr-13 | 17-Apr-13 | Sale | US7460091090 | PUNCHLINE RESOURCES L | -149,446 | 0.0745 | | 11,123.48 |
| 12-Apr-13 | 12-Apr-13 | 17-Apr-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -52,000 | 0.2229 | | 11,580.54 |
| 12-Apr-13 | 12-Apr-13 | 17-Apr-13 | Buy | US78463V1070 | SPDR GOLD SHARES | 2,500 | 145.692 | 364,412.12 | |
| 15-Apr-13 | 15-Apr-13 | 18-Apr-13 | Sale | US0906862059 | BIOSTEM US CORP | -26,100 | 0.2782 | | 7,250.86 |
| 15-Apr-13 | 10-Apr-13 | 15-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 47,700 | | 11,914.73 | |
| 15-Apr-13 | 09-Apr-13 | 12-Apr-13 | Delivered | US19648B1035 | COLORADO GOLD MINES I | -100,000 | | | 2,660.00 |
| 15-Apr-13 | 15-Apr-13 | 18-Apr-13 | Sale | US27887Q1031 | ECO-TRADE CORP | -183,727 | 0.0801 | | 14,706.20 |
| 15-Apr-13 | 10-Apr-13 | 15-Apr-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 14,500 | | 973.08 | |
| 15-Apr-13 | 10-Apr-13 | 15-Apr-13 | Received | US46267T2069 | IRELAND INC | 13,400 | | 6,019.86 | |
| 15-Apr-13 | 10-Apr-13 | 15-Apr-13 | Received | US6516391066 | NEWMONT MINING CORP | 5,000 | | 195,275.43 | |
| 15-Apr-13 | 15-Apr-13 | 18-Apr-13 | Sale | US7460091090 | PUNCHLINE RESOURCES L | -221,400 | 0.0251 | | 5,547.02 |
| 15-Apr-13 | 10-Apr-13 | 15-Apr-13 | Received | US7460091090 | PUNCHLINE RESOURCES L | 139,179 | | 33,997.59 | |
| 15-Apr-13 | 10-Apr-13 | 15-Apr-13 | Delivered | CA7609751028 | RESEARCH IN MOTION LT | -300 | | | 4,399.00 |
| 15-Apr-13 | 15-Apr-13 | 18-Apr-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | 10,000 | | 2,400.95 | |
| 15-Apr-13 | 15-Apr-13 | 18-Apr-13 | Buy | CA8283361076 | SILVER WHEATON CORP | 5,000 | 23.6317 | 118,217.58 | |
| 15-Apr-13 | 15-Apr-13 | 18-Apr-13 | Sale | CA8283361076 | SILVER WHEATON CORP | -5,000 | 24.506 | | 122,465.99 |
| 15-Apr-13 | 10-Apr-13 | 15-Apr-13 | Received | US8316091029 | SMACK SPORTSWEAR | 104,700 | | 4,701.39 | |
| 15-Apr-13 | 15-Apr-13 | 18-Apr-13 | Buy | US8356581053 | SONORA RESOURCES CORP | 15,200 | 0.1 | 1,530.00 | |
| 15-Apr-13 | 15-Apr-13 | 18-Apr-13 | Buy | ZVZZT US | ZVZZT US | 1 | 5,000 | 0.00 | |



Apr 13 - Jun 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 15-Apr-13 | 15-Apr-13 | 18-Apr-13 | Buy Cancel | ZVZZT US | ZVZZT US | -1 | 5,000 | | 0.00 |
| 16-Apr-13 | 16-Apr-13 | 19-Apr-13 | Sale | US0906862059 | BIOSTEM US CORP | -17,900 | 0.295 | | 5,270.38 |
| 16-Apr-13 | 11-Apr-13 | 16-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 40,000 | | 9,989.78 | |
| 16-Apr-13 | 16-Apr-13 | 19-Apr-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -2,500 | 3.532 | | 8,819.80 |
| 16-Apr-13 | 16-Apr-13 | 19-Apr-13 | Buy | US20452J2087 | COMPLIANCE SYSTEMS CO | 40,000 | 0.19 | 7,610.00 | |
| 16-Apr-13 | 16-Apr-13 | 19-Apr-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,285 | 2.12 | | 2,714.14 |
| 16-Apr-13 | 16-Apr-13 | 19-Apr-13 | Sale | US27887Q1031 | ECO-TRADE CORP | -200,142 | 0.0569 | | 11,377.82 |
| 16-Apr-13 | 16-Apr-13 | 19-Apr-13 | Buy | US27887Q1031 | ECO-TRADE CORP | 50,000 | 0.0635 | 3,185.00 | |
| 16-Apr-13 | 11-Apr-13 | 16-Apr-13 | Received | US27887Q1031 | ECO-TRADE CORP | 13,000 | | 3,015.03 | |
| 16-Apr-13 | 11-Apr-13 | 16-Apr-13 | Received | US36464Y1082 | GAME PLAN HOLDINGS IN | 9,300 | | 5,383.88 | |
| 16-Apr-13 | 11-Apr-13 | 16-Apr-13 | Received | US65654V1035 | NORSTRA ENERGY INC | 30,000 | | 15,118.66 | |
| 16-Apr-13 | 11-Apr-13 | 16-Apr-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 10,000 | | 2,664.94 | |
| 16-Apr-13 | 16-Apr-13 | 19-Apr-13 | Sale | US7460091090 | PUNCHLINE RESOURCES L | -1,245,533 | 0.0258 | | 32,117.97 |
| 16-Apr-13 | 11-Apr-13 | 16-Apr-13 | Received | US7460091090 | PUNCHLINE RESOURCES L | 245,342 | | 29,695.40 | |
| 16-Apr-13 | 11-Apr-13 | 16-Apr-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 70,740 | | 16,472.05 | |
| 17-Apr-13 | 12-Apr-13 | 17-Apr-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 800 | | 585.99 | |
| 17-Apr-13 | 17-Apr-13 | 22-Apr-13 | Sale | US0906862059 | BIOSTEM US CORP | -17,100 | 0.3 | | 5,119.89 |
| 17-Apr-13 | 12-Apr-13 | 17-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 77,750 | | 19,427.06 | |
| 17-Apr-13 | 17-Apr-13 | 22-Apr-13 | Sale | US2645671080 | DUMA ENERGY CORP | -500 | 2.2 | | 1,089.98 |
| 17-Apr-13 | 12-Apr-13 | 17-Apr-13 | Received | US27887Q1031 | ECO-TRADE CORP | 284,500 | | 76,774.87 | |
| 17-Apr-13 | 12-Apr-13 | 17-Apr-13 | Received | US56400P2011 | MANNKIND CORP | 8,800 | | 34,624.86 | |
| 17-Apr-13 | 17-Apr-13 | 22-Apr-13 | Sale | US65654V1035 | NORSTRA ENERGY INC | -30,000 | 0.5387 | | 16,150.64 |
| 17-Apr-13 | 12-Apr-13 | 17-Apr-13 | Delivered | US65654V1035 | NORSTRA ENERGY INC | -20,000 | | | 10,310.00 |
| 17-Apr-13 | 12-Apr-13 | 17-Apr-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 12,000 | | 7,093.84 | |
| 17-Apr-13 | 12-Apr-13 | 17-Apr-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 10,000 | | 2,675.94 | |
| 17-Apr-13 | 12-Apr-13 | 17-Apr-13 | Received | US7460091090 | PUNCHLINE RESOURCES L | 149,446 | | 11,123.48 | |
| 17-Apr-13 | 17-Apr-13 | 22-Apr-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -2,500 | 0.25 | | 614.99 |
| 17-Apr-13 | 12-Apr-13 | 17-Apr-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 52,000 | | 11,580.54 | |
| 17-Apr-13 | 17-Apr-13 | 22-Apr-13 | Sale | US83416091029 | SMACK SPORTSWEAR | -275,700 | 0.0391 | | 10,769.63 |
| 17-Apr-13 | 17-Apr-13 | 22-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -8,000 | 0.322 | | 2,565.94 |
| 17-Apr-13 | 17-Apr-13 | 22-Apr-13 | Buy | US8356581053 | SONORA RESOURCES CORP | 1,149 | 0.1 | 124.90 | |
| 17-Apr-13 | 12-Apr-13 | 17-Apr-13 | Delivered | US78463V1070 | SPDR GOLD SHARES | -2,500 | | | 364,412.12 |
| 18-Apr-13 | 18-Apr-13 | 23-Apr-13 | Buy | US0378331005 | APPLE INC | 300 | 394.8067 | 118,501.23 | |
| 18-Apr-13 | 15-Apr-13 | 18-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 26,100 | | 7,250.86 | |
| 18-Apr-13 | 15-Apr-13 | 18-Apr-13 | Received | US27887Q1031 | ECO-TRADE CORP | 183,727 | | 14,706.20 | |
| 18-Apr-13 | 18-Apr-13 | 23-Apr-13 | Sale | US36464Y1082 | GAME PLAN HOLDINGS IN | -20,700 | 0.5862 | | 12,124.07 |
| 18-Apr-13 | 15-Apr-13 | 18-Apr-13 | Received | US7460091090 | PUNCHLINE RESOURCES L | 221,400 | | 5,547.02 | |
| 18-Apr-13 | 15-Apr-13 | 18-Apr-13 | Delivered | CA8283361076 | SILVER WHEATON CORP | -5,000 | | | 118,217.58 |
| 18-Apr-13 | 15-Apr-13 | 18-Apr-13 | Received | CA8283361076 | SILVER WHEATON CORP | 5,000 | | 122,465.99 | |
| 18-Apr-13 | 15-Apr-13 | 18-Apr-13 | Delivered | US8356581053 | SONORA RESOURCES CORP | -15,200 | | | 1,530.00 |
| 18-Apr-13 | 18-Apr-13 | 23-Apr-13 | Sale | US89342A1079 | TRANSACT ENERGY CORP | -195,000 | 0.1647 | | 32,099.72 |
| 18-Apr-13 | 18-Apr-13 | 23-Apr-13 | Buy | ZVZZT US | ZVZZT US | 50 | 325 | 0.00 | |
| 18-Apr-13 | 18-Apr-13 | 23-Apr-13 | Buy Cancel | ZVZZT US | ZVZZT US | -50 | 325 | | 0.00 |
| 19-Apr-13 | 16-Apr-13 | 19-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 17,900 | | 5,270.38 | |
| 19-Apr-13 | 16-Apr-13 | 19-Apr-13 | Received | US12551W1071 | CIG WIRELESS CORP | 2,500 | | 8,819.80 | |
| 19-Apr-13 | 16-Apr-13 | 19-Apr-13 | Delivered | US20452J2087 | COMPLIANCE SYSTEMS CO | -40,000 | | | 7,610.00 |
| 19-Apr-13 | 19-Apr-13 | 24-Apr-13 | Sale | US2645671080 | DUMA ENERGY CORP | -4,010 | 2.1072 | | 8,439.68 |



Apr 13 - Jun 13      Page 7 of 22

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 19-Apr-13 | 16-Apr-13 | 19-Apr-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,285 | | 2,714.14 | |
| 19-Apr-13 | 16-Apr-13 | 19-Apr-13 | Delivered | US27887Q1031 | ECO-TRADE CORP | -50,000 | | | 3,185.00 |
| 19-Apr-13 | 16-Apr-13 | 19-Apr-13 | Received | US27887Q1031 | ECO-TRADE CORP | 200,142 | | 11,377.82 | |
| 19-Apr-13 | 16-Apr-13 | 19-Apr-13 | Received | US7460091090 | PUNCHLINE RESOURCES L | 1,245,533 | | 32,117.97 | |
| 19-Apr-13 | 19-Apr-13 | 24-Apr-13 | Sale | US81222V1035 | SEARCHCORE INC | -24,192 | 0.2017 | | 4,869.42 |
| 19-Apr-13 | 19-Apr-13 | 24-Apr-13 | Buy | US8356581053 | SONORA RESOURCES CORP | 4,000 | 0.1 | 410.00 | |
| 19-Apr-13 | 19-Apr-13 | 24-Apr-13 | Sale | US86031P1066 | STEVIA CORP | -22,500 | 0.3062 | | 6,879.35 |
| 19-Apr-13 | 19-Apr-13 | 24-Apr-13 | Sale | US89342A1079 | TRANSACT ENERGY CORP | -75,000 | 0.1289 | | 9,657.28 |
| 22-Apr-13 | 22-Apr-13 | 25-Apr-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -5,000 | 2.62 | | 13,089.71 |
| 22-Apr-13 | 17-Apr-13 | 22-Apr-13 | Received | US0906862059 | BIOSTEM US CORP | 17,100 | | 5,119.88 | |
| 22-Apr-13 | 17-Apr-13 | 22-Apr-13 | Received | US2645671080 | DUMA ENERGY CORP | 500 | | 1,089.98 | |
| 22-Apr-13 | 22-Apr-13 | 25-Apr-13 | Sale | US6547444082 | NISSAN MOTOR CO LTD | -895 | 21.13 | | 18,900.93 |
| 22-Apr-13 | 17-Apr-13 | 22-Apr-13 | Received | US65654V1035 | NORSTRA ENERGY INC | 30,000 | | 16,150.64 | |
| 22-Apr-13 | 17-Apr-13 | 22-Apr-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 2,500 | | 614.99 | |
| 22-Apr-13 | 22-Apr-13 | 25-Apr-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -15,000 | 0.38 | | 5,689.87 |
| 22-Apr-13 | 17-Apr-13 | 22-Apr-13 | Received | US8316091029 | SMACK SPORTSWEAR | 275,700 | | 10,769.63 | |
| 22-Apr-13 | 17-Apr-13 | 22-Apr-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 8,000 | | 2,565.94 | |
| 22-Apr-13 | 17-Apr-13 | 22-Apr-13 | Delivered | US8356581053 | SONORA RESOURCES CORP | -1,149 | | | 124.90 |
| 22-Apr-13 | 22-Apr-13 | 25-Apr-13 | Buy | ZVZZT US | ZVZZT US | 2 | 2.33 | 0.00 | |
| 22-Apr-13 | 22-Apr-13 | 25-Apr-13 | Buy Cancel | ZVZZT US | ZVZZT US | -2 | 2.33 | | 0.00 |
| 23-Apr-13 | 23-Apr-13 | 26-Apr-13 | Sale | US0378331005 | APPLE INC | -300 | 405.2133 | | 121,500.49 |
| 23-Apr-13 | 18-Apr-13 | 23-Apr-13 | Delivered | US0378331005 | APPLE INC | -300 | | | 118,501.23 |
| 23-Apr-13 | 23-Apr-13 | 26-Apr-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -1,500 | 2.65 | | 3,964.91 |
| 23-Apr-13 | 18-Apr-13 | 23-Apr-13 | Received | US36464X1082 | GAME PLAN HOLDINGS IN | 20,700 | | 12,124.07 | |
| 23-Apr-13 | 23-Apr-13 | 26-Apr-13 | Buy | US8356581053 | SONORA RESOURCES CORP | 37,000 | 0.1 | 3,710.00 | |
| 23-Apr-13 | 18-Apr-13 | 23-Apr-13 | Received | US89342A1079 | TRANSACT ENERGY CORP | 195,000 | | 32,099.72 | |
| 24-Apr-13 | 19-Apr-13 | 24-Apr-13 | Received | US2645671080 | DUMA ENERGY CORP | 4,010 | | 8,439.68 | |
| 24-Apr-13 | 24-Apr-13 | 29-Apr-13 | Buy | US5380311051 | LIVE CURRENT MEDIA IN | 500 | 0.023 | 21.50 | |
| 24-Apr-13 | 24-Apr-13 | 29-Apr-13 | Sale | US81222V1035 | SEARCHCORE INC | -20,000 | 0.2103 | | 4,195.91 |
| 24-Apr-13 | 19-Apr-13 | 24-Apr-13 | Received | US81222V1035 | SEARCHCORE INC | 24,192 | | 4,869.42 | |
| 24-Apr-13 | 24-Apr-13 | 29-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -15,000 | 0.3733 | | 5,589.37 |
| 24-Apr-13 | 24-Apr-13 | 29-Apr-13 | Buy | US8356581053 | SONORA RESOURCES CORP | 20,000 | 0.1 | 2,010.00 | |
| 24-Apr-13 | 19-Apr-13 | 24-Apr-13 | Delivered | US8356581053 | SONORA RESOURCES CORP | -4,000 | | | 410.00 |
| 24-Apr-13 | 19-Apr-13 | 24-Apr-13 | Received | US86031P1066 | STEVIA CORP | 22,500 | | 6,879.35 | |
| 24-Apr-13 | 19-Apr-13 | 24-Apr-13 | Received | US89342A1079 | TRANSACT ENERGY CORP | 75,000 | | 9,657.28 | |
| 25-Apr-13 | 25-Apr-13 | 30-Apr-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -575 | 2.8 | | 1,599.96 |
| 25-Apr-13 | 22-Apr-13 | 25-Apr-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 5,000 | | 13,089.71 | |
| 25-Apr-13 | 25-Apr-13 | 30-Apr-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -7,500 | 0.224 | | 1,669.96 |
| 25-Apr-13 | 25-Apr-13 | 30-Apr-13 | Sale | US5762891027 | MASSIVE DYNAMICS INC | -25,000 | 0.1896 | | 4,729.89 |
| 25-Apr-13 | 22-Apr-13 | 25-Apr-13 | Received | US6547444082 | NISSAN MOTOR CO LTD | 895 | | 18,900.93 | |
| 25-Apr-13 | 25-Apr-13 | 30-Apr-13 | Sale | CA7609751028 | RESEARCH IN MOTION LT | -5,000 | 14.9303 | | 74,612.50 |
| 25-Apr-13 | 22-Apr-13 | 25-Apr-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 15,000 | | 5,689.87 | |
| 25-Apr-13 | 25-Apr-13 | 30-Apr-13 | Sale | US8316091029 | SMACK SPORTSWEAR | -53,950 | 0.04 | | 2,147.95 |
| 25-Apr-13 | 25-Apr-13 | 30-Apr-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -50,000 | 0.4043 | | 20,204.44 |
| 25-Apr-13 | 25-Apr-13 | 30-Apr-13 | Buy | US8356581053 | SONORA RESOURCES CORP | 7,000 | 0.1 | 710.00 | |
| 26-Apr-13 | 23-Apr-13 | 26-Apr-13 | Received | US0378331005 | APPLE INC | 300 | | 121,500.48 | |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -925 | 2.8 | | 2,579.94 |



Apr 13 - Jun 13                                           Page 8 of 22

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US09072K1097 | BIOLOGIX HAIR INC | -1,000 | 2.8 | | 2,789.94 |
| 26-Apr-13 | 23-Apr-13 | 26-Apr-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 1,500 | | 3,964.91 | |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US0906862059 | BIOSTEM US CORP | -17,400 | 0.3 | | 5,209.88 |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -3,500 | 0.231 | | 798.48 |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -400 | 0.25 | | 89.99 |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -4,000 | 3.55 | | 14,189.68 |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Buy | US2193501051 | CORNING INC | 705 | 14.18 | 10,006.90 | |
| 26-Apr-13 | 08-Apr-13 | 11-Apr-13 | Received | CA45823U1030 | INTELIMAX MEDIA INC | 150,292 | | 8,601.54 | |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Buy | US4653531008 | ITALK INC | 40,000 | 0.7875 | 31,515.75 | |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Buy | US5380311051 | LIVE CURRENT MEDIA IN | 23,000 | 0.023 | 539.00 | |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US5380311051 | LIVE CURRENT MEDIA IN | -15,000 | 0.023 | | 334.99 |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -7,000 | 0.2269 | | 1,578.26 |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US81222V1035 | SEARCHCORE INC | -10,000 | 0.2115 | | 2,104.95 |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -16,300 | 0.2875 | | 4,676.15 |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -6,880 | 0.38 | | 2,604.34 |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Buy | US83425T1097 | SOLLENSYS CORP | 1,000 | 0.38 | 390.00 | |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Buy | US8356581053 | SONORA RESOURCES CORP | 1,400 | 0.1 | 150.00 | |
| 26-Apr-13 | 23-Apr-13 | 26-Apr-13 | Delivered | US8356581053 | SONORA RESOURCES CORP | -37,000 | | | 3,710.00 |
| 26-Apr-13 | 26-Apr-13 | 01-May-13 | Sale | US91531E1064 | UNWALL INTERNATIONAL | -967 | 0.9 | | 860.28 |
| 29-Apr-13 | 29-Apr-13 | 02-May-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -5,600 | 0.25 | | 1,389.97 |
| 29-Apr-13 | 29-Apr-13 | 02-May-13 | Buy | US4642851053 | ISHARES GOLD TRUST | 345 | 14.26 | 4,929.70 | |
| 29-Apr-13 | 24-Apr-13 | 29-Apr-13 | Delivered | US5380311051 | LIVE CURRENT MEDIA IN | -500 | | | 21.50 |
| 29-Apr-13 | 29-Apr-13 | 02-May-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -2,000 | 0.23 | | 449.99 |
| 29-Apr-13 | 29-Apr-13 | 02-May-13 | Sale | US81222V1035 | SEARCHCORE INC | -14,900 | 0.1918 | | 2,847.76 |
| 29-Apr-13 | 24-Apr-13 | 29-Apr-13 | Received | US81222V1035 | SEARCHCORE INC | 20,000 | | 4,195.91 | |
| 29-Apr-13 | 24-Apr-13 | 29-Apr-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 15,000 | | 5,589.37 | |
| 29-Apr-13 | 29-Apr-13 | 02-May-13 | Buy | US8356581053 | SONORA RESOURCES CORP | 4,251 | 0.1 | 435.10 | |
| 29-Apr-13 | 24-Apr-13 | 29-Apr-13 | Delivered | US8356581053 | SONORA RESOURCES CORP | -20,000 | | | 2,010.00 |
| 30-Apr-13 | 25-Apr-13 | 30-Apr-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 575 | | 1,599.96 | |
| 30-Apr-13 | 30-Apr-13 | 03-May-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -2,520 | 0.25 | | 619.99 |
| 30-Apr-13 | 30-Apr-13 | 03-May-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 7,500 | | 1,669.96 | |
| 30-Apr-13 | 30-Apr-13 | 03-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -2,105 | 2.0125 | | 4,226.22 |
| 30-Apr-13 | 25-Apr-13 | 30-Apr-13 | Received | US5762891027 | MASSIVE DYNAMICS INC | 25,000 | | 4,729.89 | |
| 30-Apr-13 | 30-Apr-13 | 03-May-13 | Sale | US75406J1007 | RARUS TECHNOLOGIES IN | -170,000 | 0.002 | | 329.99 |
| 30-Apr-13 | 30-Apr-13 | 03-May-13 | Buy | CA7609751028 | RESEARCH IN MOTION LT | 2,500 | 16.1798 | 40,469.72 | |
| 30-Apr-13 | 30-Apr-13 | 03-May-13 | Received | CA7609751028 | RESEARCH IN MOTION LT | 5,000 | | 74,612.50 | |
| 30-Apr-13 | 30-Apr-13 | 03-May-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -5,000 | 0.25 | | 1,239.97 |
| 30-Apr-13 | 30-Apr-13 | 03-May-13 | Sale | US81222V1035 | SEARCHCORE INC | -100 | 0.19 | | 8.99 |
| 30-Apr-13 | 25-Apr-13 | 30-Apr-13 | Received | US8316091029 | SMACK SPORTSWEAR | 53,950 | | 2,147.95 | |
| 30-Apr-13 | 30-Apr-13 | 03-May-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -25,000 | 0.1805 | | 4,502.40 |
| 30-Apr-13 | 25-Apr-13 | 30-Apr-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 50,000 | | 20,204.44 | |
| 30-Apr-13 | 25-Apr-13 | 30-Apr-13 | Delivered | US8356581053 | SONORA RESOURCES CORP | -7,000 | | | 710.00 |
| 30-Apr-13 | 30-Apr-13 | 03-May-13 | Sale | US88160R1014 | TESLA MOTORS INC | -1,500 | 55.8878 | | 83,787.90 |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 925 | | 2,579.94 | |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US09072K1097 | BIOLOGIX HAIR INC | 1,000 | | 2,789.94 | |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US0906862059 | BIOSTEM US CORP | 17,400 | | 5,209.88 | |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 400 | | 99.90 | |

# Knight

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 3,500 | | 798.48 | |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US12551W1071 | CIG WIRELESS CORP | 4,000 | | 14,189.68 | |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Delivered | US2193501051 | CORNING INC | -705 | | | 10,006.90 |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Delivered | US4653531008 | ITALK INC | -40,000 | | | 31,515.75 |
| 01-May-13 | 01-May-13 | 06-May-13 | Buy | US5380311051 | LIVE CURRENT MEDIA IN | 2,000 | 0.023 | 56.00 | |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Delivered | US5380311051 | LIVE CURRENT MEDIA IN | -23,000 | | | 539.00 |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US5380311051 | LIVE CURRENT MEDIA IN | 15,000 | | 334.99 | |
| 01-May-13 | 01-May-13 | 06-May-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -80,507 | 0.936 | | 75,315.18 |
| 01-May-13 | 01-May-13 | 06-May-13 | Sale | US75406J1007 | RARUS TECHNOLOGIES IN | -200,000 | 0.002 | | 389.99 |
| 01-May-13 | 01-May-13 | 06-May-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -6,886 | 0.2826 | | 1,935.94 |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 7,000 | | 1,578.26 | |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US81222V1035 | SEARCHCORE INC | 10,000 | | 2,104.95 | |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 6,880 | | 2,604.34 | |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 16,300 | | 4,676.14 | |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Delivered | US8356581053 | SONORA RESOURCES CORP | -1,400 | | | 150.00 |
| 01-May-13 | 26-Apr-13 | 01-May-13 | Received | US91531E1064 | UNWALL INTERNATIONAL | 967 | | 860.28 | |
| 02-May-13 | 29-Apr-13 | 02-May-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 5,600 | | 1,389.97 | |
| 02-May-13 | 02-May-13 | 07-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -100 | 2.02 | | 191.99 |
| 02-May-13 | 29-Apr-13 | 02-May-13 | Delivered | US4642851053 | ISHARES GOLD TRUST | -345 | | | 4,929.70 |
| 02-May-13 | 02-May-13 | 07-May-13 | Buy | US5380311051 | LIVE CURRENT MEDIA IN | 600 | 0.023 | 23.80 | |
| 02-May-13 | 02-May-13 | 07-May-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -40,000 | 1.0438 | | 41,730.18 |
| 02-May-13 | 02-May-13 | 07-May-13 | Sale | US75406J1007 | RARUS TECHNOLOGIES IN | -3,367,518 | 0.0015 | | 5,041.17 |
| 02-May-13 | 02-May-13 | 07-May-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -7,114 | 0.3 | | 2,124.15 |
| 02-May-13 | 29-Apr-13 | 02-May-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 2,000 | | 449.99 | |
| 02-May-13 | 29-Apr-13 | 02-May-13 | Received | US81222V1035 | SEARCHCORE INC | 14,900 | | 2,847.76 | |
| 02-May-13 | 02-May-13 | 07-May-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -1,500 | 0.15 | | 214.99 |
| 02-May-13 | 02-May-13 | 07-May-13 | Buy | US83425T1097 | SOLLENSYS CORP | 3,000 | 0.28 | 850.00 | |
| 02-May-13 | 29-Apr-13 | 02-May-13 | Delivered | US8356581053 | SONORA RESOURCES CORP | -4,251 | | | 435.10 |
| 03-May-13 | 03-May-13 | 08-May-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -69,000 | 0.12 | | 8,269.81 |
| 03-May-13 | 30-Apr-13 | 03-May-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 2,520 | | 619.99 | |
| 03-May-13 | 30-Apr-13 | 03-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 2,105 | | 4,226.22 | |
| 03-May-13 | 03-May-13 | 08-May-13 | Buy | US5380311051 | LIVE CURRENT MEDIA IN | 273,900 | 0.0164 | 4,501.96 | |
| 03-May-13 | 03-May-13 | 08-May-13 | Sale | CA7609751028 | RESEARCH IN MOTION LT | -10,000 | 15.8651 | | 158,568.12 |
| 03-May-13 | 30-Apr-13 | 03-May-13 | Delivered | CA7609751028 | RESEARCH IN MOTION LT | -2,500 | | | 40,469.72 |
| 03-May-13 | 03-May-13 | 08-May-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -5,500 | 0.26 | | 1,419.97 |
| 03-May-13 | 30-Apr-13 | 03-May-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 5,000 | | 1,239.97 | |
| 03-May-13 | 03-May-13 | 08-May-13 | Sale | US81222V1035 | SEARCHCORE INC | -25,000 | 0.2071 | | 5,167.38 |
| 03-May-13 | 30-Apr-13 | 03-May-13 | Received | US81222V1035 | SEARCHCORE INC | 100 | | 9.00 | |
| 03-May-13 | 30-Apr-13 | 03-May-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 25,000 | | 4,502.40 | |
| 03-May-13 | 26-Apr-13 | 01-May-13 | Delivered | US83425T1097 | SOLLENSYS CORP | -1,000 | | | 390.00 |
| 03-May-13 | 30-Apr-13 | 03-May-13 | Received | US88160R1014 | TESLA MOTORS INC | 1,500 | | 83,787.90 | |
| 06-May-13 | 06-May-13 | 09-May-13 | Buy | US12551W1071 | CIG WIRELESS CORP | 2,000 | 3.575 | 7,160.00 | |
| 06-May-13 | 06-May-13 | 09-May-13 | Sale | US2515961025 | DEVELOPMENT CAPITAL G | -25,000 | 0.1102 | | 2,744.94 |
| 06-May-13 | 06-May-13 | 09-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,500 | 1.9547 | | 2,921.98 |
| 06-May-13 | 01-May-13 | 06-May-13 | Delivered | US5380311051 | LIVE CURRENT MEDIA IN | -2,000 | | | 56.00 |
| 06-May-13 | 06-May-13 | 09-May-13 | Buy | IL0010823958 | MAGICJACK VOCALTEC LT | 4,000 | 17.6552 | 70,656.11 | |
| 06-May-13 | 01-May-13 | 06-May-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 80,507 | | 75,315.18 | |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 06-May-13 | 01-May-13 | 06-May-13 | Received | US75406J1007 | RARUS TECHNOLOGIES IN | 200,000 | | 389.99 | |
| 06-May-13 | 06-May-13 | 09-May-13 | Buy | US76123V1035 | RESPECT YOUR UNIVERSE | 12,500 | 0.22 | 2,760.00 | |
| 06-May-13 | 06-May-13 | 09-May-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -5,000 | 0.2511 | | 1,245.47 |
| 06-May-13 | 01-May-13 | 06-May-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 6,886 | | 1,935.94 | |
| 06-May-13 | 06-May-13 | 09-May-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -23,500 | 0.15 | | 3,514.92 |
| 06-May-13 | 06-May-13 | 09-May-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -25,000 | 0.13 | | 3,239.93 |
| 06-May-13 | 06-May-13 | 09-May-13 | Buy | US88160R1014 | TESLA MOTORS INC | 2,000 | 57.1881 | 114,433.39 | |
| 06-May-13 | 06-May-13 | 09-May-13 | Sale | US95829V1008 | WESTERN GRAPHITE INC | -20,000 | 1.29 | | 25,786.52 |
| 06-May-13 | 06-May-13 | 09-May-13 | Sale | US98387X2036 | XUMANII | -40,000 | 0.217 | | 8,669.81 |
| 07-May-13 | 07-May-13 | 10-May-13 | Buy | US00830V1070 | AFRICAN COPPER CORP | 75,000 | 0.1208 | 9,070.00 | |
| 07-May-13 | 07-May-13 | 10-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -3,810 | 1.9552 | | 7,439.14 |
| 07-May-13 | 02-May-13 | 07-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 100 | | 192.00 | |
| 07-May-13 | 07-May-13 | 10-May-13 | Buy | US4581401001 | INTEL CORP | 1,035 | 24.06 | 24,914.55 | |
| 07-May-13 | 07-May-13 | 10-May-13 | Buy | US4642868487 | ISHARES MSCI JAPAN ET | 1,275 | 11.75 | 14,991.25 | |
| 07-May-13 | 02-May-13 | 07-May-13 | Delivered | US5380311051 | LIVE CURRENT MEDIA IN | -600 | | | 23.80 |
| 07-May-13 | 02-May-13 | 07-May-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 40,000 | | 41,730.19 | |
| 07-May-13 | 07-May-13 | 10-May-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -10,000 | 0.2 | | 1,989.96 |
| 07-May-13 | 07-May-13 | 10-May-13 | Buy | US76123V1035 | RESPECT YOUR UNIVERSE | 7,500 | 0.22 | 1,660.00 | |
| 07-May-13 | 02-May-13 | 10-May-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 7,114 | | 2,124.15 | |
| 07-May-13 | 07-May-13 | 10-May-13 | Sale | US81222V1035 | SEARCHCORE INC | -10,000 | 0.1967 | | 1,956.96 |
| 07-May-13 | 02-May-13 | 07-May-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 1,500 | | 214.99 | |
| 07-May-13 | 02-May-13 | 07-May-13 | Delivered | US83425T1097 | SOLLENSYS CORP | -3,000 | | | 850.00 |
| 08-May-13 | 03-May-13 | 08-May-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 69,000 | | 8,269.81 | |
| 08-May-13 | 08-May-13 | 13-May-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 28,200 | 0.2696 | 7,612.72 | |
| 08-May-13 | 08-May-13 | 13-May-13 | Sale | DE0005140008 | DEUTSCHE BANK AG | -100 | 48.8 | | 4,869.89 |
| 08-May-13 | 08-May-13 | 13-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -3,880 | 2 | | 7,749.83 |
| 08-May-13 | 08-May-13 | 13-May-13 | Buy | US45927E1047 | INTERNATIONAL COMMERC | 14,300 | 0.22 | 3,156.00 | |
| 08-May-13 | 08-May-13 | 13-May-13 | Buy | US4703552079 | JAMES RIVER COAL CO | 15,000 | 2.1991 | 33,002.99 | |
| 08-May-13 | 03-May-13 | 08-May-13 | Delivered | US5380311051 | LIVE CURRENT MEDIA IN | -273,900 | | | 4,501.96 |
| 08-May-13 | 08-May-13 | 13-May-13 | Buy | US6217831097 | MOUNT KNOWLEDGE HOLDI | 20,000 | 0.15 | 3,010.00 | |
| 08-May-13 | 30-Apr-13 | 03-May-13 | Received | US75406J1007 | RARUS TECHNOLOGIES IN | 170,000 | | 329.99 | |
| 08-May-13 | 03-May-13 | 08-May-13 | Received | CA7609751028 | RESEARCH IN MOTION LT | 10,000 | | 158,568.12 | |
| 08-May-13 | 03-May-13 | 08-May-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 5,500 | | 1,419.97 | |
| 08-May-13 | 03-May-13 | 08-May-13 | Received | US81222V1035 | SEARCHCORE INC | 25,000 | | 5,167.38 | |
| 09-May-13 | 09-May-13 | 14-May-13 | Sale | US0906862059 | BIOSTEM US CORP | -203,900 | 0.2106 | | 42,918.91 |
| 09-May-13 | 06-May-13 | 09-May-13 | Delivered | US12551W1071 | CIG WIRELESS CORP | -2,000 | | | 7,160.00 |
| 09-May-13 | 06-May-13 | 09-May-13 | Received | US2515961025 | DEVELOPMENT CAPITAL G | 25,000 | | 2,744.94 | |
| 09-May-13 | 06-May-13 | 09-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,500 | | 2,921.98 | |
| 09-May-13 | 06-May-13 | 14-May-13 | Sale | US4703552079 | JAMES RIVER COAL CO | -15,000 | 2.4 | | 35,981.19 |
| 09-May-13 | 06-May-13 | 09-May-13 | Delivered | IL0010823958 | MAGICJACK VOCALTEC LT | -4,000 | | | 70,656.11 |
| 09-May-13 | 06-May-13 | 09-May-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 5,000 | | 1,245.47 | |
| 09-May-13 | 06-May-13 | 09-May-13 | Delivered | US76123V1035 | RESPECT YOUR UNIVERSE | -12,500 | | | 2,760.00 |
| 09-May-13 | 06-May-13 | 14-May-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -750 | 0.26 | | 184.99 |
| 09-May-13 | 06-May-13 | 09-May-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 23,500 | | 3,514.92 | |
| 09-May-13 | 06-May-13 | 09-May-13 | Received | US83437G1031 | SOLTERA MINING CORP | 25,000 | | 3,239.93 | |
| 09-May-13 | 06-May-13 | 09-May-13 | Received | US95829V1008 | WESTERN GRAPHITE INC | 20,000 | | 25,786.52 | |
| 09-May-13 | 06-May-13 | 09-May-13 | Received | US98387X2036 | XUMANII | 40,000 | | 8,669.81 | |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 10-May-13 | 07-May-13 | 10-May-13 | Delivered | US00830V1070 | AFRICAN COPPER CORP | -75,000 | | | 9,070.00 |
| 10-May-13 | 10-May-13 | 15-May-13 | Sale | US0906862059 | BIOSTEM US CORP | -65,900 | 0.2025 | | 13,334.45 |
| 10-May-13 | 07-May-13 | 10-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 3,810 | | 7,439.14 | |
| 10-May-13 | 07-May-13 | 10-May-13 | Delivered | US4581401001 | INTEL CORP | -1,035 | | | 24,914.55 |
| 10-May-13 | 07-May-13 | 10-May-13 | Delivered | US4642868487 | ISHARES MSCI JAPAN ET | -1,275 | | | 14,991.25 |
| 10-May-13 | 07-May-13 | 10-May-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 10,000 | | 1,989.96 | |
| 10-May-13 | 02-May-13 | 07-May-13 | Received | US7540631007 | RARUS TECHNOLOGIES IN | 3,367,518 | | 5,041.16 | |
| 10-May-13 | 08-May-13 | 13-May-13 | Delivered | US76123V1035 | RESPECT YOUR UNIVERSE | -7,500 | | | 1,660.00 |
| 10-May-13 | 07-May-13 | 10-May-13 | Received | US81222V1035 | SEARCHCORE INC | 10,000 | | 1,956.96 | |
| 10-May-13 | 06-May-13 | 09-May-13 | Delivered | US88160R1014 | TESLA MOTORS INC | -2,000 | | | 114,433.39 |
| 10-May-13 | 10-May-13 | 15-May-13 | Sale | US95829V1008 | WESTERN GRAPHITE INC | -15,000 | 1.73 | | 25,936.44 |
| 10-May-13 | 10-May-13 | 15-May-13 | Buy | US98387X2036 | XUMANII | 200,000 | 0.23 | 46,023.01 | |
| 13-May-13 | 13-May-13 | 16-May-13 | Sale | US0268747849 | AMERICAN INTERNATIONA | -640 | 44.7 | | 28,593.06 |
| 13-May-13 | 13-May-13 | 16-May-13 | Sale | US0906862059 | BIOSTEM US CORP | -650 | 0.2 | | 119.99 |
| 13-May-13 | 13-May-13 | 16-May-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -12,460 | 0.25 | | 3,104.93 |
| 13-May-13 | 08-May-13 | 13-May-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -28,200 | | | 7,612.72 |
| 13-May-13 | 08-May-13 | 13-May-13 | Received | DE0005140008 | DEUTSCHE BANK AG | 100 | | 4,869.89 | |
| 13-May-13 | 08-May-13 | 13-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 3,880 | | 7,749.83 | |
| 13-May-13 | 08-May-13 | 13-May-13 | Delivered | US45927E1047 | INTERNATIONAL COMMERC | -14,300 | | | 3,156.00 |
| 13-May-13 | 08-May-13 | 13-May-13 | Delivered | US6217831097 | MOUNT KNOWLEDGE HOLD | -20,000 | | | 3,010.00 |
| 13-May-13 | 13-May-13 | 16-May-13 | Buy | US6549022043 | NOKIA OYJ | 7,715 | 3.87 | 29,871.98 | |
| 13-May-13 | 13-May-13 | 16-May-13 | Buy | CA7609751028 | RESEARCH IN MOTION LT | 5,000 | 15.91 | 79,589.78 | |
| 13-May-13 | 13-May-13 | 16-May-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -5,000 | 0.29 | | 1,439.97 |
| 13-May-13 | 13-May-13 | 16-May-13 | Sale | US81222V1035 | SEARCHCORE INC | -25,000 | 0.21 | | 5,239.88 |
| 13-May-13 | 13-May-13 | 16-May-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -20,000 | 0.1024 | | 2,037.95 |
| 13-May-13 | 13-May-13 | 16-May-13 | Sale | US95829V1008 | WESTERN GRAPHITE INC | -143,100 | 1.8551 | | 265,326.13 |
| 13-May-13 | 13-May-13 | 16-May-13 | Sale | US98387X2036 | XUMANII | -150,000 | 0.34 | | 50,973.36 |
| 14-May-13 | 14-May-13 | 17-May-13 | Sale | US0906862059 | BIOSTEM US CORP | -447,850 | 0.201 | | 89,970.82 |
| 14-May-13 | 09-May-13 | 14-May-13 | Received | US0906862059 | BIOSTEM US CORP | 203,900 | | 42,918.91 | |
| 14-May-13 | 14-May-13 | 17-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -4,900 | 1.9286 | | 9,439.93 |
| 14-May-13 | 14-May-13 | 17-May-13 | Buy | US5380311051 | LIVE CURRENT MEDIA IN | 211,845 | 0.0144 | 3,060.57 | |
| 14-May-13 | 14-May-13 | 17-May-13 | Sale | US5949181045 | MICROSOFT CORP | -4,000 | 33.07 | | 132,210.90 |
| 14-May-13 | 14-May-13 | 17-May-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -4,130 | 0.32 | | 1,311.57 |
| 14-May-13 | 09-May-13 | 14-May-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 750 | | 185.00 | |
| 14-May-13 | 14-May-13 | 17-May-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -33,795 | 0.0889 | | 2,994.31 |
| 14-May-13 | 14-May-13 | 17-May-13 | Sale | US88160R1014 | TESLA MOTORS INC | -1,000 | 87.1351 | | 87,089.58 |
| 14-May-13 | 14-May-13 | 17-May-13 | Sale | US95829V1008 | WESTERN GRAPHITE INC | -49,400 | 1.9134 | | 94,472.58 |
| 14-May-13 | 14-May-13 | 17-May-13 | Sale | US98387X2036 | XUMANII | -50,000 | 0.4214 | | 21,059.00 |
| 15-May-13 | 15-May-13 | 20-May-13 | Sale | US0906862059 | BIOSTEM US CORP | -17,400 | 0.22 | | 3,817.91 |
| 15-May-13 | 10-May-13 | 15-May-13 | Received | US0906862059 | BIOSTEM US CORP | 65,900 | | 13,334.45 | |
| 15-May-13 | 08-May-13 | 13-May-13 | Delivered | US4703552079 | JAMES RIVER COAL CO | -15,000 | | | 0.00 |
| 15-May-13 | 09-May-13 | 14-May-13 | Received | US4703552079 | JAMES RIVER COAL CO | 15,000 | | 0.00 | |
| 15-May-13 | 09-May-13 | 14-May-13 | Received | US4703552079 | JAMES RIVER COAL CO | 0 | | 35,981.19 | |
| 15-May-13 | 08-May-13 | 13-May-13 | Delivered | US4703552079 | JAMES RIVER COAL CO | 0 | | | 33,002.99 |
| 15-May-13 | 10-May-13 | 15-May-13 | Received | US95829V1008 | WESTERN GRAPHITE INC | 15,000 | | 25,936.44 | |
| 15-May-13 | 15-May-13 | 20-May-13 | Sale | US98387X2036 | XUMANII | -1,743,215 | 0.2799 | | 487,670.99 |
| 15-May-13 | 15-May-13 | 20-May-13 | Buy | US98387X2036 | XUMANII | 550,000 | 0.3117 | 171,520.71 | |

SEE LAST PAGES FOR IMPORTANT INFORMATION



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 16-May-13 | 13-May-13 | 16-May-13 | Received | US0268747849 | AMERICAN INTERNATIONA | 640 | | 28,593.06 | |
| 16-May-13 | 13-May-13 | 16-May-13 | Received | US0906862059 | BIOSTEM US CORP | 650 | | 120.00 | |
| 16-May-13 | 16-May-13 | 21-May-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -5,000 | 0.28 | | 1,389.97 |
| 16-May-13 | 16-May-13 | 21-May-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 271,000 | 0.2608 | 70,712.14 | |
| 16-May-13 | 13-May-13 | 16-May-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 12,460 | | 3,104.93 | |
| 16-May-13 | 16-May-13 | 16-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -2,000 | 1.9 | | 3,789.91 |
| 16-May-13 | 13-May-13 | 16-May-13 | Delivered | US6549022043 | NOKIA OYJ | -7,715 | | 29,871.98 | |
| 16-May-13 | 13-May-13 | 21-May-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -734 | 1.55 | | 1,127.67 |
| 16-May-13 | 16-May-13 | 21-May-13 | Sale | US74047X1072 | PREMIER ALLIANCE GROU | -5,000 | 0.5201 | | 2,590.44 |
| 16-May-13 | 13-May-13 | 16-May-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 5,000 | | 1,439.97 | |
| 16-May-13 | 13-May-13 | 16-May-13 | Received | US81222V1035 | SEARCHCORE INC | 25,000 | | 5,239.88 | |
| 16-May-13 | 13-May-13 | 16-May-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 20,000 | | 2,037.95 | |
| 16-May-13 | 16-May-13 | 21-May-13 | Sale | US90983A1097 | UNITED COMMUNICATIONS | -925,000 | 0.0031 | | 2,857.44 |
| 16-May-13 | 16-May-13 | 16-May-13 | Received | US95829V1008 | WESTERN GRAPHITE INC | 143,100 | | 265,326.13 | |
| 16-May-13 | 10-May-13 | 15-May-13 | Delivered | US98387X2036 | XUMANII | -200,000 | | | 46,023.01 |
| 16-May-13 | 13-May-13 | 16-May-13 | Received | US98387X2036 | XUMANII | 150,000 | | 50,973.36 | |
| 17-May-13 | 14-May-13 | 22-May-13 | Sale | US0906862059 | BIOSTEM US CORP | -61,000 | 0.201 | | 12,250.73 |
| 17-May-13 | 14-May-13 | 17-May-13 | Received | US0906862059 | BIOSTEM US CORP | 447,850 | | 89,970.82 | |
| 17-May-13 | 17-May-13 | 22-May-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 9,656 | 0.29 | 2,810.24 | |
| 17-May-13 | 17-May-13 | 22-May-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -10,000 | 0.26 | | 2,589.94 |
| 17-May-13 | 17-May-13 | 22-May-13 | Sale | US2193501051 | CORNING INC | -3,055 | 16 | | 48,854.47 |
| 17-May-13 | 17-May-13 | 22-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -2,605 | 1.9097 | | 4,964.66 |
| 17-May-13 | 14-May-13 | 17-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 4,900 | | 9,439.93 | |
| 17-May-13 | 14-May-13 | 17-May-13 | Delivered | US5380311051 | LIVE CURRENT MEDIA IN | -211,845 | | | 3,060.57 |
| 17-May-13 | 14-May-13 | 17-May-13 | Received | US5949181045 | MICROSOFT CORP | 4,000 | | 132,210.90 | |
| 17-May-13 | 13-May-13 | 16-May-13 | Delivered | CA7609751028 | RESEARCH IN MOTION LT | -5,000 | | | 79,589.78 |
| 17-May-13 | 17-May-13 | 22-May-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -7,050 | 0.33 | | 2,316.45 |
| 17-May-13 | 14-May-13 | 17-May-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 4,130 | | 1,311.57 | |
| 17-May-13 | 14-May-13 | 17-May-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 33,795 | | 2,994.31 | |
| 17-May-13 | 14-May-13 | 17-May-13 | Received | US88160R1014 | TESLA MOTORS INC | 1,000 | | 87,089.58 | |
| 17-May-13 | 14-May-13 | 17-May-13 | Received | US95829V1008 | WESTERN GRAPHITE INC | 49,400 | | 94,472.58 | |
| 17-May-13 | 14-May-13 | 17-May-13 | Received | US98387X2036 | XUMANII | 50,000 | | 21,059.00 | |
| 20-May-13 | 15-May-13 | 20-May-13 | Received | US0906862059 | BIOSTEM US CORP | 17,400 | | 3,817.91 | |
| 20-May-13 | 20-May-13 | 23-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -3,830 | 1.906 | | 7,289.82 |
| 20-May-13 | 20-May-13 | 23-May-13 | Buy | CA29390Q1090 | EQUAL ENERGY LTD | 5,000 | 3.79 | 18,960.00 | |
| 20-May-13 | 20-May-13 | 23-May-13 | Buy | CA3809564097 | GOLDCORP INC | 5,000 | 25.7 | 128,564.25 | |
| 20-May-13 | 20-May-13 | 23-May-13 | Buy | US6516391066 | NEWMONT MINING CORP | 5,000 | 30.692 | 153,536.73 | |
| 20-May-13 | 20-May-13 | 23-May-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -176,000 | 1.7346 | | 305,130.11 |
| 20-May-13 | 20-May-13 | 23-May-13 | Sale | US98387X2036 | XUMANII | 1,743,215 | | 487,670.98 | |
| 20-May-13 | 15-May-13 | 20-May-13 | Delivered | US98387X2036 | XUMANII | -550,000 | | | 171,520.71 |
| 21-May-13 | 16-May-13 | 21-May-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 5,000 | | 1,389.97 | |
| 21-May-13 | 21-May-13 | 24-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -2,205 | 1.9714 | | 4,336.84 |
| 21-May-13 | 21-May-13 | 24-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 2,000 | | 3,789.91 | |
| 21-May-13 | 21-May-13 | 24-May-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -15,000 | 0.06 | | 889.98 |
| 21-May-13 | 21-May-13 | 24-May-13 | Sale | US6298391011 | NAKED BRANDS GROUP IN | -7,000 | 1.24 | | 8,669.81 |
| 21-May-13 | 21-May-13 | 24-May-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -66,065 | 1.4189 | | 93,690.66 |
| 21-May-13 | 16-May-13 | 21-May-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 734 | | 1,127.67 | |

# Knight

Apr 13 - Jun 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 21-May-13 | 16-May-13 | 21-May-13 | Received | US74047X1072 | PREMIER ALLIANCE GROU | 5,000 | | 2,590.44 | |
| 21-May-13 | 16-May-13 | 21-May-13 | Received | US90983A1097 | UNITED COMMUNICATIONS | 925,000 | | 2,857.44 | |
| 21-May-13 | 21-May-13 | 24-May-13 | Sale | IE00B446CM77 | WARNER CHILCOTT PLC | -3,920 | 20.0124 | | 78,407.63 |
| 22-May-13 | 17-May-13 | 22-May-13 | Received | US0906862059 | BIOSTEM US CORP | 61,000 | | 12,250.73 | |
| 22-May-13 | 16-May-13 | 21-May-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -271,000 | | | 70,712.14 |
| 22-May-13 | 17-May-13 | 22-May-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 10,000 | | 2,589.94 | |
| 22-May-13 | 17-May-13 | 22-May-13 | Received | US2193501051 | CORNING INC | 3,055 | | 48,854.46 | |
| 22-May-13 | 22-May-13 | 28-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,874 | 2.0018 | | 3,741.30 |
| 22-May-13 | 22-May-13 | 28-May-13 | Buy | US2645671080 | DUMA ENERGY CORP | 5,000 | 1.944 | 9,730.00 | |
| 22-May-13 | 17-May-13 | 22-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 2,605 | | 4,964.66 | |
| 22-May-13 | 22-May-13 | 28-May-13 | Buy | US3453708600 | FORD MOTOR CO | 3,200 | 15.22 | 48,728.35 | |
| 22-May-13 | 22-May-13 | 28-May-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -1,500 | 0.06 | | 79.99 |
| 22-May-13 | 22-May-13 | 28-May-13 | Buy | US56400P2011 | MANNKIND CORP | 2,520 | 6.286 | 15,850.72 | |
| 22-May-13 | 17-May-13 | 22-May-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 7,050 | | 2,316.45 | |
| 22-May-13 | 22-May-13 | 28-May-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -8,540 | 0.11 | | 929.38 |
| 23-May-13 | 23-May-13 | 29-May-13 | Buy | US2645671080 | DUMA ENERGY CORP | 9,100 | 2.0275 | 18,460.25 | |
| 23-May-13 | 23-May-13 | 29-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,205 | 2.1 | | 2,520.46 |
| 23-May-13 | 20-May-13 | 23-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 3,830 | | 7,289.82 | |
| 23-May-13 | 20-May-13 | 23-May-13 | Delivered | CA29390Q1090 | EQUAL ENERGY LTD | -5,000 | | | 18,960.00 |
| 23-May-13 | 23-May-13 | 29-May-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -5,000 | 0.06 | | 289.99 |
| 23-May-13 | 20-May-13 | 23-May-13 | Delivered | CA3809564097 | GOLDCORP INC | -5,000 | | | 128,564.25 |
| 23-May-13 | 20-May-13 | 23-May-13 | Delivered | US6516391066 | NEWMONT MINING CORP | -5,000 | | | 153,536.73 |
| 23-May-13 | 20-May-13 | 23-May-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 176,000 | | 305,130.11 | |
| 23-May-13 | 23-May-13 | 29-May-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -16,460 | 0.1039 | | 1,700.16 |
| 23-May-13 | 23-May-13 | 29-May-13 | Sale | US88160R1014 | TESLA MOTORS INC | -2,000 | 88.879 | | 177,666.03 |
| 23-May-13 | 23-May-13 | 29-May-13 | Buy | US98387X2036 | XUMANII | 450,000 | 0.3233 | 145,557.75 | |
| 24-May-13 | 24-May-13 | 30-May-13 | Buy | US0378331005 | APPLE INC | 54 | 443 | 23,933.96 | |
| 24-May-13 | 24-May-13 | 30-May-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -700 | 4.0257 | | 2,807.94 |
| 24-May-13 | 24-May-13 | 30-May-13 | Buy | PAP310761054 | COPA HOLDINGS SA | 179 | 133 | 23,818.90 | |
| 24-May-13 | 24-May-13 | 30-May-13 | Sale | US2645671080 | DUMA ENERGY CORP | -25 | 2.1 | | 42.49 |
| 24-May-13 | 24-May-13 | 30-May-13 | Buy | US2645671080 | DUMA ENERGY CORP | 900 | 2 | 1,810.00 | |
| 24-May-13 | 21-May-13 | 24-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 2,205 | | 4,336.84 | |
| 24-May-13 | 24-May-13 | 30-May-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -5,500 | 0.06 | | 319.99 |
| 24-May-13 | 21-May-13 | 24-May-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 15,000 | | 889.98 | |
| 24-May-13 | 21-May-13 | 24-May-13 | Received | US6298391011 | NAKED BRANDS GROUP IN | 7,000 | | 8,669.81 | |
| 24-May-13 | 21-May-13 | 24-May-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 66,065 | | 93,690.66 | |
| 24-May-13 | 24-May-13 | 30-May-13 | Sale | US70557V1017 | PEGASI ENERGY RESOUR | -10,000 | 1 | | 9,989.83 |
| 24-May-13 | 24-May-13 | 30-May-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -20,000 | 0.2718 | | 5,425.91 |
| 24-May-13 | 24-May-13 | 30-May-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -7,000 | 0.1 | | 689.99 |
| 24-May-13 | 21-May-13 | 24-May-13 | Received | IE00B446CM77 | WARNER CHILCOTT PLC | 3,920 | | 78,407.63 | |
| 24-May-13 | 24-May-13 | 30-May-13 | Sale | US98387X2036 | XUMANII | -50,000 | 0.3735 | | 18,664.68 |
| 28-May-13 | 28-May-13 | 31-May-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 5,000 | 0.2401 | 1,210.50 | |
| 28-May-13 | 28-May-13 | 31-May-13 | Sale | US1292611035 | CALECO PHARMA CORP | -362,500 | 0.0016 | | 569.99 |
| 28-May-13 | 28-May-13 | 31-May-13 | Buy | US2645671080 | DUMA ENERGY CORP | 1,045 | 1.94 | 2,037.30 | |
| 28-May-13 | 22-May-13 | 28-May-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -5,000 | | | 9,730.00 |
| 28-May-13 | 22-May-13 | 28-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,874 | | 3,741.30 | |
| 28-May-13 | 22-May-13 | 28-May-13 | Delivered | US3453708600 | FORD MOTOR CO | -3,200 | | | 48,728.35 |



Apr 13 - Jun 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 28-May-13 | 28-May-13 | 31-May-13 | Sale | US34987E1055 | FORZA ENVIRONMENTAL B | -600,000 | 0.0026 | | 1,549.97 |
| 28-May-13 | 28-May-13 | 31-May-13 | Sale | US37945V1017 | GLOBAL IMMUNE TECHNOL | -24,000 | 0.06 | | 1,429.97 |
| 28-May-13 | 28-May-13 | 31-May-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 1,500 | | 80.00 | |
| 28-May-13 | 22-May-13 | 28-May-13 | Delivered | US56400P2011 | MANNKIND CORP | -2,520 | | | 15,850.72 |
| 28-May-13 | 28-May-13 | 31-May-13 | Sale | US83172Y1038 | SMARTLINX INC | -450,000 | 0.0018 | | 799.99 |
| 28-May-13 | 22-May-13 | 28-May-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 8,540 | | 929.38 | |
| 28-May-13 | 28-May-13 | 31-May-13 | Sale | CA9039141093 | ULTRA PETROLEUM CORP | -2,075 | 23.18 | | 48,073.61 |
| 28-May-13 | 28-May-13 | 31-May-13 | Sale | US98387X2036 | XUMANII | -110,000 | 0.3665 | | 40,294.14 |
| 29-May-13 | 29-May-13 | 03-Jun-13 | Buy | US2645671080 | DUMA ENERGY CORP | 4,700 | 2.0396 | 9,596.12 | |
| 29-May-13 | 29-May-13 | 03-Jun-13 | Sale | US2645671080 | DUMA ENERGY CORP | -4,920 | 2.0522 | | 10,086.64 |
| 29-May-13 | 23-May-13 | 29-May-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -9,100 | | | 18,460.25 |
| 29-May-13 | 23-May-13 | 29-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,205 | | 2,520.46 | |
| 29-May-13 | 23-May-13 | 29-May-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 5,000 | | 289.99 | |
| 29-May-13 | 23-May-13 | 03-Jun-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -22,000 | 0.0902 | | 1,974.37 |
| 29-May-13 | 23-May-13 | 29-May-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 16,460 | | 1,700.16 | |
| 29-May-13 | 23-May-13 | 29-May-13 | Buy | US8356581053 | SONORA RESOURCES CORP | 50,000 | 0.06 | 3,010.00 | |
| 29-May-13 | 23-May-13 | 29-May-13 | Received | US88160R1014 | TESLA MOTORS INC | 2,000 | | 177,666.03 | |
| 30-May-13 | 24-May-13 | 30-May-13 | Delivered | US0378331005 | APPLE INC | -54 | | | 23,933.96 |
| 30-May-13 | 30-May-13 | 04-Jun-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 10,000 | 0.27 | 2,710.00 | |
| 30-May-13 | 30-May-13 | 04-Jun-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -300 | 4.1833 | | 1,244.97 |
| 30-May-13 | 24-May-13 | 30-May-13 | Received | US12551W1071 | CIG WIRELESS CORP | 700 | | 2,807.94 | |
| 30-May-13 | 24-May-13 | 30-May-13 | Delivered | PAP310761054 | COPA HOLDINGS SA | -179 | | | 23,818.90 |
| 30-May-13 | 30-May-13 | 04-Jun-13 | Sale | US2645671080 | DUMA ENERGY CORP | -11,290 | 2.3122 | | 26,091.24 |
| 30-May-13 | 24-May-13 | 30-May-13 | Received | US2645671080 | DUMA ENERGY CORP | 25 | | 42.50 | |
| 30-May-13 | 24-May-13 | 30-May-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -900 | | | 1,810.00 |
| 30-May-13 | 24-May-13 | 30-May-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 5,500 | | 319.99 | |
| 30-May-13 | 24-May-13 | 30-May-13 | Received | US70557V1017 | PEGASI ENERGY RESOURC | 10,000 | | 9,989.83 | |
| 30-May-13 | 30-May-13 | 04-Jun-13 | Sale | US7316761029 | POLY SHIELD TECHNOLO | -125,000 | 0.201 | | 25,112.00 |
| 30-May-13 | 24-May-13 | 30-May-13 | Received | US7316761029 | POLY SHIELD TECHNOLO | 20,000 | | 5,425.91 | |
| 30-May-13 | 30-May-13 | 04-Jun-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -1,000 | 0.1 | | 89.99 |
| 30-May-13 | 24-May-13 | 30-May-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 7,000 | | 689.99 | |
| 30-May-13 | 24-May-13 | 30-May-13 | Received | US98387X2036 | XUMANII | 50,000 | | 18,664.67 | |
| 31-May-13 | 31-May-13 | 05-Jun-13 | Buy | US00830V1070 | AFRICAN COPPER CORP | 22,503 | 0.13 | 2,935.39 | |
| 31-May-13 | 31-May-13 | 05-Jun-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -30,000 | 0.0917 | | 2,740.95 |
| 31-May-13 | 17-May-13 | 22-May-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -9,656 | | | 2,810.24 |
| 31-May-13 | 31-May-13 | 05-Jun-13 | Received | US1292611035 | CALECO PHARMA CORP | 362,500 | | 569.99 | |
| 31-May-13 | 31-May-13 | 05-Jun-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,500 | 2.45 | | 3,664.94 |
| 31-May-13 | 31-May-13 | 05-Jun-13 | Buy | US2645671080 | DUMA ENERGY CORP | 20,000 | 2.6875 | 53,776.88 | |
| 31-May-13 | 28-May-13 | 31-May-13 | Received | US34987E1055 | FORZA ENVIRONMENTAL B | 600,000 | | 1,549.97 | |
| 31-May-13 | 28-May-13 | 31-May-13 | Received | US37945V1017 | GLOBAL IMMUNE TECHNOL | 24,000 | | 1,429.97 | |
| 31-May-13 | 31-May-13 | 05-Jun-13 | Sale | US4653531008 | ITALK INC | -10,000 | 0.957 | | 9,559.83 |
| 31-May-13 | 31-May-13 | 05-Jun-13 | Buy | US6708512032 | OI SA | 26,730 | 1.87 | 50,010.09 | |
| 31-May-13 | 28-May-13 | 31-May-13 | Received | US83172Y1038 | SMARTLINX INC | 450,000 | | 799.99 | |
| 31-May-13 | 28-May-13 | 31-May-13 | Received | CA9039141093 | ULTRA PETROLEUM CORP | 2,075 | | 48,073.61 | |
| 31-May-13 | 28-May-13 | 31-May-13 | Received | US98387X2036 | XUMANII | 110,000 | | 40,294.14 | |
| 03-Jun-13 | 03-Jun-13 | 06-Jun-13 | Buy | US0193441005 | ALLIED NEVADA GOLD CO | 10,000 | 7.8966 | 79,005.48 | |
| 03-Jun-13 | 03-Jun-13 | 06-Jun-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 100,950 | 0.2572 | 25,977.32 | |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 03-Jun-13 | 29-May-13 | 03-Jun-13 | Received | US2645671080 | DUMA ENERGY CORP | 4,920 | | 10,086.64 | |
| 03-Jun-13 | 28-May-13 | 31-May-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -1,045 | | | 2,037.30 |
| 03-Jun-13 | 03-Jun-13 | 06-Jun-13 | Sale | US83413W1062 | SOLAR AMERICA CORP | -20,000 | 0.07 | | 1,389.98 |
| 03-Jun-13 | 29-May-13 | 03-Jun-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 22,000 | | 1,974.37 | |
| 03-Jun-13 | 29-May-13 | 03-Jun-13 | Delivered | US8356581053 | SONORA RESOURCES CORP | -50,000 | | | 3,010.00 |
| 04-Jun-13 | 04-Jun-13 | 07-Jun-13 | Buy | US0193441005 | ALLIED NEVADA GOLD CO | 1,750 | 8.7231 | 15,275.43 | |
| 04-Jun-13 | 04-Jun-13 | 07-Jun-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -27,200 | 0.6935 | | 18,852.87 |
| 04-Jun-13 | 30-May-13 | 04-Jun-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -10,000 | | | 2,710.00 |
| 04-Jun-13 | 30-May-13 | 04-Jun-13 | Received | US12551W1071 | CIG WIRELESS CORP | 300 | | 1,244.97 | |
| 04-Jun-13 | 30-May-13 | 04-Jun-13 | Received | US2645671080 | DUMA ENERGY CORP | 11,290 | | 26,091.24 | |
| 04-Jun-13 | 04-Jun-13 | 07-Jun-13 | Buy | US56400P2011 | MANNKIND CORP | 1,984 | 7.53 | 14,949.52 | |
| 04-Jun-13 | 04-Jun-13 | 07-Jun-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -76,080 | 1.1717 | | 89,096.82 |
| 04-Jun-13 | 04-Jun-13 | 07-Jun-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -10,000 | 0.28 | | 2,789.95 |
| 04-Jun-13 | 30-May-13 | 04-Jun-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 125,000 | | 25,112.00 | |
| 04-Jun-13 | 30-May-13 | 04-Jun-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 1,000 | | 90.00 | |
| 04-Jun-13 | 04-Jun-13 | 07-Jun-13 | Sale | US83425T1097 | SOLLENSYS CORP | -15,833 | 0.16 | | 2,523.24 |
| 04-Jun-13 | 23-May-13 | 29-May-13 | Delivered | US98387X2036 | XUMANII | -450,000 | | | 145,557.75 |
| 05-Jun-13 | 31-May-13 | 05-Jun-13 | Delivered | US00830V1070 | AFRICAN COPPER CORP | -22,503 | | | 2,935.39 |
| 05-Jun-13 | 05-Jun-13 | 10-Jun-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -15,000 | 0.771 | | 11,554.80 |
| 05-Jun-13 | 05-Jun-13 | 10-Jun-13 | Sale | US0906862059 | BIOSTEM US CORP | -25,000 | 0.21 | | 5,239.91 |
| 05-Jun-13 | 31-May-13 | 05-Jun-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 30,000 | | 2,740.95 | |
| 05-Jun-13 | 05-Jun-13 | 10-Jun-13 | Buy | US2645671080 | DUMA ENERGY CORP | 2,500 | 2.65 | 6,635.00 | |
| 05-Jun-13 | 29-May-13 | 03-Jun-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -4,700 | | | 9,596.12 |
| 05-Jun-13 | 31-May-13 | 05-Jun-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,500 | | 3,664.94 | |
| 05-Jun-13 | 31-May-13 | 05-Jun-13 | Received | US4653531008 | ITALK INC | 10,000 | | 9,559.83 | |
| 05-Jun-13 | 05-Jun-13 | 10-Jun-13 | Sale | US6362681040 | NATIONAL GRAPHITE COR | -72,756 | 0.1846 | | 13,420.53 |
| 05-Jun-13 | 05-Jun-13 | 10-Jun-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -18,315 | 1.3835 | | 25,325.69 |
| 05-Jun-13 | 31-May-13 | 05-Jun-13 | Delivered | US6708512032 | OI SA | -26,730 | | | 50,010.09 |
| 05-Jun-13 | 05-Jun-13 | 10-Jun-13 | Buy | US74347W4116 | PROSHARES ULTRA VIX S | 2,000 | 6.98 | 13,970.00 | |
| 05-Jun-13 | 05-Jun-13 | 10-Jun-13 | Sale | US9040741012 | UMAMI SUSTAINABLE SEA | -200 | 1.1 | | 209.99 |
| 05-Jun-13 | 05-Jun-13 | 10-Jun-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -2,000 | 2.145 | | 4,279.93 |
| 06-Jun-13 | 03-Jun-13 | 06-Jun-13 | Delivered | US0193441005 | ALLIED NEVADA GOLD CO | -10,000 | | | 79,005.48 |
| 06-Jun-13 | 06-Jun-13 | 11-Jun-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -27,900 | 0.8148 | | 22,721.15 |
| 06-Jun-13 | 28-May-13 | 31-May-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -5,000 | | | 1,210.50 |
| 06-Jun-13 | 06-Jun-13 | 11-Jun-13 | Buy | US2645671080 | DUMA ENERGY CORP | 3,500 | 2.6457 | 9,269.95 | |
| 06-Jun-13 | 06-Jun-13 | 11-Jun-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -165,500 | 1.4235 | | 235,467.35 |
| 06-Jun-13 | 06-Jun-13 | 11-Jun-13 | Sale | US74347W4116 | PROSHARES ULTRA VIX S | -2,000 | 7.06 | | 14,109.75 |
| 06-Jun-13 | 03-Jun-13 | 06-Jun-13 | Received | US83413W1062 | SOLAR AMERICA CORP | 20,000 | | 1,389.98 | |
| 07-Jun-13 | 04-Jun-13 | 07-Jun-13 | Delivered | US0193441005 | ALLIED NEVADA GOLD CO | -1,750 | | | 15,275.43 |
| 07-Jun-13 | 04-Jun-13 | 07-Jun-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 27,200 | | 18,852.87 | |
| 07-Jun-13 | 03-Jun-13 | 06-Jun-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -100,950 | | | 25,977.32 |
| 07-Jun-13 | 31-May-13 | 05-Jun-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -20,000 | | | 53,776.88 |
| 07-Jun-13 | 07-Jun-13 | 12-Jun-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -129,900 | 1.203 | | 156,188.85 |
| 07-Jun-13 | 04-Jun-13 | 07-Jun-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 76,080 | . | 89,096.82 | |
| 07-Jun-13 | 07-Jun-13 | 12-Jun-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -5,280 | 0.27 | | 1,415.58 |
| 07-Jun-13 | 04-Jun-13 | 07-Jun-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 10,000 | | 2,789.95 | |
| 07-Jun-13 | 07-Jun-13 | 12-Jun-13 | Buy | US75971W2052 | RENEWABLE CORP/THE | 30,000 | 0.1783 | 5,359.00 | |



Apr 13 - Jun 13                                   Page 16 of 22

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 07-Jun-13 | 07-Jun-13 | 12-Jun-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -7,500 | 0.3 | | 2,239.96 |
| 07-Jun-13 | 04-Jun-13 | 07-Jun-13 | Received | US83425T1097 | SOLLENSYS CORP | 15,833 | | 2,523.24 | |
| 10-Jun-13 | 10-Jun-13 | 13-Jun-13 | Buy | US0193441005 | ALLIED NEVADA GOLD CO | 640 | 7.77 | 4,982.80 | |
| 10-Jun-13 | 10-Jun-13 | 13-Jun-13 | Buy | US0327971026 | ANAVEX LIFE SCIENCES | 20,000 | 0.715 | 14,310.00 | |
| 10-Jun-13 | 05-Jun-13 | 10-Jun-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 15,000 | | 11,554.80 | |
| 10-Jun-13 | 05-Jun-13 | 10-Jun-13 | Received | US0906862059 | BIOSTEM US CORP | 25,000 | | 5,239.91 | |
| 10-Jun-13 | 10-Jun-13 | 13-Jun-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -2,500 | | | 6,635.00 |
| 10-Jun-13 | 04-Jun-13 | 07-Jun-13 | Delivered | US56400P2011 | MANNKIND CORP | -1,984 | | | 14,949.52 |
| 10-Jun-13 | 10-Jun-13 | 13-Jun-13 | Received | US6362681040 | NATIONAL GRAPHITE COR | 72,756 | | 13,420.53 | |
| 10-Jun-13 | 10-Jun-13 | 13-Jun-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -21,584 | 1.2287 | | 26,506.54 |
| 10-Jun-13 | 05-Jun-13 | 10-Jun-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 18,315 | | 25,325.69 | |
| 10-Jun-13 | 10-Jun-13 | 13-Jun-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -4,720 | 0.27 | | 1,264.38 |
| 10-Jun-13 | 10-Jun-13 | 13-Jun-13 | Buy | US73179V1035 | POLYPORE INTERNATIONA | 360 | 41.75 | 15,040.00 | |
| 10-Jun-13 | 05-Jun-13 | 10-Jun-13 | Buy | US74347W3795 | PROSHARES ULTRA VIX S | 200 | 69.85 | 13,970.00 | |
| 10-Jun-13 | 10-Jun-13 | 13-Jun-13 | Sale | US81222V1035 | SEARCHCORE INC | -20,000 | 0.2 | | 3,989.93 |
| 10-Jun-13 | 05-Jun-13 | 10-Jun-13 | Received | US9040741012 | UMAMI SUSTAINABLE SEA | 200 | | 210.00 | |
| 10-Jun-13 | 05-Jun-13 | 10-Jun-13 | Received | US9168961038 | URANIUM ENERGY CORP | 2,000 | | 4,279.93 | |
| 10-Jun-13 | 10-Jun-13 | 13-Jun-13 | Buy | US98387X2036 | XUMANII | 150,000 | 0.199 | 29,864.93 | |
| 11-Jun-13 | 06-Jun-13 | 11-Jun-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 27,900 | | 22,731.15 | |
| 11-Jun-13 | 06-Jun-13 | 11-Jun-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -3,500 | | | 9,269.95 |
| 11-Jun-13 | 06-Jun-13 | 11-Jun-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 165,500 | | 235,467.35 | |
| 11-Jun-13 | 06-Jun-13 | 11-Jun-13 | Delivered | US74347W3795 | PROSHARES ULTRA VIX S | -200 | | | 13,970.00 |
| 11-Jun-13 | 06-Jun-13 | 11-Jun-13 | Received | US74347W4116 | PROSHARES ULTRA VIX S | 2,000 | | 14,109.75 | |
| 11-Jun-13 | 06-Jun-13 | 11-Jun-13 | Buy Reclaim | US74347W3795 | PROSHARES ULTRA VIX S | 200 | 69.85 | 13,970.00 | |
| 12-Jun-13 | 12-Jun-13 | 17-Jun-13 | Buy | US0327971026 | ANAVEX LIFE SCIENCES | 10,000 | 0.697 | 6,980.00 | |
| 12-Jun-13 | 07-Jun-13 | 12-Jun-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 129,900 | | 156,188.85 | |
| 12-Jun-13 | 12-Jun-13 | 17-Jun-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -15,000 | 0.2701 | | 4,041.43 |
| 12-Jun-13 | 07-Jun-13 | 12-Jun-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 5,280 | | 1,415.58 | |
| 12-Jun-13 | 12-Jun-13 | 11-Jun-13 | Sale | US74347W3795 | PROSHARES ULTRA VIX S | -200 | 70.5488 | | 14,109.75 |
| 12-Jun-13 | 06-Jun-13 | 11-Jun-13 | Sale Reclaim | US74347W4116 | PROSHARES ULTRA VIX S | -2,000 | 7.06 | | 14,109.75 |
| 12-Jun-13 | 05-Jun-13 | 10-Jun-13 | Delivered | US74347W3795 | PROSHARES ULTRA VIX S | -200 | | | 13,970.00 |
| 12-Jun-13 | 05-Jun-13 | 10-Jun-13 | Buy Reclaim | US74347W3795 | PROSHARES ULTRA VIX S | 200 | 69.85 | 13,970.00 | |
| 12-Jun-13 | 07-Jun-13 | 12-Jun-13 | Delivered | US75971W2052 | RENEWABLE CORP/THE | -30,000 | | | 5,359.00 |
| 12-Jun-13 | 07-Jun-13 | 12-Jun-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 7,500 | | 2,239.96 | |
| 13-Jun-13 | 10-Jun-13 | 13-Jun-13 | Delivered | US0193441005 | ALLIED NEVADA GOLD CO | -640 | | | 4,982.80 |
| 13-Jun-13 | 10-Jun-13 | 13-Jun-13 | Delivered | US0327971026 | ANAVEX LIFE SCIENCES | -20,000 | | | 14,310.00 |
| 13-Jun-13 | 10-Jun-13 | 13-Jun-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 21,584 | | 26,506.54 | |
| 13-Jun-13 | 10-Jun-13 | 13-Jun-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 4,720 | | 1,264.38 | |
| 13-Jun-13 | 10-Jun-13 | 13-Jun-13 | Delivered | US73179V1035 | POLYPORE INTERNATIONA | -360 | | | 15,040.00 |
| 13-Jun-13 | 13-Jun-13 | 18-Jun-13 | Buy | CA7609751028 | RESEARCH IN MOTION LT | 5,000 | 14.38 | 71,935.95 | |
| 13-Jun-13 | 13-Jun-13 | 18-Jun-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -6,950 | 0.3228 | | 2,233.42 |
| 13-Jun-13 | 10-Jun-13 | 13-Jun-13 | Received | US81222V1035 | SEARCHCORE INC | 20,000 | | 3,989.93 | |
| 14-Jun-13 | 14-Jun-13 | 19-Jun-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -20,000 | 0.2612 | | 5,213.91 |
| 14-Jun-13 | 06-Jun-13 | 11-Jun-13 | Sale Reclaim | US74347W3795 | PROSHARES ULTRA VIX S | -200 | 70.5488 | | 14,109.75 |
| 14-Jun-13 | 05-Jun-13 | 10-Jun-13 | Delivered | US74347W3795 | PROSHARES ULTRA VIX S | -200 | | | 13,970.00 |
| 14-Jun-13 | 06-Jun-13 | 11-Jun-13 | Received | US74347W3795 | PROSHARES ULTRA VIX S | 200 | | 14,109.75 | |
| 17-Jun-13 | 12-Jun-13 | 17-Jun-13 | Delivered | US0327971026 | ANAVEX LIFE SCIENCES | -10,000 | | | 6,980.00 |

# Knight

Apr 13 - Jun 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 17-Jun-13 | 17-Jun-13 | 20-Jun-13 | Buy | US26843K2006 | EFLO ENERGY INC | 3,000 | 1.6025 | 4,817.50 | |
| 17-Jun-13 | 12-Jun-13 | 17-Jun-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 15,000 | | 4,041.43 | |
| 17-Jun-13 | 17-Jun-13 | 20-Jun-13 | Sale | US74174T1016 | PRINCE MEXICO SA INC | -20,000 | 0.32 | | 6,389.89 |
| 17-Jun-13 | 06-Jun-13 | 11-Jun-13 | Received | US74347W3795 | PROSHARES ULTRA VIX S | 200 | | 14,109.75 | |
| 17-Jun-13 | 17-Jun-13 | 20-Jun-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -10,000 | 2.0382 | | 20,371.46 |
| 18-Jun-13 | 18-Jun-13 | 21-Jun-13 | Buy | US03939W1099 | ARCH THERAPEUTICS INC | 20,000 | 0.6 | 12,010.00 | |
| 18-Jun-13 | 18-Jun-13 | 21-Jun-13 | Sale | US03939W1099 | ARCH THERAPEUTICS INC | -1,028,200 | 0.7673 | | 788,529.64 |
| 18-Jun-13 | 18-Jun-13 | 21-Jun-13 | Buy | US56400P2011 | MANNKIND CORP | 495 | 6.05 | 3,004.75 | |
| 18-Jun-13 | 18-Jun-13 | 21-Jun-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -12,667 | 0.3 | | 3,790.03 |
| 18-Jun-13 | 13-Jun-13 | 18-Jun-13 | Delivered | CA7609751028 | RESEARCH IN MOTION LT | -5,000 | | | 71,935.95 |
| 18-Jun-13 | 13-Jun-13 | 18-Jun-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 6,950 | | 2,233.42 | |
| 19-Jun-13 | 19-Jun-13 | 24-Jun-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 20,000 | 0.22 | 4,410.00 | |
| 19-Jun-13 | 19-Jun-13 | 24-Jun-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -76,500 | 0.8369 | | 63,989.73 |
| 19-Jun-13 | 14-Jun-13 | 19-Jun-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 20,000 | | 5,213.91 | |
| 19-Jun-13 | 19-Jun-13 | 24-Jun-13 | Buy | US74174T1016 | PRINCE MEXICO SA INC | 25,000 | 0.162 | 4,060.00 | |
| 19-Jun-13 | 19-Jun-13 | 24-Jun-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -20,000 | 0.158 | | 3,149.95 |
| 20-Jun-13 | 20-Jun-13 | 25-Jun-13 | Sale | US00830V1070 | AFRICAN COPPER CORP | -100,000 | 0.1672 | | 16,709.71 |
| 20-Jun-13 | 20-Jun-13 | 25-Jun-13 | Buy | US00830V1070 | AFRICAN COPPER CORP | 140,000 | 0.1777 | 24,890.44 | |
| 20-Jun-13 | 20-Jun-13 | 25-Jun-13 | Sale | US09072T1007 | BIOZOOM INC | -40,750 | 4.3423 | | 176,857.18 |
| 20-Jun-13 | 17-Jun-13 | 20-Jun-13 | Delivered | US26843K2006 | EFLO ENERGY INC | -3,000 | | | 4,817.50 |
| 20-Jun-13 | 20-Jun-13 | 25-Jun-13 | Buy | US29156L1044 | EMO CAPITAL CORP | 20,000 | 0.0985 | 1,980.00 | |
| 20-Jun-13 | 20-Jun-13 | 25-Jun-13 | Sale | US6362681040 | NATIONAL GRAPHITE COR | -50,680 | 0.17 | | 8,605.45 |
| 20-Jun-13 | 20-Jun-13 | 25-Jun-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -116,800 | 0.7678 | | 89,632.64 |
| 20-Jun-13 | 20-Jun-13 | 25-Jun-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -12,333 | 0.2919 | | 3,589.94 |
| 20-Jun-13 | 17-Jun-13 | 20-Jun-13 | Received | US74174T1016 | PRINCE MEXICO SA INC | 20,000 | | 6,389.89 | |
| 20-Jun-13 | 20-Jun-13 | 25-Jun-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | -10,000 | 0.14 | | 1,389.98 |
| 20-Jun-13 | 17-Jun-13 | 20-Jun-13 | Received | US9168961038 | URANIUM ENERGY CORP | 10,000 | | 20,371.81 | |
| 21-Jun-13 | 18-Jun-13 | 21-Jun-13 | Received | US03939W1099 | ARCH THERAPEUTICS INC | 1,028,200 | | 788,529.64 | |
| 21-Jun-13 | 18-Jun-13 | 21-Jun-13 | Delivered | US03939W1099 | ARCH THERAPEUTICS INC | -20,000 | | | 12,010.00 |
| 21-Jun-13 | 21-Jun-13 | 26-Jun-13 | Buy | US09072T1007 | BIOZOOM INC | 15,500 | 3.1573 | 48,962.62 | |
| 21-Jun-13 | 21-Jun-13 | 26-Jun-13 | Sale | US3440571046 | FLUX POWER HOLDINGS I | -3,670 | 0.4413 | | 1,609.54 |
| 21-Jun-13 | 21-Jun-13 | 26-Jun-13 | Sale | US4356941041 | HOLLOMAN ENERGY CORP | -14,000 | 0.6607 | | 9,239.64 |
| 21-Jun-13 | 18-Jun-13 | 21-Jun-13 | Delivered | US56400P2011 | MANNKIND CORP | -495 | | | 3,004.75 |
| 21-Jun-13 | 21-Jun-13 | 26-Jun-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -114,000 | 0.7223 | | 82,299.60 |
| 21-Jun-13 | 21-Jun-13 | 26-Jun-13 | Sale | US71649T1043 | PETROHUNTER ENERGY CO | -250,000 | 0.0171 | | 4,264.93 |
| 21-Jun-13 | 18-Jun-13 | 21-Jun-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 12,667 | | 3,790.03 | |
| 21-Jun-13 | 21-Jun-13 | 26-Jun-13 | Buy | US74347B3006 | PROSHARES ULTRASHORT | 15,000 | 42.0893 | 631,655.17 | |
| 21-Jun-13 | 21-Jun-13 | 26-Jun-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -7,500 | 0.38 | | 2,839.95 |
| 24-Jun-13 | 24-Jun-13 | 27-Jun-13 | Buy | US0378331005 | APPLE INC | 200 | 402.76 | 80,592.28 | |
| 24-Jun-13 | 24-Jun-13 | 27-Jun-13 | Sale | US09072T1007 | BIOZOOM INC | -2,500 | 3.44 | | 8,589.85 |
| 24-Jun-13 | 24-Jun-13 | 27-Jun-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -86,500 | 0.9931 | | 85,858.71 |
| 24-Jun-13 | 19-Jun-13 | 24-Jun-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 76,500 | | 63,989.72 | |
| 24-Jun-13 | 19-Jun-13 | 24-Jun-13 | Delivered | US74174T1016 | PRINCE MEXICO SA INC | -25,000 | | | 4,060.00 |
| 24-Jun-13 | 19-Jun-13 | 24-Jun-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 20,000 | | 3,149.94 | |
| 25-Jun-13 | 20-Jun-13 | 25-Jun-13 | Delivered | US00830V1070 | AFRICAN COPPER CORP | -140,000 | | | 24,890.44 |
| 25-Jun-13 | 20-Jun-13 | 25-Jun-13 | Received | US00830V1070 | AFRICAN COPPER CORP | 100,000 | | 16,709.71 | |
| 25-Jun-13 | 20-Jun-13 | 25-Jun-13 | Received | US09072T1007 | BIOZOOM INC | 40,750 | | 176,857.17 | |



Apr 13 - Jun 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 25-Jun-13 | 25-Jun-13 | 28-Jun-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -3,000 | 3.655 | | 10,954.81 |
| 25-Jun-13 | 20-Jun-13 | 25-Jun-13 | Delivered | US29156L1044 | EMO CAPITAL CORP | -20,000 | | | 1,980.00 |
| 25-Jun-13 | 20-Jun-13 | 25-Jun-13 | Received | US6362681040 | NATIONAL GRAPHITE COR | 50,680 | | 8,605.45 | |
| 25-Jun-13 | 20-Jun-13 | 25-Jun-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 116,800 | | 89,632.64 | |
| 25-Jun-13 | 20-Jun-13 | 25-Jun-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 12,333 | | 3,589.94 | |
| 25-Jun-13 | 25-Jun-13 | 28-Jun-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -58,000 | 0.3096 | | 17,946.49 |
| 25-Jun-13 | 25-Jun-13 | 28-Jun-13 | Received | US81063M1053 | SCOUT EXPLORATION INC | 10,000 | | 1,389.98 | |
| 26-Jun-13 | 19-Jun-13 | 24-Jun-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -20,000 | | | 4,410.00 |
| 26-Jun-13 | 21-Jun-13 | 26-Jun-13 | Received | US3440571046 | FLUX POWER HOLDINGS I | 3,670 | | 1,609.54 | |
| 26-Jun-13 | 21-Jun-13 | 26-Jun-13 | Received | US4356941041 | HOLLOMAN ENERGY CORP | 14,000 | | 9,239.64 | |
| 26-Jun-13 | 21-Jun-13 | 26-Jun-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 114,000 | | 82,299.59 | |
| 26-Jun-13 | 21-Jun-13 | 26-Jun-13 | Received | US71649T1043 | PETROHUNTER ENERGY CO | 250,000 | | 4,264.93 | |
| 26-Jun-13 | 21-Jun-13 | 26-Jun-13 | Delivered | US74347B3006 | PROSHARES ULTRASHORT | -15,000 | | | 631,655.17 |
| 26-Jun-13 | 25-Jun-13 | 28-Jun-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 7,500 | | 2,839.95 | |
| 27-Jun-13 | 24-Jun-13 | 27-Jun-13 | Delivered | US0378331005 | APPLE INC | -200 | | | 80,592.28 |
| 27-Jun-13 | 24-Jun-13 | 27-Jun-13 | Received | US09072T1007 | BIOZOOM INC | 2,500 | | 8,589.85 | |
| 27-Jun-13 | 21-Jun-13 | 26-Jun-13 | Delivered | US09072T1007 | BIOZOOM INC | -15,500 | | | 48,962.62 |
| 27-Jun-13 | 24-Jun-13 | 27-Jun-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 86,500 | | 85,858.70 | |
| 28-Jun-13 | 25-Jun-13 | 28-Jun-13 | Received | US12551W1071 | CIG WIRELESS CORP | 3,000 | | 10,954.81 | |
| 28-Jun-13 | 25-Jun-13 | 28-Jun-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 58,000 | | 17,946.49 | |

Closing Balances: Currency: USD                        29,864.93

## Account Security Holdings

| Security | Act Code | ISIN | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|---|
| XXII US | AC | US90137F1030 | 22ND CENTURY GROUP | | | 5,900 | 5,900 | | |
| ACCS US | AC | US00830V1070 | AFRICAN COPPER CORP | | | 337,503 | 337,503 | | |
| ANV US | AC | US0193441005 | ALLIED NEVADA GOLD | | | 12,390 | 12,390 | | |
| AMX US | AC | US02364W1053 | AMERICA MOVIL SAB D | | | 100 | 100 | | |
| AIG US | AC | US0268747849 | AMERICAN INTERNATIO | | | 640 | 640 | | |
| AVXL US | AC | US0327971026 | ANAVEX LIFE SCIENCE | | | 122,705 | 122,705 | | |
| AAPL US | AC | US0378331005 | APPLE INC | | | 1,654 | 1,654 | | |
| ARTH US | AC | US03939W1099 | ARCH THERAPEUTICS I | | | 1,048,200 | 1,048,200 | | |
| AGXMF US | AC | CA04014H1082 | ARGENTEX MINING COR | 30,000 | | | | 30,000 | |
| AXGC US | AC | US05462C1036 | AXIS ENERGY CORP | | | 60,800 | 60,800 | | |
| BLGX US | AC | US09072K1097 | BIOLOGIX HAIR INC | | | 9,000 | 9,000 | | |
| HAIR US | AC | US0906862059 | BIOSTEM US CORP | | | 1,405,950 | 1,405,950 | | |
| BIZM US | AC | US09072T1007 | BIOZOOM INC | | | 58,750 | 58,750 | | |
| BLBK US | AC | US09751V1035 | BOLDFACE GROUP INC | | | 99,000 | 99,000 | | |
| BRZV US | AC | US1067661082 | BREEZER VENTURES IN | | | 474,518 | 474,518 | | |
| BFGC US | AC | US12021A1079 | BULLFROG GOLD CORP | | | 535,786 | 535,786 | | |
| CAEH US | AC | US1292611035 | CALECO PHARMA CORP | | | 362,500 | 362,500 | | |
| CIGW US | AC | US12551W1071 | CIG WIRELESS CORP | | | 14,300 | 14,300 | | |
| CGLD US | AC | US19648B1035 | COLORADO GOLD MINES | | | 200,000 | 200,000 | | |
| COPI US | AC | US2045212087 | COMPLIANCE SYSTEMS | | | 40,000 | 40,000 | | |
| CPA US | AC | PAP310761054 | COPA HOLDINGS SA | | | 179 | 179 | | |
| GLW US | AC | US2193501051 | CORNING INC | | | 3,760 | 3,760 | | |