

Apr 13 - Jun 13

| Security | Act Code | ISIN | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|---|
| DB US | AC | DE0005140008 | DEUTSCHE BANK AG | | | 850 | 850 | | |
| DLPM US | AC | US2515961025 | DEVELOPMENT CAPITAL | | | 25,000 | 25,000 | | |
| DIDG US | AC | US25400A1007 | DIGITAL DEVELOPMENT | | | 170,000 | 170,000 | | |
| DUMA US | AC | US2645671080 | DUMA ENERGY CORP | | | 100,289 | 100,289 | | |
| BOPT US | AC | US27887Q1031 | ECO-TRADE CORP | | | 1,108,369 | 1,108,369 | | |
| EFLO US | AC | US26843K2006 | EFLO ENERGY INC | 500 | | 3,000 | 3,500 | | |
| NUVI US | AC | US29156L1044 | EMO CAPITAL CORP | | | 20,000 | 20,000 | | |
| EQU US | AC | CA29390Q1090 | EQUAL ENERGY LTD | | | 5,000 | 5,000 | | |
| FEWP US | AC | US30732T1088 | FAR EAST WIND POWER | | | 80,000 | 80,000 | | |
| FLUX US | AC | US3440571046 | FLUX POWER HOLDINGS | | | 3,670 | 3,670 | | |
| F US | AC | US3453708600 | FORD MOTOR CO | | | 3,200 | 3,200 | | |
| GUGO US | AC | US34987E1055 | FORZA ENVIRONMENTAL | | | 790,000 | 790,000 | | |
| GPLH US | AC | US36464Y1082 | GAME PLAN HOLDINGS | | | 30,000 | 30,000 | | |
| GIMU US | AC | US37945V1017 | GLOBAL IMMUNE TECHN | | | 97,000 | 97,000 | | |
| GOFF US | AC | US36190U2069 | GOFF CORP | | | 1,026,693 | 1,026,693 | | |
| GG US | AC | CA3809564097 | GOLDCORP INC | | | 5,000 | 5,000 | | |
| HENC US | AC | US4356941041 | HOLLOMAN ENERGY COR | | | 14,000 | 14,000 | | |
| INTC US | AC | US4581401001 | INTEL CORP | | | 1,035 | 1,035 | | |
| IXMD US | AC | CA45823U1030 | INTELIMAX MEDIA INC | | | 150,292 | 150,292 | | |
| ICTL US | AC | US45927E1047 | INTERNATIONAL COMME | | | 14,300 | 14,300 | | |
| IRLD US | AC | US46267T2069 | IRELAND INC | | | 20,000 | 20,000 | | |
| IAU US | AC | US4642851053 | ISHARES GOLD TRUST | | | 345 | 345 | | |
| EWJ US | AC | US4642868487 | ISHARES MSCI JAPAN | | | 1,275 | 1,275 | | |
| TALK US | AC | US4653531008 | ITALK INC | | | 50,000 | 50,000 | | |
| JRCC US | AC | US4703552079 | JAMES RIVER COAL CO | | | 30,000 | 30,000 | | |
| LIVC US | AC | US5380311051 | LIVE CURRENT MEDIA | | | 526,845 | 526,845 | | |
| CALL US | AC | IL0010823958 | MAGICJACK VOCALTEC | | | 4,000 | 4,000 | | |
| MNKD US | AC | US56400P2011 | MANNKIND CORP | | | 13,799 | 13,799 | | |
| MSSD US | AC | US5762891027 | MASSIVE DYNAMICS IN | | | 25,000 | 25,000 | | |
| MSFT US | AC | US5949181045 | MICROSOFT CORP | | | 4,000 | 4,000 | | |
| MKHD US | AC | US6217831097 | MOUNT KNOWLEDGE HOL | | | 70,000 | 70,000 | | |
| NAKD US | AC | US6298391011 | NAKED BRANDS GROUP | | | 7,000 | 7,000 | | |
| NGRC US | AC | US6362681040 | NATIONAL GRAPHITE C | | | 123,436 | 123,436 | | |
| NEM US | AC | US6516391066 | NEWMONT MINING CORP | | | 99,500 | 99,500 | | |
| NSANY US | AC | US6547444082 | NISSAN MOTOR CO LTD | | | 895 | 895 | | |
| NOK US | AC | US6549022043 | NOKIA OYJ | | | 7,715 | 7,715 | | |
| NORX US | AC | US6565654V1035 | NORSTRA ENERGY INC | | | 140,000 | 140,000 | | |
| NHUR US | AC | US6671331022 | NORTHUMBERLAND RESO | | | 1,180,485 | 1,180,485 | | |
| OIBR US | AC | US6708512032 | OI SA | | | 26,730 | 26,730 | | |
| ORYN US | AC | US68764G1076 | ORYON TECHNOLOGIES | | | 15,000 | 15,000 | | |
| PWEI US | AC | US69526A2069 | PACWEST EQUITIES IN | | | 7,000 | 7,000 | | |
| MXOM US | AC | US6978441086 | PAN AMERICAN GOLDFI | | | 235,000 | 235,000 | | |
| PGSI US | AC | US70557V1017 | PEGASI ENERGY RESOU | | | 10,000 | 10,000 | | |
| PHUN US | AC | US71649T1043 | PETROHUNTER ENERGY | | | 250,000 | 250,000 | | |
| SHPR US | AC | US7316761029 | POLY SHIELD TECHNOL | | | 255,000 | 255,000 | | |
| PPO US | AC | US73179V1035 | POLYPORE INTERNATIO | | | 360 | 360 | | |
| PIMO US | AC | US74047X1072 | PREMIER ALLIANCE GR | | | 5,000 | 5,000 | | |



Apr 13 - Jun 13

## Account Security Holdings — Continued

| Security | Act Code | ISIN | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|---|
| LUVE US | AC | US74174T1016 | PRINCE MEXICO SA IN | 5,000 | | 255,250 | 260,250 | | |
| UVXY US | AC | US74347W4116 | PROSHARES ULTRA VIX | | | 4,000 | 4,000 | | |
| UVXY US | AC | US74347W3795 | PROSHARES ULTRA VIX | | | 1,000 | 1,000 | | |
| SDS US | AC | US74347B3006 | PROSHARES ULTRASHOR | | | 15,000 | 15,000 | | |
| PUNL US | AC | US7460091090 | PUNCHLINE RESOURCES | | | 2,007,900 | 2,007,900 | | |
| RARS US | AC | US75406J1007 | RARUS TECHNOLOGIES | | | 3,737,518 | 3,737,518 | | |
| RGTX US | AC | US75914R1077 | REGISTERED EXPRESS | | | 210,728 | 210,728 | | |
| RNWB US | AC | US75971W2052 | RENEWABLE CORP/THE | | | 30,000 | 30,000 | | |
| BBRY US | AC | CA7609751028 | RESEARCH IN MOTION | | | 27,800 | 27,800 | | |
| RYUN US | AC | US76123V1035 | RESPECT YOUR UNIVER | | | 284,870 | 284,870 | | |
| SANP US | AC | US8028992035 | SANTO MINING CORP | | | 22,500 | 22,500 | | |
| SCXN US | AC | US81063M1053 | SCOUT EXPLORATION I | | | 50,750 | 50,750 | | |
| SRER US | AC | US81222V1035 | SEARCHCORE INC | | | 180,757 | 180,757 | | |
| SLW US | AC | CA8283361076 | SILVER WHEATON CORP | | | 10,000 | 10,000 | | |
| SMAK US | AC | US8316091029 | SMACK SPORTSWEAR | | | 746,250 | 746,250 | | |
| SMLK US | AC | US83172Y1038 | SMARTLINX INC | | | 450,000 | 450,000 | | |
| SOLX US | AC | US83413W1062 | SOLAR AMERICA CORP | | | 326,537 | 326,537 | | |
| SOLS US | AC | US83425T1097 | SOLLENSYS CORP | | | 239,833 | 239,833 | | |
| SLTA US | AC | US83437G1031 | SOLTERA MINING CORP | | | 52,150 | 52,150 | | |
| SURE US | AC | US8356581053 | SONORA RESOURCES CO | | | 150,000 | 150,000 | | |
| GLD US | AC | US78463V1070 | SPDR GOLD SHARES | | | 2,500 | 2,500 | | |
| STEV US | AC | US86031P1066 | STEVIA CORP | | | 22,500 | 22,500 | | |
| TSLA US | AC | US88160R1014 | TESLA MOTORS INC | | | 6,500 | 6,500 | | |
| TEGY US | AC | US89342A1079 | TRANSACT ENERGY COR | | | 270,000 | 270,000 | | |
| UPL US | AC | CA9039141093 | ULTRA PETROLEUM COR | | | 2,075 | 2,075 | | |
| UMAM US | AC | US9040741012 | UMAMI SUSTAINABLE S | | | 200 | 200 | | |
| UCPA US | AC | US90983A1097 | UNITED COMMUNICATIO | | | 925,000 | 925,000 | | |
| UWII US | AC | US91531E1064 | UNWALL INTERNATIONA | | | 967 | 967 | | |
| UEC US | AC | US9168961038 | URANIUM ENERGY CORP | | | 12,000 | 12,000 | | |
| WCRX US | AC | IE00B446CM77 | WARNER CHILCOTT PLC | | | 3,920 | 3,920 | | |
| WSGP US | AC | US95829V1008 | WESTERN GRAPHITE IN | | | 227,500 | 227,500 | | |
| XUII US | AC | US98387X2036 | XUMANII | | | 3,493,215 | 3,343,215 | 150,000 | |
| ZVZZT US | AC | ZVZZT US | ZVZZT US | | | 83 | 83 | | |

## Account Security Holdings for Options

| Option | Act Code | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |



## Collateral Holdings

| Option | Act Code | Description | Opening Balance | | Movement For Period | | Closing Balance | |
|--------|----------|-------------|------|------|------|------|------|------|
| | | | Long | Short | Long | Short | Long | Short |
| | | | | | | | | |

## Pending Transactions

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---------|---------|---------|------|----------|-------------|------|---------|-----------|-----------|
| 26-Jun-13 | 26-Jun-13 | 01-Jul-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 140,000 | 0.18 | 25,212.60 | |
| 26-Jun-13 | 26-Jun-13 | 01-Jul-13 | Buy | US2645671080 | DUMA ENERGY CORP | 1,500 | 2.35 | 3,535.00 | |
| 26-Jun-13 | 26-Jun-13 | 01-Jul-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -186,301 | 0.8396 | | 156,337.39 |
| 26-Jun-13 | 26-Jun-13 | 01-Jul-13 | Buy | US81063M1053 | SCOUT EXPLORATION INC | 20,000 | 0.095 | 1,910.00 | |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -400 | 3.5 | | 1,389.98 |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Sale | US6362681040 | NATIONAL GRAPHITE COR | -99,320 | 0.1402 | | 13,914.42 |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -140,201 | 0.7747 | | 108,557.51 |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Sale | US78463V1070 | SPDR GOLD SHARES | -5,000 | 116.034 | | 579,869.82 |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Buy | US78463V1070 | SPDR GOLD SHARES | 5,000 | 116.487 | 582,726.22 | |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Sale | US98387X2036 | XUMANII | -85,000 | 0.2725 | | 23,150.52 |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Buy | US0378331005 | APPLE INC | 200 | 399.693 | 79,978.57 | |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 87,800 | 0.18 | 15,814.00 | |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Sale | US4653531008 | ITALK INC | -72,500 | 0.5124 | | 37,129.78 |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Buy | CA4969024047 | KINROSS GOLD CORP | 10,000 | 4.91 | 49,124.55 | |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Buy | US6516391066 | NEWMONT MINING CORP | 5,000 | 28.8852 | 144,498.21 | |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -11,000 | 0.805 | | 8,844.85 |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -12,000 | 0.3418 | | 4,091.53 |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Buy | CA8283361076 | SILVER WHEATON CORP | 12,500 | 19.0034 | 237,661.27 | |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Sale | US9884981013 | YUM! BRANDS INC | -50 | 69.47 | | 3,463.44 |



Apr 13 - Jun 13

## IMPORTANT EXPLANATIONS

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal laws, including the Securities Act of 1933 and the Securities Exchange Act of 1934, each as amended to date and in the future, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

### Securities Held In the Account
Any securities held in your account which are not registered in your name, may be commingled with securities held for other customers.

### OPENING/CLOSING BALANCES – Displays the applicable balances for each currency as of the opening and closing of the statement period.

### ACCOUNT SECURITY HOLDINGS - All holdings on this statement are reflective of settlement date closing positions as of the last day of the statement period.

### Free Credit Balances
Any free credit balance(s) reflected on this statement represent funds that are payable to you upon demand but are not segregated and may be used in the operation of the Knight Capital Americas LLC's business.

### *** To Our Option Customers ***
Please advise your Registered Representative promptly of any material change in your Investment objectives or financial condition. Individual Option commission charges incurred have been included in your Confirmations; however, a summary of this information will be made available to you upon request.

### Accuracy of this Statement
Please review this statement carefully. Please report any inaccuracy or discrepancy to us by notifying your account representative or the contact provided in the following section within 10 business days of your receipt of this statement.   Any oral communications regarding this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA).  Please notify us promptly of any change of address.

### Inquiries or Complaints
Please address any notifications, inquiries or complaints to: Knight Capital Americas LLC.; Compliance Department; Attn: Matthew Levine; 545 Washington Blvd.; Jersey City, N.J. 07310; Telephone Number: (201) 356-1390.

### FINRA's Public Disclosure Program
For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at (800) 289-9999 or www.finra.org.

### SIPC
Please note that you can obtain information about SIPC, including the SIPC brochure, by contacting SIPC. They can be contacted by visiting their website www.sipc.org or you can call (202) 371-8300.

### Financial Statement and Net Capital Requirements
Knight Capital Americas LLC ("KCA") is subject to the SEC Uniform Net Capital Rule (SEC Rule 15c3-1) which requires the maintenance of minimum net capital. KCA has elected to use the alternative method, permitted by Rule 15c3-1, which requires that KCA maintain net capital equal to the greater of $250,000 or 2% of aggregate debit items as defined. KCA is also subject to the net capital requirements of the CFTC Regulation 1.17 and the requirements of the NFA, and is required to maintain adjusted net capital, as defined, equivalent to the greater of 8% of customer and noncustomer risk maintenance requirements on all positions as defined, or $20 million plus 5% of the amount of retail forex balances in excess of $10 million.

**As of December 31, 2012, KCA had net capital of $312 million, which was $291.2 million in excess of its required net capital of $20.8 million.   A copy of the Company's audited Statement of Financial Condition as of December 31, 2012 is available on request by calling 800-544-7508 or online at http://www.knight.com under the Operating Business Subsidiaries tab.**

### Other Disclosures
Please refer to our website at http://www.knight.com/resources/KECS_DisclosureStatement.pdf for other disclosures related to transactions executed in the pre-market or post-market sessions and payment for order flow.

KCG

Jul 13 - Sep 13

Page 1 of 20

KCG Europe Limited
City Place House
55 Basinghall Street
London EC2V 5DU
United Kingdom

**VERDMONT CAPITAL-RBC DEXIA**
**Verdmont Capital SA**
Edificio High-Tech Plaza, Penthouse, Calle 53 , Obarrio
Panama 0823-03017
Panama

| STATEMENT PERIOD | ACCOUNT # | ACCOUNT TYPE |
|---|---|---|
| Jul 13 - Sep 13 | | DVP/RVP |
| ACCOUNT EXEC NAME: 8334   NONE | | |

## Account Transactions USD

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Opening Balance: Currency: USD | | | | | | | | | 29,864.93 |
| 26-Jun-13 | 26-Jun-13 | 01-Jul-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 140,000 | 0.18 | 25,212.60 | |
| 26-Jun-13 | 26-Jun-13 | 01-Jul-13 | Buy | US2645671080 | DUMA ENERGY CORP | 1,500 | 2.35 | 3,535.00 | |
| 26-Jun-13 | 26-Jun-13 | 01-Jul-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -186,301 | 0.8396 | | 156,337.39 |
| 26-Jun-13 | 26-Jun-13 | 01-Jul-13 | Sale | US81063M1053 | SCOUT EXPLORATION INC | 20,000 | 0.095 | 1,910.00 | |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -400 | 3.5 | | 1,389.98 |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Sale | US6362681040 | NATIONAL GRAPHITE COR | -99,320 | 0.1402 | | 13,914.42 |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -140,201 | 0.7747 | | 108,557.51 |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Sale | US78463V1070 | SPDR GOLD SHARES | -5,000 | 116.034 | | 579,869.82 |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Buy | US78463V1070 | SPDR GOLD SHARES | 5,000 | 116.487 | 582,726.22 | |
| 27-Jun-13 | 27-Jun-13 | 02-Jul-13 | Sale | US98387X2036 | XUMANII | -85,000 | 0.2725 | | 23,150.52 |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Buy | US0378331005 | APPLE INC | 200 | 399.693 | 79,978.57 | |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 87,800 | 0.18 | 15,814.00 | |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Sale | US4653531008 | ITALK INC | -72,500 | 0.5124 | | 37,129.78 |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Buy | CA4969024047 | KINROSS GOLD CORP | 10,000 | 4.91 | 49,124.55 | |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Buy | US6516391066 | NEWMONT MINING CORP | 5,000 | 28.8852 | 144,498.21 | |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -11,000 | 0.805 | | 8,844.85 |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -12,000 | 0.3418 | | 4,091.53 |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Buy | CA8283361076 | SILVER WHEATON CORP | 12,500 | 19.0034 | 237,661.27 | |
| 28-Jun-13 | 28-Jun-13 | 03-Jul-13 | Sale | US9884981013 | YUM! BRANDS INC | -50 | 69.47 | | 3,463.44 |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Sale | US09072K1097 | I 2 R/S BLGXD 09/12/1 | -3,100 | 2.8977 | | 8,972.71 |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Sale | US09137F1030 | 22ND CENTURY GROUP IN | -30,000 | 0.7325 | | 21,963.63 |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Sale | CA11777Q2099 | B2GOLD CORP | -31,806 | 2.6442 | | 84,057.92 |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -54,600 | 0.2271 | | 12,389.44 |
| 01-Jul-13 | 26-Jun-13 | 01-Jul-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -140,000 | | | 25,212.60 |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -3,000 | 3.408 | | 10,213.82 |
| 01-Jul-13 | 26-Jun-13 | 01-Jul-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -1,500 | | | 3,535.00 |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Buy | US06740C1889 | IPATH S&P 500 VIX SHO | 100,000 | 20.0003 | 2,001,030.01 | |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Sale | CA4969024047 | KINROSS GOLD CORP | -10,000 | 5.0604 | | 50,577.82 |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Buy | CA4969024047 | KINROSS GOLD CORP | 10,000 | 5.13 | 51,325.65 | |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Sale | US6516391066 | NEWMONT MINING CORP | -5,000 | 29.6556 | | 148,201.28 |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -126,000 | 0.8345 | | 105,092.60 |
| 01-Jul-13 | 26-Jun-13 | 01-Jul-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 186,301 | | 156,337.38 | |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -11,000 | 0.3101 | | 3,401.04 |
| 01-Jul-13 | 26-Jun-13 | 01-Jul-13 | Delivered | US81063M1053 | SCOUT EXPLORATION INC | -20,000 | | | 1,910.00 |

SEE LAST PAGES FOR IMPORTANT INFORMATION

KCG                    Jul 13 - Sep 13                    Page 2 of 20

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Sale | CA8283361076 | SILVER WHEATON CORP | -5,000 | 19.9908 | | 99,902.28 |
| 01-Jul-13 | 01-Jul-13 | 05-Jul-13 | Buy | US88160R1014 | TESLA MOTORS INC | 1,000 | 114.99 | 115,047.50 | |
| 02-Jul-13 | 02-Jul-13 | 08-Jul-13 | Buy | CA11777Q2099 | B2GOLD CORP | 35,000 | 2.167 | 75,882.92 | |
| 02-Jul-13 | 02-Jul-13 | 08-Jul-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 13,000 | 0.2 | 2,610.00 | |
| 02-Jul-13 | 27-Jun-13 | 02-Jul-13 | Received | US12551W1071 | CIG WIRELESS CORP | 400 | | 1,389.98 | |
| 02-Jul-13 | 27-Jun-13 | 02-Jul-13 | Received | US6362681040 | NATIONAL GRAPHITE COR | 99,320 | | 13,914.42 | |
| 02-Jul-13 | 02-Jul-13 | 08-Jul-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -21,000 | 0.8352 | | 17,528.89 |
| 02-Jul-13 | 27-Jun-13 | 02-Jul-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 140,201 | | 108,557.51 | |
| 02-Jul-13 | 02-Jul-13 | 08-Jul-13 | Sale | CA7609751028 | RESEARCH IN MOTION LT | -2,500 | 9.85 | | 24,612.26 |
| 02-Jul-13 | 27-Jun-13 | 02-Jul-13 | Delivered | US78463V1070 | SPDR GOLD SHARES | -5,000 | | | 582,726.22 |
| 02-Jul-13 | 27-Jun-13 | 02-Jul-13 | Received | US78463V1070 | SPDR GOLD SHARES | 5,000 | | 579,869.82 | |
| 02-Jul-13 | 27-Jun-13 | 02-Jul-13 | Received | US98387X2036 | XUMANII | 85,000 | | 23,150.52 | |
| 03-Jul-13 | 03-Jul-13 | 09-Jul-13 | Sale | US09072K1097 | 1 2 R/S BLGXD 09/12/1 | -500 | 2.5 | | 1,239.98 |
| 03-Jul-13 | 28-Jun-13 | 03-Jul-13 | Delivered | US0378331005 | APPLE INC | -200 | | | 79,978.57 |
| 03-Jul-13 | 28-Jun-13 | 03-Jul-13 | Received | US4653531008 | ITALK INC | 72,500 | | 37,129.78 | |
| 03-Jul-13 | 28-Jun-13 | 03-Jul-13 | Delivered | CA4969024047 | KINROSS GOLD CORP | -10,000 | | | 49,124.55 |
| 03-Jul-13 | 28-Jun-13 | 03-Jul-13 | Delivered | US6516391066 | NEWMONT MINING CORP | -5,000 | | | 144,498.21 |
| 03-Jul-13 | 28-Jun-13 | 03-Jul-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 11,000 | | 8,844.85 | |
| 03-Jul-13 | 28-Jun-13 | 03-Jul-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 12,000 | | 4,091.53 | |
| 03-Jul-13 | 28-Jun-13 | 03-Jul-13 | Delivered | CA8283361076 | SILVER WHEATON CORP | -12,500 | | | 237,661.27 |
| 03-Jul-13 | 28-Jun-13 | 03-Jul-13 | Received | US9884981013 | YUM! BRANDS INC | 50 | | 3,463.44 | |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Received | US09072K1097 | 1 2 R/S BLGXD 09/12/1 | 3,100 | | 8,972.71 | |
| 05-Jul-13 | 05-Jul-13 | 10-Jul-13 | Sale | US09137F1030 | 22ND CENTURY GROUP IN | -71,820 | 1.0112 | | 72,586.81 |
| 05-Jul-13 | 05-Jul-13 | 10-Jul-13 | Received | US09137F1030 | 22ND CENTURY GROUP IN | 30,000 | | 21,963.63 | |
| 05-Jul-13 | 05-Jul-13 | 10-Jul-13 | Buy | CA11777Q2099 | B2GOLD CORP | 50,000 | 2.185 | 109,304.62 | |
| 05-Jul-13 | 05-Jul-13 | 10-Jul-13 | Sale | CA11777Q2099 | B2GOLD CORP | -35,000 | 2.11 | | 73,811.79 |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Received | CA11777Q2099 | B2GOLD CORP | 31,806 | | 84,057.92 | |
| 05-Jul-13 | 05-Jul-13 | 10-Jul-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 5,000 | 0.21 | 1,060.00 | |
| 05-Jul-13 | 05-Jul-13 | 10-Jul-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -20,400 | 0.2076 | | 4,224.97 |
| 05-Jul-13 | 28-Jun-13 | 03-Jul-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -87,800 | | | 15,814.00 |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 54,600 | | 12,389.44 | |
| 05-Jul-13 | 05-Jul-13 | 10-Jul-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -3,100 | 3.3474 | | 10,366.76 |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Received | US12551W1071 | CIG WIRELESS CORP | 3,000 | | 10,213.82 | |
| 05-Jul-13 | 05-Jul-13 | 10-Jul-13 | Buy | US2645671080 | DUMA ENERGY CORP | 6,500 | 2.0585 | 13,390.25 | |
| 05-Jul-13 | 05-Jul-13 | 10-Jul-13 | Sale | US3440571046 | FLUX POWER HOLDINGS I | -30,000 | 0.1095 | | 3,274.94 |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Delivered | US06740C1889 | IPATH S&P 500 VIX SHO | -100,000 | | | 2,001,030.01 |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Received | CA4969024047 | KINROSS GOLD CORP | 10,000 | | 50,577.82 | |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Delivered | CA4969024047 | KINROSS GOLD CORP | -10,000 | | | 51,325.65 |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Received | US6516391066 | NEWMONT MINING CORP | 5,000 | | 148,201.28 | |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 126,000 | | 105,092.60 | |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 11,000 | | 3,401.04 | |
| 05-Jul-13 | 05-Jul-13 | 10-Jul-13 | Sale | CA8283361076 | SILVER WHEATON CORP | -2,500 | 18.56 | | 46,375.99 |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Received | CA8283361076 | SILVER WHEATON CORP | 5,000 | | 99,902.28 | |
| 05-Jul-13 | 01-Jul-13 | 05-Jul-13 | Delivered | US88160R1014 | TESLA MOTORS INC | -1,000 | | | 115,047.50 |
| 08-Jul-13 | 08-Jul-13 | 11-Jul-13 | Sale | US09137F1030 | 22ND CENTURY GROUP IN | -3,950 | 1.07 | | 4,216.43 |
| 08-Jul-13 | 08-Jul-13 | 11-Jul-13 | Sale | US0378331005 | APPLE INC | -1,100 | 414.7254 | | 455,961.90 |
| 08-Jul-13 | 02-Jul-13 | 08-Jul-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -13,000 | | | 2,610.00 |

KCG

Jul 13 - Sep 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 08-Jul-13 | 08-Jul-13 | 11-Jul-13 | Sale | US12551W1071 | CIG WIRELESS CORP | -500 | 3.41 | | 1,694.97 |
| 08-Jul-13 | 02-Jul-13 | 08-Jul-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 21,000 | | 17,528.89 | |
| 08-Jul-13 | 02-Jul-13 | 08-Jul-13 | Received | CA7609751028 | RESEARCH IN MOTION LT | 2,500 | | 24,612.26 | |
| 08-Jul-13 | 08-Jul-13 | 11-Jul-13 | Buy | CA8283361076 | SILVER WHEATON CORP | 5,000 | 19.11 | 95,597.77 | |
| 08-Jul-13 | 08-Jul-13 | 11-Jul-13 | Sale | US98387X2036 | XUMANII | -50,000 | 0.3458 | | 17,279.70 |
| 08-Jul-13 | 08-Jul-13 | 11-Jul-13 | Buy | ZVZZT US | ZVZZT US | 20 | 11.05 | 0.00 | |
| 08-Jul-13 | 08-Jul-13 | 11-Jul-13 | Buy Cancel | ZVZZT US | ZVZZT US | -20 | 11.05 | | 0.00 |
| 09-Jul-13 | 03-Jul-13 | 09-Jul-13 | Received | US09072K1097 | 1 2 R/S BLGXD 09/12/1 | 500 | | 1,239.98 | |
| 09-Jul-13 | 09-Jul-13 | 12-Jul-13 | Sale | US00830V1070 | AFRICAN COPPER CORP | -140,000 | 0.01 | | 1,389.98 |
| 09-Jul-13 | 09-Jul-13 | 12-Jul-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 10,000 | 0.2088 | 2,098.00 | |
| 09-Jul-13 | 09-Jul-13 | 12-Jul-13 | Buy | US2645671080 | DUMA ENERGY CORP | 2,270 | 1.9 | 4,323.00 | |
| 09-Jul-13 | 09-Jul-13 | 12-Jul-13 | Sale | US83084A1025 | SKY HARVEST WINDPOWER | -23,527 | 0.25 | | 5,871.65 |
| 09-Jul-13 | 09-Jul-13 | 12-Jul-13 | Sale | US98387X2036 | XUMANII | -50,000 | 0.3875 | | 19,364.66 |
| 10-Jul-13 | 05-Jul-13 | 10-Jul-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 71,820 | | 72,586.80 | |
| 10-Jul-13 | 05-Jul-13 | 10-Jul-13 | Received | CA11777Q2099 | B2GOLD CORP | 35,000 | | 73,811.79 | |
| 10-Jul-13 | 02-Jul-13 | 08-Jul-13 | Delivered | CA11777Q2099 | B2GOLD CORP | -35,000 | | | 75,882.92 |
| 10-Jul-13 | 05-Jul-13 | 10-Jul-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -5,000 | | | 1,060.00 |
| 10-Jul-13 | 05-Jul-13 | 10-Jul-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 20,400 | | 4,224.97 | |
| 10-Jul-13 | 05-Jul-13 | 10-Jul-13 | Received | US12551W1071 | CIG WIRELESS CORP | 3,100 | | 10,366.76 | |
| 10-Jul-13 | 10-Jul-13 | 15-Jul-13 | Sale | US2645671080 | DUMA ENERGY CORP | -5,000 | 2.0561 | | 10,270.30 |
| 10-Jul-13 | 10-Jul-13 | 15-Jul-13 | Buy | US2645671080 | DUMA ENERGY CORP | 1,100 | 2 | 2,210.00 | |
| 10-Jul-13 | 05-Jul-13 | 10-Jul-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -6,500 | | | 13,390.25 |
| 10-Jul-13 | 05-Jul-13 | 10-Jul-13 | Received | US3440571046 | FLUX POWER HOLDINGS I | 30,000 | | 3,274.94 | |
| 10-Jul-13 | 10-Jul-13 | 15-Jul-13 | Buy | US4594101069 | INTERNATIONAL DISPLAY | 25,000 | 0.25 | 6,260.00 | |
| 10-Jul-13 | 10-Jul-13 | 15-Jul-13 | Sale | US6671331022 | NORTHUMBERLAND RESOUR | -15,000 | 0.36 | | 5,389.91 |
| 10-Jul-13 | 10-Jul-13 | 15-Jul-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -10,000 | 0.28 | | 2,789.95 |
| 10-Jul-13 | 10-Jul-13 | 15-Jul-13 | Sale | US81222V1035 | SEARCHCORE INC | -9,400 | 0.1805 | | 1,686.67 |
| 10-Jul-13 | 05-Jul-13 | 10-Jul-13 | Received | CA8283361076 | SILVER WHEATON CORP | 2,500 | | 46,375.99 | |
| 11-Jul-13 | 11-Jul-13 | 16-Jul-13 | Sale | US09072K1097 | 1 2 R/S BLGXD 09/12/1 | -2,000 | 2.61 | | 5,209.91 |
| 11-Jul-13 | 08-Jul-13 | 11-Jul-13 | Received | US90137F1030 | 22ND CENTURY GROUP IN | 3,950 | | 4,216.43 | |
| 11-Jul-13 | 08-Jul-13 | 11-Jul-13 | Received | US0378331005 | APPLE INC | 1,100 | | 455,961.90 | |
| 11-Jul-13 | 11-Jul-13 | 16-Jul-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -3,421 | 0.5188 | | 1,764.78 |
| 11-Jul-13 | 08-Jul-13 | 11-Jul-13 | Received | US12551W1071 | CIG WIRELESS CORP | 500 | | 1,694.97 | |
| 11-Jul-13 | 11-Jul-13 | 16-Jul-13 | Buy | CA4969024047 | KINROSS GOLD CORP | 10,000 | 4.9 | 49,024.50 | |
| 11-Jul-13 | 08-Jul-13 | 11-Jul-13 | Delivered | CA8283361076 | SILVER WHEATON CORP | -5,000 | | | 95,597.77 |
| 11-Jul-13 | 08-Jul-13 | 11-Jul-13 | Received | US98387X2036 | XUMANII | 50,000 | | 17,279.70 | |
| 12-Jul-13 | 08-Jul-13 | 11-Jul-13 | Received | US00830V1070 | AFRICAN COPPER CORP | 140,000 | | 1,389.98 | |
| 12-Jul-13 | 05-Jul-13 | 10-Jul-13 | Delivered | CA11777Q2099 | B2GOLD CORP | -50,000 | | | 109,304.62 |
| 12-Jul-13 | 12-Jul-13 | | Delivered | US2645671080 | DUMA ENERGY CORP | -2,270 | | | 4,323.00 |
| 12-Jul-13 | 12-Jul-13 | 17-Jul-13 | Buy | US74048L1026 | PREMIER BRANDS INC | 500,000 | 0.0234 | 11,710.00 | |
| 12-Jul-13 | 09-Jul-13 | 12-Jul-13 | Received | US83084A1025 | SKY HARVEST WINDPOWER | 23,527 | | 5,871.65 | |
| 12-Jul-13 | 09-Jul-13 | 12-Jul-13 | Received | US98387X2036 | XUMANII | 50,000 | | 19,364.66 | |
| 15-Jul-13 | 15-Jul-13 | 18-Jul-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 25,000 | 0.2 | 5,010.00 | |
| 15-Jul-13 | 10-Jul-13 | 15-Jul-13 | Received | US2645671080 | DUMA ENERGY CORP | 5,000 | | 10,270.32 | |
| 15-Jul-13 | 10-Jul-13 | 15-Jul-13 | Delivered | US4594101069 | INTERNATIONAL DISPLAY | -25,000 | | | 6,260.00 |
| 15-Jul-13 | 10-Jul-13 | 15-Jul-13 | Received | US6671331022 | NORTHUMBERLAND RESOUR | 15,000 | | 5,389.91 | |
| 15-Jul-13 | 10-Jul-13 | 15-Jul-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 10,000 | | 2,789.95 | |

KCG

Jul 13 - Sep 13

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty. | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 15-Jul-13 | 15-Jul-13 | 18-Jul-13 | Buy | US74048L1026 | PREMIER BRANDS INC | 400,000 | 0.0142 | 5,690.00 | |
| 15-Jul-13 | 10-Jul-13 | 15-Jul-13 | Received | US81222V1035 | SEARCHCORE INC | 9,400 | | 1,686.67 | |
| 15-Jul-13 | 15-Jul-13 | 18-Jul-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -10,000 | 2.2 | | 21,988.62 |
| 15-Jul-13 | 15-Jul-13 | 18-Jul-13 | Sale | US9283161084 | VISION DYNAMICS CORP | -7,000 | 0.12 | | 829.99 |
| 15-Jul-13 | 15-Jul-13 | 18-Jul-13 | Sale | US98387X2036 | XUMANII | -50,000 | 0.3891 | | 19,444.66 |
| 16-Jul-13 | 16-Jul-13 | 19-Jul-13 | Sale | US09072K1097 | 1 2 R/S BLGXD 09/12/1 | -3,500 | 2.55 | | 8,914.84 |
| 16-Jul-13 | 11-Jul-13 | 16-Jul-13 | Received | US09072K1097 | 1 2 R/S BLGXD 09/12/1 | 2,000 | | 5,209.91 | |
| 16-Jul-13 | 16-Jul-13 | 19-Jul-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -5,100 | 0.56 | | 2,845.95 |
| 16-Jul-13 | 11-Jul-13 | 16-Jul-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 3,421 | | 1,764.78 | |
| 16-Jul-13 | 11-Jul-13 | 16-Jul-13 | Delivered | CA4969024047 | KINROSS GOLD CORP | -10,000 | | | 49,024.50 |
| 16-Jul-13 | 16-Jul-13 | 19-Jul-13 | Buy | US77852R2067 | ROSTOCK VENTURES CORP | 547,000 | 0.004 | 2,198.00 | |
| 16-Jul-13 | 16-Jul-13 | 19-Jul-13 | Sale | US81222V1035 | SEARCHCORE INC | -600 | 0.2 | | 109.99 |
| 16-Jul-13 | 16-Jul-13 | 19-Jul-13 | Sale | US98387X2036 | XUMANII | -83,100 | 0.4115 | | 34,177.95 |
| 17-Jul-13 | 17-Jul-13 | 22-Jul-13 | Sale | US4356941041 | HOLLOMAN ENERGY CORP | -15,000 | 0.5533 | | 8,289.36 |
| 17-Jul-13 | 12-Jul-13 | 17-Jul-13 | Delivered | US74048L1026 | PREMIER BRANDS INC | -500,000 | | | 11,710.00 |
| 18-Jul-13 | 18-Jul-13 | 23-Jul-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -1,080 | 0.5893 | | 626.43 |
| 18-Jul-13 | 09-Jul-13 | 12-Jul-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -10,000 | | | 2,098.00 |
| 18-Jul-13 | 15-Jul-13 | 18-Jul-13 | Received | US9168961038 | URANIUM ENERGY CORP | 10,000 | | 21,988.62 | |
| 18-Jul-13 | 15-Jul-13 | 18-Jul-13 | Received | US9283161084 | VISION DYNAMICS CORP | 7,000 | | 829.99 | |
| 18-Jul-13 | 18-Jul-13 | 23-Jul-13 | Sale | US98387X2036 | XUMANII | -65,000 | 0.4431 | | 28,786.60 |
| 18-Jul-13 | 15-Jul-13 | 18-Jul-13 | Received | US98387X2036 | XUMANII | 50,000 | | 19,444.66 | |
| 19-Jul-13 | 16-Jul-13 | 19-Jul-13 | Received | US09072K1097 | 1 2 R/S BLGXD 09/12/1 | 3,500 | | 8,914.84 | |
| 19-Jul-13 | 19-Jul-13 | 24-Jul-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -15,200 | 0.6318 | | 9,593.19 |
| 19-Jul-13 | 16-Jul-13 | 19-Jul-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 5,100 | | 2,845.95 | |
| 19-Jul-13 | 19-Jul-13 | 24-Jul-13 | Sale | US2645671080 | DUMA ENERGY CORP | -105 | 2.27 | | 228.34 |
| 19-Jul-13 | 19-Jul-13 | 24-Jul-13 | Buy | CA4969024047 | KINROSS GOLD CORP | 5,000 | 5.14 | 25,712.85 | |
| 19-Jul-13 | 19-Jul-13 | 24-Jul-13 | Sale | US71649T1043 | PETROHUNTER ENERGY CO | -20,400 | 0.022 | | 438.79 |
| 19-Jul-13 | 16-Jul-13 | 19-Jul-13 | Delivered | US77852R2067 | ROSTOCK VENTURES CORP | -547,000 | | | 2,198.00 |
| 19-Jul-13 | 19-Jul-13 | 24-Jul-13 | Buy | US81222V1035 | SEARCHCORE INC | 10,000 | 0.19 | 1,910.00 | |
| 19-Jul-13 | 16-Jul-13 | 19-Jul-13 | Received | US81222V1035 | SEARCHCORE INC | 600 | | 110.00 | |
| 19-Jul-13 | 19-Jul-13 | 24-Jul-13 | Sale | US98387X2036 | XUMANII | -85,000 | 0.4476 | | 38,026.32 |
| 19-Jul-13 | 16-Jul-13 | 19-Jul-13 | Received | US98387X2036 | XUMANII | 83,100 | | 34,177.95 | |
| 22-Jul-13 | 22-Jul-13 | 25-Jul-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -22,500 | 0.6522 | | 14,664.24 |
| 22-Jul-13 | 22-Jul-13 | 25-Jul-13 | Sale | US09751V1035 | BOLDFACE GROUP INC | -91,655 | 0.055 | | 5,030.94 |
| 22-Jul-13 | 17-Jul-13 | 22-Jul-13 | Received | US4356941041 | HOLLOMAN ENERGY CORP | 15,000 | | 8,289.36 | |
| 22-Jul-13 | 22-Jul-13 | 25-Jul-13 | Sale | US75289R1041 | RANGO ENERGY INC | -10,000 | 0.4 | | 3,989.93 |
| 22-Jul-13 | 22-Jul-13 | 25-Jul-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -10,000 | 2.25 | | 22,488.36 |
| 22-Jul-13 | 22-Jul-13 | 25-Jul-13 | Sale | US98387X2036 | XUMANII | -65,000 | 0.6067 | | 39,415.09 |
| 22-Jul-13 | 22-Jul-13 | 25-Jul-13 | Buy | ZVZZT US | ZVZZT US | 13 | 11.37 | 0.00 | |
| 22-Jul-13 | 22-Jul-13 | 25-Jul-13 | Buy Cancel | ZVZZT US | ZVZZT US | -13 | 11.37 | | 0.00 |
| 23-Jul-13 | 23-Jul-13 | 26-Jul-13 | Sale | CA11777Q2099 | B2GOLD CORP | -20,000 | 2.9601 | | 59,171.37 |
| 23-Jul-13 | 23-Jul-13 | 26-Jul-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -5,000 | 0.59 | | 2,939.95 |
| 23-Jul-13 | 18-Jul-13 | 23-Jul-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 1,080 | | 626.43 | |
| 23-Jul-13 | 23-Jul-13 | 26-Jul-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -20,000 | 0.248 | | 4,949.91 |
| 23-Jul-13 | 23-Jul-13 | 26-Jul-13 | Sale | US46123M1062 | INVENT VENTURES INC | -15,000 | 0.1733 | | 2,589.45 |
| 23-Jul-13 | 23-Jul-13 | 26-Jul-13 | Sale | CA4969024047 | KINROSS GOLD CORP | -5,000 | 5.59 | | 27,935.53 |
| 23-Jul-13 | 23-Jul-13 | 26-Jul-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -23,881 | 2.4335 | | 58,084.34 |

KCG

Jul 13 - Sep 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 23-Jul-13 | 23-Jul-13 | 26-Jul-13 | Buy | US98387X2036 | XUMANII | 15,000 | 0.3762 | 5,653.00 | |
| 23-Jul-13 | 23-Jul-13 | 26-Jul-13 | Sale | US98387X2036 | XUMANII | -10,000 | 0.7473 | | 7,462.87 |
| 23-Jul-13 | 18-Jul-13 | 23-Jul-13 | Received | US98387X2036 | XUMANII | 65,000 | | 28,786.60 | |
| 24-Jul-13 | 24-Jul-13 | 29-Jul-13 | Sale | US09072K1097 | 1 2 R/S BLGXD 09/12/1 | -2,000 | 2.02 | | 4,029.93 |
| 24-Jul-13 | 24-Jul-13 | 29-Jul-13 | Sale | CA11777Q2099 | B2GOLD CORP | -30,000 | 2.9234 | | 87,656.62 |
| 24-Jul-13 | 19-Jul-13 | 24-Jul-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 15,200 | | 9,593.19 | |
| 24-Jul-13 | 24-Jul-13 | 29-Jul-13 | Sale | US2645671080 | DUMA ENERGY CORP | -105 | 2.28 | | 229.39 |
| 24-Jul-13 | 19-Jul-13 | 24-Jul-13 | Received | US2645671080 | DUMA ENERGY CORP | 105 | | 228.35 | |
| 24-Jul-13 | 24-Jul-13 | 29-Jul-13 | Sale | CA4969024047 | KINROSS GOLD CORP | -10,000 | 5.345 | | 53,422.34 |
| 24-Jul-13 | 19-Jul-13 | 24-Jul-13 | Delivered | CA4969024047 | KINROSS GOLD CORP | -5,000 | | | 25,712.85 |
| 24-Jul-13 | 19-Jul-13 | 24-Jul-13 | Received | US71649T1043 | PETROHUNTER ENERGY CO | 20,400 | | 438.79 | |
| 24-Jul-13 | 24-Jul-13 | 29-Jul-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -21,000 | 0.3 | | 6,289.89 |
| 24-Jul-13 | 24-Jul-13 | 29-Jul-13 | Sale | US74345K1043 | PROMITHIAN GLOBAL VEN | -143,113 | 0.0157 | | 2,236.83 |
| 24-Jul-13 | 24-Jul-13 | 29-Jul-13 | Sale | US98387X2036 | XUMANII | -1,000 | 0.455 | | 444.99 |
| 24-Jul-13 | 19-Jul-13 | 24-Jul-13 | Received | US98387X2036 | XUMANII | 85,000 | | 38,026.32 | |
| 24-Jul-13 | 10-Jun-13 | 13-Jun-13 | Delivered | US98387X2036 | XUMANII | -150,000 | | | 29,864.93 |
| 25-Jul-13 | 25-Jul-13 | 30-Jul-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -10,000 | 0.7 | | 6,989.88 |
| 25-Jul-13 | 22-Jul-13 | 25-Jul-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 22,500 | | 14,664.24 | |
| 25-Jul-13 | 22-Jul-13 | 25-Jul-13 | Received | US09751V1035 | BOLDFACE GROUP INC | 91,655 | | 5,030.94 | |
| 25-Jul-13 | 25-Jul-13 | 30-Jul-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 10,000 | 0.245 | 2,460.00 | |
| 25-Jul-13 | 10-Jul-13 | 15-Jul-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -1,100 | | | 2,210.00 |
| 25-Jul-13 | 25-Jul-13 | 30-Jul-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -16,000 | 0.35 | | 5,589.90 |
| 25-Jul-13 | 25-Jul-13 | 30-Jul-13 | Sale | US75289R1041 | RANGO ENERGY INC | -20,000 | 0.3775 | | 7,539.87 |
| 25-Jul-13 | 22-Jul-13 | 25-Jul-13 | Received | US75289R1041 | RANGO ENERGY INC | 10,000 | | 3,989.93 | |
| 25-Jul-13 | 19-Jul-13 | 24-Jul-13 | Delivered | US81222V1035 | SEARCHCORE INC | -10,000 | | | 1,910.00 |
| 25-Jul-13 | 25-Jul-13 | 30-Jul-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -10,000 | 2.3602 | | 23,589.79 |
| 25-Jul-13 | 22-Jul-13 | 25-Jul-13 | Received | US9168961038 | URANIUM ENERGY CORP | 10,000 | | 22,488.36 | |
| 25-Jul-13 | 22-Jul-13 | 25-Jul-13 | Received | US98387X2036 | XUMANII | 65,000 | | 39,415.10 | |
| 26-Jul-13 | 23-Jul-13 | 26-Jul-13 | Received | CA11777Q2099 | B2GOLD CORP | 20,000 | | 59,171.37 | |
| 26-Jul-13 | 26-Jul-13 | 31-Jul-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -80,000 | 0.7154 | | 57,202.38 |
| 26-Jul-13 | 23-Jul-13 | 26-Jul-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 5,000 | | 2,939.95 | |
| 26-Jul-13 | 26-Jul-13 | 31-Jul-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | 20,000 | | 4,949.91 | |
| 26-Jul-13 | 26-Jul-13 | 31-Jul-13 | Buy | US2841312083 | ELAN CORP PLC | 100,000 | 14.9532 | 1,496,067.66 | |
| 26-Jul-13 | 23-Jul-13 | 26-Jul-13 | Received | US46123M1062 | INVENT VENTURES INC | 15,000 | | 2,589.45 | |
| 26-Jul-13 | 23-Jul-13 | 26-Jul-13 | Received | CA4969024047 | KINROSS GOLD CORP | 5,000 | | 27,935.54 | |
| 26-Jul-13 | 26-Jul-13 | 31-Jul-13 | Sale | US71715Y1029 | PHARMAROTH LABS INC | -243,773 | 0.0076 | | 1,842.64 |
| 26-Jul-13 | 26-Jul-13 | 31-Jul-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -5,000 | 2.4001 | | 11,990.29 |
| 26-Jul-13 | 23-Jul-13 | 26-Jul-13 | Received | US9168961038 | URANIUM ENERGY CORP | 23,881 | | 58,084.34 | |
| 26-Jul-13 | 23-Jul-13 | 26-Jul-13 | Delivered | US98387X2036 | XUMANII | -15,000 | | | 5,653.00 |
| 26-Jul-13 | 23-Jul-13 | 26-Jul-13 | Received | US98387X2036 | XUMANII | 10,000 | | 7,462.87 | |
| 26-Jul-13 | 26-Jul-13 | 31-Jul-13 | Buy | ZVZZT US | ZVZZT US | 2 | 11.12 | 0.00 | |
| 26-Jul-13 | 26-Jul-13 | | Buy Cancel | ZVZZT US | ZVZZT US | -2 | 11.12 | | 0.00 |
| 29-Jul-13 | 24-Jul-13 | 29-Jul-13 | Buy | US09072K1097 | 1 2 R/S BLGXD 09/12/1 | 2,000 | | 4,029.93 | |
| 29-Jul-13 | 24-Jul-13 | 29-Jul-13 | Received | CA11777Q2099 | B2GOLD CORP | 30,000 | | 87,656.62 | |
| 29-Jul-13 | 29-Jul-13 | 01-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -67,587 | 0.7604 | | 51,366.56 |
| 29-Jul-13 | 15-Jul-13 | 18-Jul-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -25,000 | | | 5,010.00 |
| 29-Jul-13 | 29-Jul-13 | 01-Aug-13 | Sale | US2645671080 | DUMA ENERGY CORP | -2,500 | 2.05 | | 5,114.91 |

 KCG

### Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 29-Jul-13 | 24-Jul-13 | 29-Jul-13 | Received | US2645671080 | DUMA ENERGY CORP | 105 | | 229.40 | |
| 29-Jul-13 | 29-Jul-13 | 01-Aug-13 | Sale | US27887Y1064 | ECO-TEK GROUP INC | -333,333 | 0.1034 | | 34,448.80 |
| 29-Jul-13 | 29-Jul-13 | 01-Aug-13 | Sale | US2924482068 | EMPRESAS ICA SAB DE C | -1,920 | 7.7 | | 14,773.74 |
| 29-Jul-13 | 29-Jul-13 | 01-Aug-13 | Buy | US2924482068 | EMPRESAS ICA SAB DE C | 1,920 | 7.8 | 14,986.00 | |
| 29-Jul-13 | 24-Jul-13 | 29-Jul-13 | Received | CA4969024047 | KINROSS GOLD CORP | 10,000 | | 53,422.34 | |
| 29-Jul-13 | 29-Jul-13 | 01-Aug-13 | Sale | US5606132000 | MAINLAND RESOURCES IN | -4,659 | 0.041 | | 181.01 |
| 29-Jul-13 | 24-Jul-13 | 29-Jul-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 21,000 | | 6,289.89 | |
| 29-Jul-13 | 24-Jul-13 | 29-Jul-13 | Received | US74345K1043 | PROMITHIAN GLOBAL VEN | 143,113 | | 2,236.83 | |
| 29-Jul-13 | 29-Jul-13 | 01-Aug-13 | Sale | US83437G1031 | SOLTERA MINING CORP | -20,000 | 0.15 | | 2,989.95 |
| 29-Jul-13 | 29-Jul-13 | 01-Aug-13 | Sale | CA86270C1059 | STRATA OIL & GAS INC | -4,000 | 0.1211 | | 474.39 |
| 29-Jul-13 | 24-Jul-13 | 29-Jul-13 | Received | US8803491054 | TENNECO INC | -660 | 48.4833 | | 31,982.42 |
| 29-Jul-13 | 24-Jul-13 | 29-Jul-13 | Received | US98387X2036 | XUMANII | 1,000 | | 444.99 | |
| 30-Jul-13 | 25-Jul-13 | 30-Jul-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -15,238 | 0.7287 | | 11,093.74 |
| 30-Jul-13 | 25-Jul-13 | 30-Jul-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 10,000 | | 6,989.88 | |
| 30-Jul-13 | 30-Jul-13 | 02-Aug-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -29,455 | 0.3296 | | 9,698.20 |
| 30-Jul-13 | 25-Jul-13 | 30-Jul-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 16,000 | | 5,589.90 | |
| 30-Jul-13 | 15-Jul-13 | 18-Jul-13 | Delivered | US74048L1026 | PREMIER BRANDS INC | -400,000 | | | 5,690.00 |
| 30-Jul-13 | 25-Jul-13 | 30-Jul-13 | Received | US75289R1041 | RANGO ENERGY INC | 20,000 | | 7,539.87 | |
| 30-Jul-13 | 25-Jul-13 | 30-Jul-13 | Received | US9168961038 | URANIUM ENERGY CORP | 10,000 | | 23,589.79 | |
| 31-Jul-13 | 31-Jul-13 | 05-Aug-13 | Buy | US01643A1088 | ALKALINE WATER CO INC | 28,899 | 0.4362 | 12,615.74 | |
| 31-Jul-13 | 31-Jul-13 | 05-Aug-13 | Sale | US0758961009 | BED BATH & BEYOND INC | -785 | 77 | | 60,413.73 |
| 31-Jul-13 | 31-Jul-13 | 05-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -96,020 | 0.74 | | 71,018.03 |
| 31-Jul-13 | 26-Jul-13 | 31-Jul-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 80,000 | | 57,202.38 | |
| 31-Jul-13 | 31-Jul-13 | 05-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 10,000 | 0.2299 | 2,309.00 | |
| 31-Jul-13 | 31-Jul-13 | 05-Aug-13 | Buy | US24823Q1076 | DENDREON CORP | 100,000 | 4.5991 | 460,139.95 | |
| 31-Jul-13 | 26-Jul-13 | 31-Jul-13 | Delivered | US2841312083 | ELAN CORP PLC | -100,000 | | | 1,496,067.66 |
| 31-Jul-13 | 31-Jul-13 | 05-Aug-13 | Buy | US4404261046 | HORIZON ENERGY CORP | 100,000 | 0.0328 | 3,290.00 | |
| 31-Jul-13 | 31-Jul-13 | 05-Aug-13 | Sale | US71649T1043 | PETROHUNTER ENERGY CO | -58,000 | 0.0176 | | 1,010.78 |
| 31-Jul-13 | 26-Jul-13 | 31-Jul-13 | Received | US71715Y1029 | PHARMAROTH LABS INC | 243,773 | | 1,842.64 | |
| 31-Jul-13 | 31-Jul-13 | 05-Aug-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -545 | 0.33 | | 169.84 |
| 31-Jul-13 | 31-Jul-13 | 05-Aug-13 | Sale | CA8283361076 | SILVER WHEATON CORP | -5,000 | 22.6917 | | 113,399.80 |
| 31-Jul-13 | 26-Jul-13 | 31-Jul-13 | Received | US9168961038 | URANIUM ENERGY CORP | 5,000 | | 11,990.29 | |
| 01-Aug-13 | 01-Aug-13 | 06-Aug-13 | Buy | US01643A1088 | ALKALINE WATER CO INC | 61,901 | 0.4489 | 27,801.25 | |
| 01-Aug-13 | 01-Aug-13 | 06-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -6,500 | 0.77 | | 4,994.91 |
| 01-Aug-13 | 29-Jul-13 | 01-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 67,587 | | 51,366.56 | |
| 01-Aug-13 | 01-Aug-13 | 06-Aug-13 | Sale | US12541W2098 | CH ROBINSON WORLDWIDE | -170 | 61 | | 10,359.82 |
| 01-Aug-13 | 29-Jul-13 | 01-Aug-13 | Received | US2645671080 | DUMA ENERGY CORP | 2,500 | | 5,114.91 | |
| 01-Aug-13 | 29-Jul-13 | 01-Aug-13 | Received | US2924482068 | EMPRESAS ICA SAB DE C | 1,920 | | 14,773.74 | |
| 01-Aug-13 | 29-Jul-13 | 01-Aug-13 | Delivered | US2924482068 | EMPRESAS ICA SAB DE C | -1,920 | | | 14,986.00 |
| 01-Aug-13 | 01-Aug-13 | 06-Aug-13 | Buy | CA4969024047 | KINROSS GOLD CORP | 10,000 | 5.277 | 52,796.39 | |
| 01-Aug-13 | 01-Aug-13 | 06-Aug-13 | Received | US5606132000 | MAINLAND RESOURCES IN | 4,659 | | 181.02 | |
| 01-Aug-13 | 01-Aug-13 | 06-Aug-13 | Sale | US71649T1043 | PETROHUNTER ENERGY CO | -110,000 | 0.0169 | | 1,848.97 |
| 01-Aug-13 | 29-Jul-13 | 01-Aug-13 | Received | US83437G1031 | SOLTERA MINING CORP | 20,000 | | 2,989.95 | |
| 01-Aug-13 | 29-Jul-13 | 01-Aug-13 | Received | CA86270C1059 | STRATA OIL & GAS INC | 4,000 | | 474.39 | |
| 01-Aug-13 | 29-Jul-13 | 01-Aug-13 | Received | US8803491054 | TENNECO INC | 660 | | 31,982.42 | |
| 02-Aug-13 | 02-Aug-13 | 07-Aug-13 | Buy | US0846707026 | BERKSHIRE HATHAWAY IN | 255 | 117.3 | 29,926.46 | |
| 02-Aug-13 | 02-Aug-13 | 07-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -18,700 | 0.7814 | | 14,601.93 |

KCG

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 02-Aug-13 | 02-Aug-13 | 07-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 82,500 | 0.2482 | 20,486.74 | |
| 02-Aug-13 | 02-Aug-13 | 07-Aug-13 | Buy | US4404261046 | HORIZON ENERGY CORP | 100,000 | 0.038 | 3,810.00 | |
| 02-Aug-13 | 02-Aug-13 | 07-Aug-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -20,000 | 0.2238 | | 4,465.92 |
| 02-Aug-13 | 02-Aug-13 | 07-Aug-13 | Buy | US7996891047 | SANBORN RESOURCES LTD | 111,928 | 0.6487 | 72,643.99 | |
| 02-Aug-13 | 02-Aug-13 | 07-Aug-13 | Buy | CA9039141093 | ULTRA PETROLEUM CORP | 1,430 | 21.1252 | 30,224.14 | |
| 05-Aug-13 | 05-Aug-13 | 08-Aug-13 | Buy | CA11777Q2099 | B2GOLD CORP | 15,000 | 2.4709 | 37,082.03 | |
| 05-Aug-13 | 31-Jul-13 | | Received | US0758961009 | BED BATH & BEYOND INC | 785 | | 60,413.73 | |
| 05-Aug-13 | 05-Jul-13 | 08-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -85,250 | 0.812 | | 69,187.19 |
| 05-Aug-13 | 30-Jul-13 | 02-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 15,238 | | 11,093.74 | |
| 05-Aug-13 | 31-Jul-13 | | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 96,020 | | 71,018.04 | |
| 05-Aug-13 | 05-Aug-13 | 08-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 10,000 | 0.225 | 2,260.00 | |
| 05-Aug-13 | 25-Jul-13 | 30-Jul-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -10,000 | | | 2,460.00 |
| 05-Aug-13 | 31-Jul-13 | | Delivered | US12021A1079 | BULLFROG GOLD CORP | -10,000 | | | 2,309.00 |
| 05-Aug-13 | 05-Aug-13 | 08-Aug-13 | Buy | US4404261046 | HORIZON ENERGY CORP | 966,608 | 0.0369 | 35,685.69 | |
| 05-Aug-13 | 31-Jul-13 | | Delivered | US4404261046 | HORIZON ENERGY CORP | -100,000 | | | 3,290.00 |
| 05-Aug-13 | 31-Jul-13 | 05-Aug-13 | Received | US71649T1043 | PETROHUNTER ENERGY CO | 58,000 | | 1,010.78 | |
| 05-Aug-13 | 05-Aug-13 | 08-Aug-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -15,000 | 0.3363 | | 5,034.41 |
| 05-Aug-13 | 30-Jul-13 | 02-Aug-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 29,455 | | 9,698.20 | |
| 05-Aug-13 | 31-Jul-13 | | Received | US7316761029 | POLY SHIELD TECHNOLOG | 545 | | 169.85 | |
| 05-Aug-13 | 05-Aug-13 | 08-Aug-13 | Sale | US7996891047 | SANBORN RESOURCES LTD | -103,594 | 0.6587 | | 68,202.06 |
| 05-Aug-13 | 31-Jul-13 | 05-Aug-13 | Received | CA8283361076 | SILVER WHEATON CORP | 5,000 | | 113,399.80 | |
| 05-Aug-13 | 05-Aug-13 | 08-Aug-13 | Buy | ZVZZT US | ZVZZT US | 1 | 109.9 | 0.00 | |
| 05-Aug-13 | 05-Aug-13 | 08-Aug-13 | Buy Cancel | ZVZZT US | ZVZZT US | -1 | 109.9 | | 0.00 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Buy | US01643A1088 | ALKALINE WATER CO INC | 25,000 | 0.47 | 11,760.00 | |
| 06-Aug-13 | 01-Aug-13 | | Buy Reclaim | US01643A1088 | ALKALINE WATER CO INC | 61,901 | 0.4489 | 27,801.25 | |
| 06-Aug-13 | 01-Aug-13 | 06-Aug-13 | Delivered | US01643A1088 | ALKALINE WATER CO INC | -61,901 | | | 27,801.25 |
| 06-Aug-13 | 01-Aug-13 | | Delivered | US01643A1088 | ALKALINE WATER CO INC | -61,901 | | | 27,801.25 |
| 06-Aug-13 | 31-Jul-13 | 05-Aug-13 | Delivered | US01643A1088 | ALKALINE WATER CO INC | -28,899 | | | 12,615.74 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Buy | US0193441005 | ALLIED NEVADA GOLD CO | 40,000 | 4.4103 | 176,500.21 | |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -30,000 | 0.6027 | | 18,070.69 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Sale | CA11777Q2099 | B2GOLD CORP | -15,000 | 2.63 | | 39,429.58 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -69,669 | 0.8075 | | 56,228.61 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 7,550 | 0.2283 | 1,733.67 | |
| 06-Aug-13 | 31-Jul-13 | | Delivered | US24823Q1076 | DENDREON CORP | -100,000 | | | 460,139.95 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Sale | US2645671080 | DUMA ENERGY CORP | -105 | 2.25 | | 226.24 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Sale | US3440571046 | FLUX POWER HOLDINGS I | -14,000 | 0.0832 | | 1,154.78 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Sale | US3696041033 | GENERAL ELECTRIC CO | -15,000 | 24.38 | | 365,510.79 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Sale | US7081601061 | JC PENNEY CO INC | -200 | 13 | | 2,589.95 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Sale | CA4969024047 | KINROSS GOLD CORP | -10,000 | 4.99 | | 49,874.18 |
| 06-Aug-13 | 01-Aug-13 | 06-Aug-13 | Delivered | CA4969024047 | KINROSS GOLD CORP | -10,000 | | | 52,796.39 |
| 06-Aug-13 | 01-Aug-13 | | Buy Reclaim | CA4969024047 | KINROSS GOLD CORP | 10,000 | 5.277 | 52,796.39 | |
| 06-Aug-13 | 01-Aug-13 | 06-Aug-13 | Delivered | CA4969024047 | KINROSS GOLD CORP | -10,000 | | | 52,796.39 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Sale | US69526A2069 | PACWEST EQUITIES INC | -8,000 | 0.08 | | 629.99 |
| 06-Aug-13 | 06-Aug-13 | 09-Aug-13 | Sale | US98420C1099 | XUMANII INTERNATIONAL | -189,000 | 0.1836 | | 34,682.45 |
| 07-Aug-13 | 02-Aug-13 | 12-Aug-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -91,000 | 0.6726 | | 61,174.94 |
| 07-Aug-13 | 02-Aug-13 | 07-Aug-13 | Delivered | US0846707026 | BERKSHIRE HATHAWAY IN | -255 | | | 29,926.46 |
| 07-Aug-13 | 02-Aug-13 | 07-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 18,700 | | 14,601.93 | |

KCG

Jul 13 - Sep 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 07-Aug-13 | 01-Aug-13 | 06-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 6,500 | | 4,994.91 | |
| 07-Aug-13 | 01-Aug-13 | 06-Aug-13 | Received | US12541W2098 | CH ROBINSON WORLDWIDE | 170 | | 10,359.82 | |
| 07-Aug-13 | 02-Aug-13 | 07-Aug-13 | Delivered | US4404261046 | HORIZON ENERGY CORP | -100,000 | | | 3,810.00 |
| 07-Aug-13 | 01-Aug-13 | 06-Aug-13 | Received | US71649T1043 | PETROHUNTER ENERGY CO | 110,000 | | 1,848.97 | |
| 07-Aug-13 | 02-Aug-13 | 07-Aug-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 20,000 | | 4,465.92 | |
| 07-Aug-13 | 02-Aug-13 | 07-Aug-13 | Delivered | US7996891047 | SANBORN RESOURCES LTD | -111,928 | | | 72,643.99 |
| 07-Aug-13 | 02-Aug-13 | 07-Aug-13 | Delivered | CA9039141093 | ULTRA PETROLEUM CORP | -1,430 | | | 30,224.14 |
| 08-Aug-13 | 08-Aug-13 | 13-Aug-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -689,100 | 0.5658 | | 389,691.06 |
| 08-Aug-13 | 08-Aug-13 | 13-Aug-13 | Buy | US01643A1088 | ALKALINE WATER CO INC | 2,500 | 0.544 | 1,370.00 | |
| 08-Aug-13 | 08-Aug-13 | 13-Aug-13 | Sale | US0327971026 | ANAVEX LIFE SCIENCES | -42,000 | 0.7398 | | 31,055.52 |
| 08-Aug-13 | 05-Aug-13 | 08-Aug-13 | Delivered | CA11777Q2099 | B2GOLD CORP | -15,000 | | | 37,082.03 |
| 08-Aug-13 | 08-Aug-13 | 13-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -5,000 | 0.77 | | 3,839.93 |
| 08-Aug-13 | 05-Aug-13 | 08-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 85,250 | | 69,187.18 | |
| 08-Aug-13 | 02-Aug-13 | 07-Aug-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -82,500 | | | 20,486.74 |
| 08-Aug-13 | 05-Aug-13 | 08-Aug-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -10,000 | | | 2,260.00 |
| 08-Aug-13 | 08-Aug-13 | 13-Aug-13 | Sale | US20452J2087 | COMPLIANCE SYSTEMS CO | -40,000 | 0.0852 | | 3,397.94 |
| 08-Aug-13 | 08-Aug-13 | 13-Aug-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,400 | 2.19 | | 3,055.95 |
| 08-Aug-13 | 08-Aug-13 | 13-Aug-13 | Buy | US4404261046 | HORIZON ENERGY CORP | 10,000 | 0.045 | 460.00 | |
| 08-Aug-13 | 05-Aug-13 | 08-Aug-13 | Delivered | US4404261046 | HORIZON ENERGY CORP | -966,608 | | | 35,685.69 |
| 08-Aug-13 | 08-Aug-13 | 13-Aug-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 15,000 | | 5,034.41 | |
| 08-Aug-13 | 08-Aug-13 | 13-Aug-13 | Sale | US74535X1063 | PUGET TECHNOLOGIES IN | -1,400 | 1.2321 | | 1,714.91 |
| 08-Aug-13 | 05-Aug-13 | 08-Aug-13 | Received | US7996891047 | SANBORN RESOURCES LTD | 103,594 | | 68,202.07 | |
| 09-Aug-13 | 09-Aug-13 | 14-Aug-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -72,500 | 0.4945 | | 35,832.70 |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Delivered | US0193441005 | ALLIED NEVADA GOLD CO | -40,000 | | | 176,500.21 |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 30,000 | | 18,070.69 | |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Received | CA11777Q2099 | B2GOLD CORP | 15,000 | | 39,429.59 | |
| 09-Aug-13 | 09-Aug-13 | 14-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -10,300 | 0.7575 | | 7,792.11 |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 69,669 | | 56,228.61 | |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -7,550 | | | 1,733.67 |
| 09-Aug-13 | 09-Aug-13 | 14-Aug-13 | Sale | US2645671080 | DUMA ENERGY CORP | -3,131 | 2.0513 | | 6,412.51 |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Received | US2645671080 | DUMA ENERGY CORP | 105 | | 226.25 | |
| 09-Aug-13 | 09-Aug-13 | 14-Aug-13 | Sale | US2768831057 | EASTERN RESOURCES INC | -10,000 | 0.25 | | 2,489.96 |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Received | US3440571046 | FLUX POWER HOLDINGS I | 14,000 | | 1,154.78 | |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Received | US3696041033 | GENERAL ELECTRIC CO | 15,000 | | 365,510.79 | |
| 09-Aug-13 | 09-Aug-13 | 14-Aug-13 | Buy | US4404261046 | HORIZON ENERGY CORP | 121,000 | 0.06 | 7,270.00 | |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Received | US7081601061 | JC PENNEY CO INC | 200 | | 2,589.95 | |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Received | CA4969024047 | KINROSS GOLD CORP | 10,000 | | 49,874.18 | |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Received | U69526A2069 | PACWEST EQUITIES INC | 8,000 | | 629.99 | |
| 09-Aug-13 | 09-Aug-13 | 14-Aug-13 | Sale | US74535X1063 | PUGET TECHNOLOGIES IN | -5,000 | 1.2588 | | 6,283.89 |
| 09-Aug-13 | 09-Aug-13 | 14-Aug-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -2,500 | 2.31 | | 5,764.90 |
| 09-Aug-13 | 06-Aug-13 | 09-Aug-13 | Received | US98420C1099 | XUMANII INTERNATIONAL | 189,000 | | 34,682.45 | |
| 12-Aug-13 | 12-Aug-13 | 15-Aug-13 | Buy | US0327971026 | ANAVEX LIFE SCIENCES | 26,000 | 0.6681 | 17,380.60 | |
| 12-Aug-13 | 07-Aug-13 | 12-Aug-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 91,000 | | 61,174.93 | |
| 12-Aug-13 | 12-Aug-13 | 15-Aug-13 | Buy | CA29390Q1090 | EQUAL ENERGY LTD | 9,538 | 4.3448 | 41,461.42 | |
| 12-Aug-13 | 12-Aug-13 | 15-Aug-13 | Buy | US4404261046 | HORIZON ENERGY CORP | 100,000 | 0.0666 | 6,670.00 | |
| 12-Aug-13 | 12-Aug-13 | 15-Aug-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -15,000 | 0.402 | | 6,019.90 |
| 12-Aug-13 | 12-Aug-13 | 15-Aug-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -6,010 | 0.27 | | 1,612.67 |



KCG

Jul 13 - Sep 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 13-Aug-13 | 06-Aug-13 | 09-Aug-13 | Delivered | US01643A1088 | ALKALINE WATER CO INC | -25,000 | | | 11,760.00 |
| 13-Aug-13 | 08-Aug-13 | 13-Aug-13 | Delivered | US01643A1088 | ALKALINE WATER CO INC | -2,500 | | | 1,370.00 |
| 13-Aug-13 | 08-Aug-13 | 13-Aug-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 689,100 | | 389,691.06 | |
| 13-Aug-13 | 13-Aug-13 | 16-Aug-13 | Buy | US0327971026 | ANAVEX LIFE SCIENCES | 12,850 | 0.7 | 9,005.00 | |
| 13-Aug-13 | 08-Aug-13 | 13-Aug-13 | Received | US0327971026 | ANAVEX LIFE SCIENCES | 42,000 | | 31,055.52 | |
| 13-Aug-13 | 13-Aug-13 | 16-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -25,000 | 0.7096 | | 17,729.69 |
| 13-Aug-13 | 08-Aug-13 | 13-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 5,000 | | 3,839.93 | |
| 13-Aug-13 | 13-Aug-13 | 16-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 30,000 | 0.2283 | 6,859.00 | |
| 13-Aug-13 | 08-Aug-13 | 13-Aug-13 | Received | US20452J2087 | COMPLIANCE SYSTEMS CO | 40,000 | | 3,397.94 | |
| 13-Aug-13 | 13-Aug-13 | 16-Aug-13 | Sale | US2645671080 | DUMA ENERGY CORP | -105 | 2.08 | | 208.39 |
| 13-Aug-13 | 08-Aug-13 | 13-Aug-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,400 | | 3,055.95 | |
| 13-Aug-13 | 08-Aug-13 | 13-Aug-13 | Sale | US36112J1079 | FUSION-IO INC | -1,080 | 11.3 | | 12,193.79 |
| 13-Aug-13 | 08-Aug-13 | 13-Aug-13 | Delivered | US4404261046 | HORIZON ENERGY CORP | -10,000 | | | 460.00 |
| 13-Aug-13 | 08-Aug-13 | 13-Aug-13 | Received | US74535X1063 | PUGET TECHNOLOGIES IN | 1,400 | | 1,714.91 | |
| 13-Aug-13 | 13-Aug-13 | 16-Aug-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -2,379 | 0.27 | | 632.32 |
| 13-Aug-13 | 13-Aug-13 | 16-Aug-13 | Buy | US83425T1097 | SOLLENSYS CORP | 5,000 | 0.09 | 460.00 | |
| 13-Aug-13 | 13-Aug-13 | 16-Aug-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -4,524 | 2.35 | | 10,621.22 |
| 14-Aug-13 | 14-Aug-13 | 19-Aug-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -61,341 | 0.5512 | | 33,793.66 |
| 14-Aug-13 | 09-Aug-13 | 14-Aug-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 72,500 | | 35,832.70 | |
| 14-Aug-13 | 14-Aug-13 | 19-Aug-13 | Buy | US09625G1004 | BLUEFIRE EQUIPMENT CO | 75,000 | 0.6485 | 48,661.82 | |
| 14-Aug-13 | 09-Aug-13 | 14-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 10,300 | | 7,792.11 | |
| 14-Aug-13 | 14-Aug-13 | 19-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 27,200 | 0.2296 | 6,255.12 | |
| 14-Aug-13 | 09-Aug-13 | 14-Aug-13 | Received | US2645671080 | DUMA ENERGY CORP | 3,131 | | 6,412.51 | |
| 14-Aug-13 | 14-Aug-13 | 19-Aug-13 | Received | US2768831057 | EASTERN RESOURCES INC | 10,000 | | 2,489.96 | |
| 14-Aug-13 | 14-Aug-13 | 19-Aug-13 | Buy | US4404261046 | HORIZON ENERGY CORP | 100,000 | 0.06 | 6,010.00 | |
| 14-Aug-13 | 14-Aug-13 | 19-Aug-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -6,745 | 0.5 | | 3,362.44 |
| 14-Aug-13 | 09-Aug-13 | 14-Aug-13 | Received | US74535X1063 | PUGET TECHNOLOGIES IN | 5,000 | | 6,283.89 | |
| 14-Aug-13 | 14-Aug-13 | 19-Aug-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -7,976 | 2.4127 | | 19,233.37 |
| 14-Aug-13 | 09-Aug-13 | 14-Aug-13 | Received | US9168961038 | URANIUM ENERGY CORP | 2,500 | | 5,764.90 | |
| 15-Aug-13 | 15-Aug-13 | 20-Aug-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -30,000 | 0.5817 | | 17,440.70 |
| 15-Aug-13 | 15-Aug-13 | 20-Aug-13 | Buy | US0327971026 | ANAVEX LIFE SCIENCES | 22,700 | 0.73 | 16,581.00 | |
| 15-Aug-13 | 15-Aug-13 | 20-Aug-13 | Sale | CA29390Q1090 | EQUAL ENERGY LTD | -14,538 | 4.55 | | 66,113.68 |
| 15-Aug-13 | 12-Aug-13 | 15-Aug-13 | Delivered | CA29390Q1090 | EQUAL ENERGY LTD | -9,538 | | | 41,461.42 |
| 15-Aug-13 | 15-Aug-13 | 20-Aug-13 | Buy | US4404261046 | HORIZON ENERGY CORP | 86,000 | 0.0705 | 6,073.00 | |
| 15-Aug-13 | 12-Aug-13 | 15-Aug-13 | Delivered | US4404261046 | HORIZON ENERGY CORP | -100,000 | | | 6,670.00 |
| 15-Aug-13 | 12-Aug-13 | 15-Aug-13 | Received | US7316761029 | POLY SHIELD TECHNOLO | 15,000 | | 6,019.89 | |
| 15-Aug-13 | 15-Aug-13 | 20-Aug-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -7,000 | 0.28 | | 1,949.97 |
| 15-Aug-13 | 12-Aug-13 | 15-Aug-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 6,010 | | 1,612.67 | |
| 15-Aug-13 | 15-Aug-13 | 20-Aug-13 | Buy | US81222V1035 | SEARCHCORE INC | 10,000 | 0.195 | 1,960.00 | |
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -40,000 | 0.605 | | 24,187.48 |
| 16-Aug-13 | 12-Aug-13 | 15-Aug-13 | Delivered | US0327971026 | ANAVEX LIFE SCIENCES | -26,000 | | | 17,380.60 |
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Buy | US0846707026 | BERKSHIRE HATHAWAY IN | 173 | 115.3 | 19,956.90 | |
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -13,800 | 0.6572 | | 9,059.20 |
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Buy | US09625G1004 | BLUEFIRE EQUIPMENT CO | 5,000 | 0.65 | 3,260.00 | |
| 16-Aug-13 | 13-Aug-13 | 16-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 25,000 | | 17,729.69 | |
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 21,500 | 0.2374 | 5,114.10 | |
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Buy | PAP310761054 | COPA HOLDINGS SA | 110 | 133.5 | 14,695.00 | |

KCG

Jul 13 - Sep 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Sale | US22228P2039 | COUNTERPATH CORP | -2,400 | 1.59 | | 3,805.93 |
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Sale | US2645671080 | DUMA ENERGY CORP | -2,000 | 2 | | 3,989.93 |
| 16-Aug-13 | 13-Aug-13 | 16-Aug-13 | Received | US2645671080 | DUMA ENERGY CORP | 105 | | 208.40 | |
| 16-Aug-13 | 13-Aug-13 | 16-Aug-13 | Received | US36112J1079 | FUSION-IO INC | 1,080 | | 12,193.79 | |
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Buy | US6516391066 | NEWMONT MINING CORP | 5,000 | 32.8323 | 164,243.58 | |
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Sale | US71649T1043 | PETROHUNTER ENERGY CO | -200,000 | 0.0132 | | 2,629.95 |
| 16-Aug-13 | 16-Aug-13 | 16-Aug-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 2,379 | | 632.32 | |
| 16-Aug-13 | 16-Aug-13 | 21-Aug-13 | Delivered | US83425T1097 | SOLLENSYS CORP | -5,000 | | | 460.00 |
| 19-Aug-13 | 19-Aug-13 | 22-Aug-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -20,000 | 0.65 | | 12,989.77 |
| 19-Aug-13 | 14-Aug-13 | 19-Aug-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 61,341 | | 33,793.66 | |
| 19-Aug-13 | 19-Aug-13 | 22-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 33,300 | 0.2311 | 7,705.63 | |
| 19-Aug-13 | 14-Aug-13 | 19-Aug-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -27,200 | | | 6,255.12 |
| 19-Aug-13 | 13-Aug-13 | 16-Aug-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -30,000 | | | 6,859.00 |
| 19-Aug-13 | 14-Aug-13 | 19-Aug-13 | Delivered | US4404261046 | HORIZON ENERGY CORP | -100,000 | | | 6,010.00 |
| 19-Aug-13 | 14-Aug-13 | 19-Aug-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 6,745 | | 3,362.44 | |
| 19-Aug-13 | 19-Aug-13 | 22-Aug-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -7,600 | 0.27 | | 2,041.96 |
| 19-Aug-13 | 19-Aug-13 | 22-Aug-13 | Sale | US80201E1082 | SANTA FE GOLD CORP | -10,000 | 0.16 | | 1,589.97 |
| 19-Aug-13 | 19-Aug-13 | 22-Aug-13 | Buy | US9663871021 | WHITING PETROLEUM COR | 5,000 | 49.6584 | 248,416.15 | |
| 19-Aug-13 | 19-Aug-13 | 22-Aug-13 | Sale | US9663871021 | WHITING PETROLEUM COR | -5,000 | 48.9514 | | 244,630.36 |
| 20-Aug-13 | 15-Aug-13 | 20-Aug-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 30,000 | | 17,440.70 | |
| 20-Aug-13 | 13-Aug-13 | 16-Aug-13 | Delivered | US0327971026 | ANAVEX LIFE SCIENCES | -22,700 | | | 16,581.00 |
| 20-Aug-13 | 13-Aug-13 | 16-Aug-13 | Delivered | US0327971026 | ANAVEX LIFE SCIENCES | -12,850 | | | 9,005.00 |
| 20-Aug-13 | 20-Aug-13 | 23-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -10,000 | 0.5952 | | 5,941.90 |
| 20-Aug-13 | 14-Aug-13 | 19-Aug-13 | Delivered | US09625G1004 | BLUEFIRE EQUIPMENT CO | -75,000 | | | 48,661.82 |
| 20-Aug-13 | 20-Aug-13 | 23-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 40,000 | 0.25 | 10,010.00 | |
| 20-Aug-13 | 20-Aug-13 | 23-Aug-13 | Sale | US2645671080 | DUMA ENERGY CORP | -115 | 2.08 | | 229.19 |
| 20-Aug-13 | 15-Aug-13 | 20-Aug-13 | Received | CA29390Q1090 | EQUAL ENERGY LTD | 14,538 | | 66,113.68 | |
| 20-Aug-13 | 15-Aug-13 | 20-Aug-13 | Delivered | US4404261046 | HORIZON ENERGY CORP | -86,000 | | | 6,073.00 |
| 20-Aug-13 | 09-Aug-13 | 14-Aug-13 | Delivered | US4404261046 | HORIZON ENERGY CORP | -121,000 | | | 7,270.00 |
| 20-Aug-13 | 15-Aug-13 | 20-Aug-13 | Buy | US6708512032 | OI SA | 400 | 1.52 | 618.00 | |
| 20-Aug-13 | 15-Aug-13 | 20-Aug-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 7,000 | | 1,949.97 | |
| 20-Aug-13 | 15-Aug-13 | 20-Aug-13 | Delivered | US81222V1035 | SEARCHCORE INC | -10,000 | | | 1,960.00 |
| 21-Aug-13 | 21-Aug-13 | 26-Aug-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -80,000 | 0.5495 | | 43,937.26 |
| 21-Aug-13 | 16-Aug-13 | 21-Aug-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 40,000 | | 24,187.48 | |
| 21-Aug-13 | 16-Aug-13 | 21-Aug-13 | Delivered | US0846707026 | BERKSHIRE HATHAWAY IN | -173 | | | 19,956.90 |
| 21-Aug-13 | 21-Aug-13 | 26-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -43,972 | 0.614 | | 26,984.84 |
| 21-Aug-13 | 21-Aug-13 | 26-Aug-13 | Buy | US09625G1004 | BLUEFIRE EQUIPMENT CO | 9,000 | 0.6256 | 5,640.40 | |
| 21-Aug-13 | 16-Aug-13 | 21-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 13,800 | | 9,059.20 | |
| 21-Aug-13 | 16-Aug-13 | 21-Aug-13 | Delivered | US09625G1004 | BLUEFIRE EQUIPMENT CO | -5,000 | | | 3,260.00 |
| 21-Aug-13 | 16-Aug-13 | 21-Aug-13 | Delivered | PAP310761054 | COPA HOLDINGS SA | -110 | | | 14,695.00 |
| 21-Aug-13 | 21-Aug-13 | 26-Aug-13 | Received | US22228P2039 | COUNTERPATH CORP | 2,400 | | 3,805.93 | |
| 21-Aug-13 | 16-Aug-13 | 21-Aug-13 | Received | US2645671080 | DUMA ENERGY CORP | 2,000 | | 3,989.93 | |
| 21-Aug-13 | 16-Aug-13 | 21-Aug-13 | Delivered | US6516391066 | NEWMONT MINING CORP | -5,000 | | | 164,243.58 |
| 21-Aug-13 | 16-Aug-13 | 21-Aug-13 | Received | US71649T1043 | PETROHUNTER ENERGY CO | 200,000 | | 2,629.95 | |
| 21-Aug-13 | 21-Aug-13 | 26-Aug-13 | Buy | CA8792962000 | TELECORP INC | 10,000 | 0.35 | 3,510.00 | |
| 22-Aug-13 | 19-Aug-13 | 22-Aug-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 20,000 | | 12,989.77 | |
| 22-Aug-13 | 22-Aug-13 | 27-Aug-13 | Buy | US09625G1004 | BLUEFIRE EQUIPMENT CO | 1,000 | 0.62 | 630.00 | |

KCG    Jul 13 - Sep 13    Page 11 of 20

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 22-Aug-13 | 22-Aug-13 | 27-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -32,000 | 0.6048 | | 19,343.26 |
| 22-Aug-13 | 16-Aug-13 | 21-Aug-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -21,500 | | | 5,114.10 |
| 22-Aug-13 | 22-Aug-13 | 27-Aug-13 | Sale | US2645671080 | DUMA ENERGY CORP | -710 | 2.0204 | | 1,424.46 |
| 22-Aug-13 | 19-Aug-13 | 22-Aug-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 7,600 | | 2,041.96 | |
| 22-Aug-13 | 19-Aug-13 | 22-Aug-13 | Received | US80201E1082 | SANTA FE GOLD CORP | 10,000 | | 1,589.97 | |
| 22-Aug-13 | 19-Aug-13 | 22-Aug-13 | Delivered | US9663871021 | WHITING PETROLEUM COR | -5,000 | | | 248,416.15 |
| 22-Aug-13 | 19-Aug-13 | 22-Aug-13 | Received | US9663871021 | WHITING PETROLEUM COR | 5,000 | | 244,630.36 | |
| 23-Aug-13 | 23-Aug-13 | 28-Aug-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -110,925 | 0.6441 | | 71,409.83 |
| 23-Aug-13 | 23-Aug-13 | 28-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -7,500 | 0.58 | | 4,339.92 |
| 23-Aug-13 | 20-Aug-13 | 23-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 10,000 | | 5,941.90 | |
| 23-Aug-13 | 23-Aug-13 | 28-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 22,000 | 0.2811 | 6,194.20 | |
| 23-Aug-13 | 19-Aug-13 | 22-Aug-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -33,300 | | | 7,705.63 |
| 23-Aug-13 | 20-Aug-13 | 23-Aug-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -40,000 | | | 10,010.00 |
| 23-Aug-13 | 20-Aug-13 | 23-Aug-13 | Received | US2645671080 | DUMA ENERGY CORP | 115 | | 229.19 | |
| 23-Aug-13 | 20-Aug-13 | 23-Aug-13 | Delivered | US6708512032 | OI SA | -400 | | | 618.00 |
| 23-Aug-13 | 23-Aug-13 | 28-Aug-13 | Buy | US76123V1035 | RESPECT YOUR UNIVERSE | 17,200 | 0.1942 | 3,350.24 | |
| 26-Aug-13 | 21-Aug-13 | 26-Aug-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 80,000 | | 43,937.25 | |
| 26-Aug-13 | 26-Aug-13 | 29-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -40,000 | 0.5338 | | 21,340.95 |
| 26-Aug-13 | 21-Aug-13 | 26-Aug-13 | Delivered | US09625G1004 | BLUEFIRE EQUIPMENT CO | -9,000 | | | 5,640.40 |
| 26-Aug-13 | 21-Aug-13 | 26-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 43,972 | | 26,984.84 | |
| 26-Aug-13 | 26-Aug-13 | 29-Aug-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 22,000 | 0.2609 | 5,749.80 | |
| 26-Aug-13 | 26-Aug-13 | 29-Aug-13 | Buy | CA73755L1076 | POTASH CORP OF SASKAT | 5,000 | 30.7204 | 153,678.80 | |
| 26-Aug-13 | 26-Aug-13 | 29-Aug-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -73,522 | 0.23 | | 16,899.77 |
| 26-Aug-13 | 26-Aug-13 | 29-Aug-13 | Buy | US76123V1035 | RESPECT YOUR UNIVERSE | 40,000 | 0.1945 | 7,790.00 | |
| 26-Aug-13 | 21-Aug-13 | 26-Aug-13 | Delivered | CA8792962000 | TELECORP INC | -10,000 | | | 3,510.00 |
| 26-Aug-13 | 14-Aug-13 | 19-Aug-13 | Received | US9168961038 | URANIUM ENERGY CORP | 7,976 | | 19,233.37 | |
| 26-Aug-13 | 26-Aug-13 | 29-Aug-13 | Buy | ZVZZT US | ZVZZT US | 1 | 11.35 | 0.00 | |
| 26-Aug-13 | 26-Aug-13 | 29-Aug-13 | Buy Cancel | ZVZZT US | ZVZZT US | -1 | 11.35 | | 0.00 |
| 27-Aug-13 | 27-Aug-13 | 30-Aug-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -10,000 | 0.52 | | 5,189.91 |
| 27-Aug-13 | 22-Aug-13 | 27-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 32,000 | | 19,343.26 | |
| 27-Aug-13 | 22-Aug-13 | 27-Aug-13 | Delivered | US09625G1004 | BLUEFIRE EQUIPMENT CO | -1,000 | | | 630.00 |
| 27-Aug-13 | 22-Aug-13 | 27-Aug-13 | Received | US2645671080 | DUMA ENERGY CORP | 710 | | 1,424.45 | |
| 27-Aug-13 | 27-Aug-13 | 30-Aug-13 | Sale | US2768831057 | EASTERN RESOURCES INC | -10,000 | 0.3 | | 2,989.95 |
| 27-Aug-13 | 27-Aug-13 | 30-Aug-13 | Buy | US5018821042 | LKA GOLD INC | 8,649 | 0.56 | 4,853.44 | |
| 27-Aug-13 | 27-Aug-13 | 30-Aug-13 | Sale | US76123V1035 | RESPECT YOUR UNIVERSE | -2,083 | 0.25 | | 510.74 |
| 27-Aug-13 | 13-Aug-13 | 16-Aug-13 | Received | US9168961038 | URANIUM ENERGY CORP | 4,524 | | 10,621.21 | |
| 28-Aug-13 | 28-Aug-13 | 03-Sep-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -64,000 | 0.594 | | 37,996.33 |
| 28-Aug-13 | 23-Aug-13 | 28-Aug-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 110,925 | | 71,409.82 | |
| 28-Aug-13 | 23-Aug-13 | 28-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 7,500 | | 4,339.92 | |
| 28-Aug-13 | 28-Aug-13 | 03-Sep-13 | Buy | PAP310761054 | COPA HOLDINGS SA | 120 | 125 | 15,010.00 | |
| 28-Aug-13 | 28-Aug-13 | 03-Sep-13 | Sale | US26843K2006 | EFLO ENERGY INC | -1,500 | 1.3 | | 1,939.97 |
| 28-Aug-13 | 28-Aug-13 | 03-Sep-13 | Sale | US46267T2069 | IRELAND INC | -24,000 | 0.2605 | | 6,241.89 |
| 28-Aug-13 | 28-Aug-13 | 03-Sep-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -10,000 | 0.55 | | 5,489.90 |
| 28-Aug-13 | 23-Aug-13 | 28-Aug-13 | Delivered | US76123V1035 | RESPECT YOUR UNIVERSE | -17,200 | | | 3,350.24 |
| 29-Aug-13 | 29-Aug-13 | 04-Sep-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -10,000 | 0.5875 | | 5,864.90 |
| 29-Aug-13 | 26-Aug-13 | 29-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 40,000 | | 21,340.95 | |
| 29-Aug-13 | 29-Aug-13 | 04-Sep-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 26,000 | 0.2942 | 7,659.20 | |

 KCG

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 29-Aug-13 | 29-Aug-13 | 04-Sep-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -6,900 | 0.3 | | 2,059.96 |
| 29-Aug-13 | 23-Aug-13 | 28-Aug-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -22,000 | | | 6,194.20 |
| 29-Aug-13 | 26-Aug-13 | 29-Aug-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -22,000 | | | 5,749.80 |
| 29-Aug-13 | 29-Aug-13 | 04-Sep-13 | Buy | US12551W1071 | CIG WIRELESS CORP | 500 | 2.5 | 1,260.00 | |
| 29-Aug-13 | 29-Aug-13 | 04-Sep-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -10,000 | 0.48 | | 4,789.92 |
| 29-Aug-13 | 26-Aug-13 | 29-Aug-13 | Delivered | CA73755L1076 | POTASH CORP OF SASKAT | -5,000 | | | 153,678.80 |
| 29-Aug-13 | 26-Aug-13 | 29-Aug-13 | Sale | US74347B3006 | PROSHARES ULTRASHORT | -17,500 | 38.4536 | | 672,589.82 |
| 29-Aug-13 | 26-Aug-13 | 29-Aug-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 73,522 | | 16,899.77 | |
| 29-Aug-13 | 26-Aug-13 | 29-Aug-13 | Delivered | US76123V1035 | RESPECT YOUR UNIVERSE | -40,000 | | | 7,790.00 |
| 29-Aug-13 | 29-Aug-13 | 04-Sep-13 | Buy | US77852R2067 | ROSTOCK VENTURES CORP | 410,000 | 0.013 | 5,340.00 | |
| 30-Aug-13 | 30-Aug-13 | 05-Sep-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -50,000 | 0.5691 | | 28,440.27 |
| 30-Aug-13 | 30-Aug-13 | 05-Sep-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -11,570 | 0.52 | | 6,006.30 |
| 30-Aug-13 | 27-Aug-13 | 30-Aug-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 10,000 | | 5,189.91 | |
| 30-Aug-13 | 30-Aug-13 | 05-Sep-13 | Sale | US12021A1079 | BULLFROG GOLD CORP | -12,540 | 0.3 | | 3,751.93 |
| 30-Aug-13 | 30-Aug-13 | 05-Sep-13 | Sale | US22228P2039 | COUNTERPATH CORP | -100 | 1.6 | | 149.99 |
| 30-Aug-13 | 27-Aug-13 | 30-Aug-13 | Received | US2768831057 | EASTERN RESOURCES INC | 10,000 | | 2,989.95 | |
| 30-Aug-13 | 27-Aug-13 | 30-Aug-13 | Delivered | US5018821042 | LKA GOLD INC | -8,649 | | | 4,853.44 |
| 30-Aug-13 | 30-Aug-13 | 05-Sep-13 | Buy | US69526A2069 | PACWEST EQUITIES INC | 247,500 | 0.0331 | 8,202.25 | |
| 30-Aug-13 | 27-Aug-13 | 30-Aug-13 | Received | US76123V1035 | RESPECT YOUR UNIVERSE | 2,083 | | 510.74 | |
| 30-Aug-13 | 30-Aug-13 | 05-Sep-13 | Sale | US83425T1097 | SOLLENSYS CORP | -100,000 | 0.09 | | 8,989.84 |
| 03-Sep-13 | 03-Sep-13 | 06-Sep-13 | Sale | US01643A1088 | ALKALINE WATER CO INC | -214,351 | 0.5836 | | 125,030.52 |
| 03-Sep-13 | 28-Aug-13 | 03-Sep-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 64,000 | | 37,996.33 | |
| 03-Sep-13 | 03-Sep-13 | 06-Sep-13 | Buy | CA11777Q2099 | B2GOLD CORP | 20,000 | 2.6932 | 53,890.93 | |
| 03-Sep-13 | 28-Aug-13 | 03-Sep-13 | Delivered | PAP310761054 | COPA HOLDINGS SA | -120 | | | 15,010.00 |
| 03-Sep-13 | 28-Aug-13 | 03-Sep-13 | Received | US26843K2006 | EFLO ENERGY INC | 1,500 | | 1,939.97 | |
| 03-Sep-13 | 28-Aug-13 | 03-Sep-13 | Received | US46267T2069 | IRELAND INC | 24,000 | | 6,241.89 | |
| 03-Sep-13 | 03-Sep-13 | 06-Sep-13 | Buy | US69526A2069 | PACWEST EQUITIES INC | 100,000 | 0.04 | 4,010.00 | |
| 03-Sep-13 | 03-Sep-13 | 06-Sep-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -6,336 | 0.55 | | 3,474.74 |
| 03-Sep-13 | 28-Aug-13 | 03-Sep-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 10,000 | | 5,489.90 | |
| 03-Sep-13 | 03-Sep-13 | 06-Sep-13 | Buy | US7368781099 | PORTLOGIC SYSTEMS INC | 200,000 | 0.0495 | 9,910.00 | |
| 03-Sep-13 | 03-Sep-13 | 06-Sep-13 | Buy | US74347R1077 | PROSHARES ULTRA S&P50 | 10,000 | 80.2414 | 802,815.21 | |
| 03-Sep-13 | 03-Sep-13 | 06-Sep-13 | Sale | US83425T1097 | SOLLENSYS CORP | -173 | 0.1 | | 7.29 |
| 03-Sep-13 | 03-Sep-13 | 06-Sep-13 | Buy | US22539T6139 | VELOCITYSHARES DAILY | 10,000 | 19.0192 | 190,287.10 | |
| 03-Sep-13 | 03-Sep-13 | 06-Sep-13 | Sale | US22539T6139 | VELOCITYSHARES DAILY | -10,000 | 19.2032 | | 191,932.64 |
| 04-Sep-13 | 04-Sep-13 | 09-Sep-13 | Sale | US0139043055 | ALCATEL-LUCENT/FRANCE | -7,170 | 3 | | 21,498.87 |
| 04-Sep-13 | 29-Aug-13 | 04-Sep-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 10,000 | | 5,864.90 | |
| 04-Sep-13 | 04-Sep-13 | 09-Sep-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 43,000 | 0.2993 | 12,879.90 | |
| 04-Sep-13 | 29-Aug-13 | 04-Sep-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 6,900 | | 2,059.96 | |
| 04-Sep-13 | 04-Sep-13 | 09-Sep-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -26,000 | | | 7,659.20 |
| 04-Sep-13 | 04-Sep-13 | 09-Sep-13 | Sale | US2645671080 | DUMA ENERGY CORP | -1,500 | 2.04 | | 3,049.95 |
| 04-Sep-13 | 04-Sep-13 | 09-Sep-13 | Sale | US69526A2069 | PACWEST EQUITIES INC | -56,000 | 0.0649 | | 3,624.34 |
| 04-Sep-13 | 04-Sep-13 | 09-Sep-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -300 | 0.55 | | 154.99 |
| 04-Sep-13 | 29-Aug-13 | 04-Sep-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 10,000 | | 4,789.92 | |
| 04-Sep-13 | 29-Aug-13 | 04-Sep-13 | Received | US74347B3006 | PROSHARES ULTRASHORT | 17,500 | | 672,589.82 | |
| 04-Sep-13 | 29-Aug-13 | 04-Sep-13 | Delivered | US77852R2067 | ROSTOCK VENTURES CORP | -410,000 | | | 5,340.00 |
| 05-Sep-13 | 30-Aug-13 | 05-Sep-13 | Received | US01643A1088 | ALKALINE WATER CO INC | 50,000 | | 28,440.27 | |
| 05-Sep-13 | 30-Aug-13 | 05-Sep-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 11,570 | | 6,006.30 | |

 KCG

Jul 13 - Sep 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 05-Sep-13 | 05-Sep-13 | 10-Sep-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 64,500 | 0.2922 | 18,856.90 | |
| 05-Sep-13 | 30-Aug-13 | 05-Sep-13 | Received | US12021A1079 | BULLFROG GOLD CORP | 12,540 | | 3,751.93 | |
| 05-Sep-13 | 05-Sep-13 | 10-Sep-13 | Sale | US22228P2039 | COUNTERPATH CORP | -800 | 1.6 | | 1,269.98 |
| 05-Sep-13 | 30-Aug-13 | 05-Sep-13 | Received | US22228P2039 | COUNTERPATH CORP | 100 | | 149.99 | |
| 05-Sep-13 | 29-Jul-13 | 01-Aug-13 | Received | US27887Y1064 | ECO-TEK GROUP INC | 333,333 | | 34,448.80 | |
| 05-Sep-13 | 05-Sep-13 | 10-Sep-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -3,364 | 0.55 | | 1,840.17 |
| 05-Sep-13 | 05-Sep-13 | 10-Sep-13 | Buy | US74112U2024 | PRESS VENTURES INC | 19,900 | 0.1659 | 3,311.41 | |
| 05-Sep-13 | 30-Aug-13 | 05-Sep-13 | Received | US83425T1097 | SOLLENSYS CORP | 100,000 | | 8,989.84 | |
| 05-Sep-13 | 05-Sep-13 | 10-Sep-13 | Buy | CA8792962000 | TELECORP INC | 50,000 | 0.05 | 2,510.00 | |
| 05-Sep-13 | 05-Sep-13 | 10-Sep-13 | Buy | US9168961038 | URANIUM ENERGY CORP | 2,000 | 2.35 | 4,710.00 | |
| 06-Sep-13 | 03-Sep-13 | 06-Sep-13 | Delivered | US01643A1088 | ALKALINE WATER CO INC | 214,351 | | 125,030.52 | |
| 06-Sep-13 | 06-Sep-13 | 11-Sep-13 | Delivered | CA11777Q2099 | B2GOLD CORP | -20,000 | | | 53,890.93 |
| 06-Sep-13 | 06-Sep-13 | 11-Sep-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 77,000 | 0.2629 | 20,253.42 | |
| 06-Sep-13 | 29-Aug-13 | 04-Sep-13 | Delivered | US12551W1071 | CIG WIRELESS CORP | -500 | | | 1,260.00 |
| 06-Sep-13 | 06-Sep-13 | 11-Sep-13 | Sale | US22228P2039 | COUNTERPATH CORP | -1,100 | 1.6 | | 1,749.97 |
| 06-Sep-13 | 30-Aug-13 | 06-Sep-13 | Delivered | US69526A2069 | PACWEST EQUITIES INC | -247,500 | | | 8,202.25 |
| 06-Sep-13 | 03-Sep-13 | 06-Sep-13 | Delivered | US69526A2069 | PACWEST EQUITIES INC | -100,000 | | | 4,010.00 |
| 06-Sep-13 | 03-Sep-13 | 06-Sep-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 6,336 | | 3,474.74 | |
| 06-Sep-13 | 03-Sep-13 | 06-Sep-13 | Delivered | US7368781099 | PORTLOGIC SYSTEMS INC | -200,000 | | | 9,910.00 |
| 06-Sep-13 | 03-Sep-13 | 06-Sep-13 | Delivered | US74347R1077 | PROSHARES ULTRA S&P50 | -10,000 | | | 802,815.21 |
| 06-Sep-13 | 06-Sep-13 | 11-Sep-13 | Sale | US74347B3006 | PROSHARES ULTRASHORT | -10,000 | 38.38 | | 383,601.42 |
| 06-Sep-13 | 06-Sep-13 | 11-Sep-13 | Buy | US74347B3006 | PROSHARES ULTRASHORT | 10,000 | 37.68 | 376,988.40 | |
| 06-Sep-13 | 06-Sep-13 | 11-Sep-13 | Sale | US74535X1063 | PUGET TECHNOLOGIES IN | -2,000 | 1.35 | | 2,689.95 |
| 06-Sep-13 | 03-Sep-13 | 06-Sep-13 | Received | US83425T1097 | SOLLENSYS CORP | 173 | | 7.30 | |
| 06-Sep-13 | 06-Sep-13 | 11-Sep-13 | Buy | US9172961057 | USELL.COM INC | 285 | 0.15 | 52.75 | |
| 09-Sep-13 | 04-Sep-13 | 09-Sep-13 | Received | US0139043055 | ALCATEL-LUCENT/FRANCE | 7,170 | | 21,498.87 | |
| 09-Sep-13 | 04-Sep-13 | 09-Sep-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 55,000 | 0.2641 | 14,535.50 | |
| 09-Sep-13 | 04-Sep-13 | 09-Sep-13 | Received | US2645671080 | DUMA ENERGY CORP | 1,500 | | 3,049.95 | |
| 09-Sep-13 | 09-Sep-13 | 12-Sep-13 | Buy | US5018821042 | LKA GOLD INC | 20,000 | 0.6614 | 13,238.00 | |
| 09-Sep-13 | 04-Sep-13 | 09-Sep-13 | Received | US69526A2069 | PACWEST EQUITIES INC | 56,000 | | 3,624.34 | |
| 09-Sep-13 | 04-Sep-13 | 09-Sep-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 300 | | 154.99 | |
| 09-Sep-13 | 09-Sep-13 | 12-Sep-13 | Sale | US74112U2024 | PRESS VENTURES INC | -19,900 | 0.265 | | 5,263.41 |
| 09-Sep-13 | 09-Sep-13 | 12-Sep-13 | Sale | US83425T1097 | SOLLENSYS CORP | -10,000 | 0.1 | | 989.98 |
| 09-Sep-13 | 09-Sep-13 | 12-Sep-13 | Buy | US8360502038 | SOUL & VIBE INTERACTI | 10,000 | 0.46 | 4,610.00 | |
| 09-Sep-13 | 09-Sep-13 | 12-Sep-13 | Buy | US22539T6139 | VELOCITYSHARES DAILY | 10,000 | 17.3753 | 173,839.88 | |
| 09-Sep-13 | 03-Sep-13 | 06-Sep-13 | Delivered | US22539T6139 | VELOCITYSHARES DAILY | -10,000 | | | 0.00 |
| 09-Sep-13 | 03-Sep-13 | 06-Sep-13 | Received | US22539T6139 | VELOCITYSHARES DAILY | 10,000 | | 0.00 | |
| 09-Sep-13 | 03-Sep-13 | 06-Sep-13 | Delivered | US22539T6139 | VELOCITYSHARES DAILY | 0 | | | 190,287.10 |
| 09-Sep-13 | 03-Sep-13 | 06-Sep-13 | Received | US22539T6139 | VELOCITYSHARES DAILY | 0 | | 191,932.64 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US0420681068 | ARM HOLDINGS PLC | 5,000 | 45.7576 | 228,902.39 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Sale | US0420681068 | ARM HOLDINGS PLC | -5,000 | 46.3063 | | 231,411.70 |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 31,070 | 0.25 | 7,777.50 | |
| 10-Sep-13 | 05-Sep-13 | 10-Sep-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -64,500 | | | 18,856.90 |
| 10-Sep-13 | 05-Sep-13 | 10-Sep-13 | Received | US22228P2039 | COUNTERPATH CORP | 800 | | 1,269.98 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US33738D1019 | FIRST TRUST NORTH AME | 1,650 | 22.8742 | 37,761.30 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US4642871846 | ISHARES CHINA LARGE-C | 1,620 | 38.7911 | 62,873.00 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US4642872265 | ISHARES CORE TOTAL US | 230 | 105.3278 | 24,237.50 | |



## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US5018821042 | LKA GOLD INC | 5,500 | 0.6 | 3,310.00 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US57060U6055 | MARKET VECTORS AGRIBU | 480 | 51.394 | 24,681.45 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -6,200 | 0.512 | | 3,164.34 |
| 10-Sep-13 | 05-Sep-13 | 10-Sep-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 3,364 | | 1,840.17 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US74112U2024 | PRESS VENTURES INC | -19,900 | | | 3,311.41 |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Sale | US83425T1097 | SOLLENSYS CORP | -10,000 | 0.11 | | 1,089.98 |
| 10-Sep-13 | 05-Sep-13 | 10-Sep-13 | Delivered | CA8792962000 | TELECORP INC | -50,000 | | | 2,510.00 |
| 10-Sep-13 | 05-Sep-13 | 10-Sep-13 | Delivered | US9168961038 | URANIUM ENERGY CORP | -2,000 | | | 4,710.00 |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US9219088443 | VANGUARD DIVIDEND APP | 900 | 69.346 | 62,442.61 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US9220428745 | VANGUARD FTSE EUROPE | 1,170 | 53.512 | 62,640.34 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US9220427424 | VANGUARD TOTAL WORLD | 6,560 | 55.3219 | 363,093.12 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US22539T6139 | VELOCITYSHARES DAILY | 10,000 | 16.4296 | 164,378.15 | |
| 10-Sep-13 | 10-Sep-13 | 13-Sep-13 | Buy | US97717W8516 | WISDOMTREE JAPAN HEDG | 1,300 | 47.884 | 62,280.32 | |
| 11-Sep-13 | 11-Sep-13 | 16-Sep-13 | Sale | US0268747849 | AMERICAN INTERNATIONA | -1,287 | 49.6855 | | 63,912.16 |
| 11-Sep-13 | 11-Sep-13 | 16-Sep-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -60,000 | 0.4884 | | 29,288.84 |
| 11-Sep-13 | 11-Sep-13 | 16-Sep-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 18,930 | 0.25 | 4,742.50 | |
| 11-Sep-13 | 04-Sep-13 | 09-Sep-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -43,000 | | | 12,879.90 |
| 11-Sep-13 | 11-Sep-13 | 11-Sep-13 | Received | US22228P2039 | COUNTERPATH CORP | 1,100 | | 1,749.97 | |
| 11-Sep-13 | 11-Sep-13 | 16-Sep-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -15,000 | 0.5433 | | 8,139.36 |
| 11-Sep-13 | 06-Sep-13 | 11-Sep-13 | Received | US74347B3006 | PROSHARES ULTRASHORT | 10,000 | | 383,601.42 | |
| 11-Sep-13 | 06-Sep-13 | 11-Sep-13 | Delivered | US74347B3006 | PROSHARES ULTRASHORT | -10,000 | | | 376,988.40 |
| 11-Sep-13 | 06-Sep-13 | 11-Sep-13 | Received | US74535X1063 | PUGET TECHNOLOGIES IN | 2,000 | | 2,689.95 | |
| 11-Sep-13 | 06-Sep-13 | 11-Sep-13 | Delivered | US9172961057 | USELL.COM INC | -285 | | | 52.75 |
| 12-Sep-13 | 12-Sep-13 | 17-Sep-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -71,500 | 0.4296 | | 30,700.51 |
| 12-Sep-13 | 12-Sep-13 | 17-Sep-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 5,000 | 0.26 | 1,310.00 | |
| 12-Sep-13 | 06-Sep-13 | 11-Sep-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -77,000 | | | 20,253.42 |
| 12-Sep-13 | 12-Sep-13 | 17-Sep-13 | Buy | US4707511089 | JAMMIN JAVA CORP | 20,000 | 0.4775 | 9,560.00 | |
| 12-Sep-13 | 12-Sep-13 | 17-Sep-13 | Sale | US69526A2069 | PACWEST EQUITIES INC | -400,000 | 0.0822 | | 32,862.99 |
| 12-Sep-13 | 12-Sep-13 | 17-Sep-13 | Buy | US74112U2024 | PRESS VENTURES INC | 5,000 | 0.14 | 710.00 | |
| 12-Sep-13 | 09-Sep-13 | 12-Sep-13 | Received | US74112U2024 | PRESS VENTURES INC | 19,900 | | 5,263.41 | |
| 12-Sep-13 | 12-Sep-13 | 17-Sep-13 | Sale | US74347W3795 | PROSHARES ULTRA VIX S | -4,000 | 33 | | 131,931.70 |
| 12-Sep-13 | 12-Sep-13 | 17-Sep-13 | Sale | US83425T1097 | SOLLENSYS CORP | -31,779 | 0.1337 | | 4,238.78 |
| 12-Sep-13 | 09-Sep-13 | 12-Sep-13 | Received | US83425T1097 | SOLLENSYS CORP | 10,000 | | 989.98 | |
| 12-Sep-13 | 09-Sep-13 | 12-Sep-13 | Delivered | US22539T6139 | VELOCITYSHARES DAILY | -10,000 | | | 173,839.88 |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Received | US0420681068 | ARM HOLDINGS PLC | 5,000 | | 231,411.71 | |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US0420681068 | ARM HOLDINGS PLC | -5,000 | | | 228,902.39 |
| 13-Sep-13 | 13-Sep-13 | 18-Sep-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -10,000 | 0.43 | | 4,289.93 |
| 13-Sep-13 | 13-Sep-13 | 18-Sep-13 | Buy | US12021A1079 | BULLFROG GOLD CORP | 20,300 | 0.25 | 5,085.00 | |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -31,070 | | | 7,777.50 |
| 13-Sep-13 | 13-Sep-13 | 18-Sep-13 | Buy | US2645671080 | DUMA ENERGY CORP | 800 | 1.9 | 1,530.00 | |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US33738D1019 | FIRST TRUST NORTH AME | -1,650 | | | 37,761.30 |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US4642871846 | ISHARES CHINA LARGE-C | -1,620 | | | 62,873.00 |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US4642872265 | ISHARES CORE TOTAL US | -230 | | | 24,237.50 |
| 13-Sep-13 | 09-Sep-13 | 12-Sep-13 | Delivered | US5018821042 | LKA GOLD INC | -20,000 | | | 13,238.00 |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US5018821042 | LKA GOLD INC | -5,500 | | | 3,310.00 |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US57060U6055 | MARKET VECTORS AGRIBU | -480 | | | 24,681.45 |
| 13-Sep-13 | 13-Sep-13 | 18-Sep-13 | Sale | US6217831097 | MOUNT KNOWLEDGE HOLD | -31,600 | 0.05 | | 1,569.97 |

 KCG

Jul 13 - Sep 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|---|
| 13-Sep-13 | 13-Sep-13 | 18-Sep-13 | Sale | US69526A2069 | PACWEST EQUITIES INC | -100,000 | 0.0854 | | 8,529.85 |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 6,200 | | 3,164.34 | |
| 13-Sep-13 | 13-Sep-13 | 18-Sep-13 | Sale | US83425T1097 | SOLLENSYS CORP | -49,688 | 0.1813 | | 8,998.27 |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US9219088443 | VANGUARD DIVIDEND APP | -900 | | | 62,442.61 |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US9220428745 | VANGUARD FTSE EUROPE | -1,170 | | | 62,640.34 |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US22539T6139 | VELOCITYSHARES DAILY | -10,000 | | | 164,378.15 |
| 13-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US97717W8516 | WISDOMTREE JAPAN HEDG | -1,300 | | | 62,280.32 |
| 16-Sep-13 | 11-Sep-13 | 16-Sep-13 | Received | US0268747849 | AMERICAN INTERNATIONA | 1,287 | | 63,912.15 | |
| 16-Sep-13 | 11-Sep-13 | 16-Sep-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 60,000 | | 29,288.84 | |
| 16-Sep-13 | 09-Sep-13 | 12-Sep-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -55,000 | | | 14,535.50 |
| 16-Sep-13 | 16-Sep-13 | 19-Sep-13 | Buy | US1897541041 | COACH INC | 180 | 55.15 | 9,937.00 | |
| 16-Sep-13 | 16-Sep-13 | 19-Sep-13 | Sale | US29272A1079 | ENER-CORE INC | -6,200 | 1.48 | | 9,165.84 |
| 16-Sep-13 | 16-Sep-13 | 19-Sep-13 | Sale | US45579B1017 | INDO GLOBAL EXCHANGES | -68,500 | 0.7814 | | 53,498.21 |
| 16-Sep-13 | 11-Sep-13 | 16-Sep-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 15,000 | | 8,139.36 | |
| 16-Sep-13 | 16-Sep-13 | 19-Sep-13 | Sale | CA73755L1076 | POTASH CORP OF SASKAT | -5,000 | 33.037 | | 165,099.54 |
| 16-Sep-13 | 16-Sep-13 | 19-Sep-13 | Sale | US83425T1097 | SOLLENSYS CORP | -93,420 | 0.2189 | | 20,439.05 |
| 16-Sep-13 | 10-Sep-13 | 13-Sep-13 | Delivered | US9220427424 | VANGUARD TOTAL WORLD | -6,560 | | | 363,093.12 |
| 17-Sep-13 | 17-Sep-13 | 20-Sep-13 | Sale | US09625G1004 | BLUEFIRE EQUIPMENT CO | -15,000 | 0.33 | | 4,939.91 |
| 17-Sep-13 | 12-Sep-13 | 17-Sep-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 71,500 | | 30,700.51 | |
| 17-Sep-13 | 12-Sep-13 | 16-Sep-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -18,930 | | | 4,742.50 |
| 17-Sep-13 | 12-Sep-13 | 17-Sep-13 | Delivered | US4707511089 | JAMMIN JAVA CORP | -20,000 | | | 9,560.00 |
| 17-Sep-13 | 12-Sep-13 | 17-Sep-13 | Received | US69526A2069 | PACWEST EQUITIES INC | 400,000 | | 32,862.98 | |
| 17-Sep-13 | 17-Sep-13 | 20-Sep-13 | Sale | US7316761029 | POLY SHIELD TECHNOLOG | -21,432 | 0.5669 | | 12,139.59 |
| 17-Sep-13 | 12-Sep-13 | 17-Sep-13 | Delivered | US74112U2024 | PRESS VENTURES INC | -5,000 | | | 710.00 |
| 17-Sep-13 | 12-Sep-13 | 17-Sep-13 | Received | US74347W3795 | PROSHARES ULTRA VIX S | 4,000 | | 131,931.70 | |
| 17-Sep-13 | 17-Sep-13 | 20-Sep-13 | Sale | US83425T1097 | SOLLENSYS CORP | -192,000 | 0.2421 | | 46,459.14 |
| 17-Sep-13 | 12-Sep-13 | 17-Sep-13 | Received | US83425T1097 | SOLLENSYS CORP | 31,779 | | 4,238.78 | |
| 17-Sep-13 | 10-Sep-13 | 13-Sep-13 | Received | US83425T1097 | SOLLENSYS CORP | 10,000 | | 1,089.98 | |
| 17-Sep-13 | 09-Sep-13 | 12-Sep-13 | Delivered | US8360502038 | SOUL & VIBE INTERACTI | -10,000 | | | 4,610.00 |
| 18-Sep-13 | 17-Sep-13 | 20-Sep-13 | Sale | US93041P2092 | WAFERGEN BIO-SYSTEMS | -2,439 | 2.08 | | 5,063.03 |
| 18-Sep-13 | 13-Sep-13 | 18-Sep-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 10,000 | | 4,289.93 | |
| 18-Sep-13 | 13-Sep-13 | 18-Sep-13 | Delivered | US2645671080 | DUMA ENERGY CORP | -800 | | | 1,530.00 |
| 18-Sep-13 | 13-Sep-13 | 18-Sep-13 | Received | US6217831097 | MOUNT KNOWLEDGE HOLD | 31,600 | | 1,569.97 | |
| 18-Sep-13 | 13-Sep-13 | 18-Sep-13 | Received | US69526A2069 | PACWEST EQUITIES INC | 100,000 | | 8,529.85 | |
| 18-Sep-13 | 13-Sep-13 | 18-Sep-13 | Received | US83425T1097 | SOLLENSYS CORP | 49,688 | | 8,998.27 | |
| 19-Sep-13 | 19-Sep-13 | 24-Sep-13 | Buy | US0605051046 | BANK OF AMERICA CORP | 10,000 | 14.8251 | 148,325.13 | |
| 19-Sep-13 | 19-Sep-13 | 24-Sep-13 | Buy | CA1094901024 | BRIGUS GOLD CORP | 25,000 | 0.61 | 15,260.00 | |
| 19-Sep-13 | 12-Sep-13 | 17-Sep-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -5,000 | | | 1,310.00 |
| 19-Sep-13 | 16-Sep-13 | 19-Sep-13 | Delivered | US1897541041 | COACH INC | -180 | | | 9,937.00 |
| 19-Sep-13 | 16-Sep-13 | 19-Sep-13 | Received | US29272A1079 | ENER-CORE INC | 6,200 | | 9,165.84 | |
| 19-Sep-13 | 16-Sep-13 | 19-Sep-13 | Received | US45579B1017 | INDO GLOBAL EXCHANGES | 68,500 | | 53,498.20 | |
| 19-Sep-13 | 19-Sep-13 | 24-Sep-13 | Buy | CA4969024047 | KINROSS GOLD CORP | 10,000 | 5.7 | 57,028.50 | |
| 19-Sep-13 | 16-Sep-13 | 19-Sep-13 | Received | CA73755L1076 | POTASH CORP OF SASKAT | 5,000 | | 165,099.53 | |
| 19-Sep-13 | 16-Sep-13 | 19-Sep-13 | Received | US83425T1097 | SOLLENSYS CORP | 93,420 | | 20,439.06 | |
| 20-Sep-13 | 17-Sep-13 | 20-Sep-13 | Received | US09625G1004 | BLUEFIRE EQUIPMENT CO | 15,000 | | 4,939.91 | |
| 20-Sep-13 | 20-Sep-13 | 25-Sep-13 | Buy | CA4969024047 | KINROSS GOLD CORP | 5,000 | 5.42 | 27,113.55 | |
| 20-Sep-13 | 17-Sep-13 | 20-Sep-13 | Received | US7316761029 | POLY SHIELD TECHNOLOG | 21,432 | | 12,139.59 | |



**KCG**

Jul 13 - Sep 13

## Account Transactions USD - Continued

| Activity Date | Trade Date | Settle Date | Activity | ISIN | Description | Qty | Price | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 20-Sep-13 | 17-Sep-13 | 20-Sep-13 | Received | US83425T1097 | SOLLENSYS CORP | 192,000 | | 46,459.15 | |
| 20-Sep-13 | 17-Sep-13 | 20-Sep-13 | Received | US93041P2092 | WAFERGEN BIO-SYSTEMS | 2,439 | | 5,063.03 | |
| 23-Sep-13 | 23-Sep-13 | 26-Sep-13 | Buy | US06738E2046 | BARCLAYS PLC | 1,180 | 17.06 | 20,140.87 | |
| 23-Sep-13 | 23-Sep-13 | 26-Sep-13 | Buy | US73179V1035 | POLYPORE INTERNATIONA | 250 | 40.41 | 10,112.50 | |
| 24-Sep-13 | 19-Sep-13 | 24-Sep-13 | Delivered | US0605051046 | BANK OF AMERICA CORP | -10,000 | | | 148,325.13 |
| 24-Sep-13 | 19-Sep-13 | 24-Sep-13 | Delivered | CA1094901024 | BRIGUS GOLD CORP | -25,000 | | | 15,260.00 |
| 24-Sep-13 | 24-Sep-13 | 27-Sep-13 | Buy | US25179M1036 | DEVON ENERGY CORP | 835 | 59.8376 | 49,989.38 | |
| 24-Sep-13 | 24-Sep-13 | 27-Sep-13 | Buy | US30219G1085 | EXPRESS SCRIPTS HOLDI | 155 | 62 | 9,620.00 | |
| 24-Sep-13 | 19-Sep-13 | 24-Sep-13 | Delivered | CA4969024047 | KINROSS GOLD CORP | -10,000 | | | 57,028.50 |
| 24-Sep-13 | 24-Sep-13 | 27-Sep-13 | Sale | US9168961038 | URANIUM ENERGY CORP | -2,000 | 2.225 | | 4,439.92 |
| 25-Sep-13 | 13-Sep-13 | 18-Sep-13 | Delivered | US12021A1079 | BULLFROG GOLD CORP | -20,300 | | | 5,085.00 |
| 25-Sep-13 | 20-Sep-13 | 25-Sep-13 | Delivered | CA4969024047 | KINROSS GOLD CORP | -5,000 | | | 27,113.55 |
| 25-Sep-13 | 25-Sep-13 | 30-Sep-13 | Buy | US7677541044 | RITE AID CORP | 250,000 | 4.8793 | 1,220,434.92 | |
| 26-Sep-13 | 23-Sep-13 | 26-Sep-13 | Delivered | US06738E2046 | BARCLAYS PLC | -1,180 | | | 20,140.87 |
| 26-Sep-13 | 23-Sep-13 | 26-Sep-13 | Delivered | US73179V1035 | POLYPORE INTERNATIONA | -250 | | | 10,112.50 |
| 27-Sep-13 | 24-Sep-13 | 27-Sep-13 | Delivered | US25179M1036 | DEVON ENERGY CORP | -835 | | | 49,989.38 |
| 27-Sep-13 | 24-Sep-13 | 27-Sep-13 | Delivered | US30219G1085 | EXPRESS SCRIPTS HOLDI | -155 | | | 9,620.00 |
| 27-Sep-13 | 24-Sep-13 | 27-Sep-13 | Received | US9168961038 | URANIUM ENERGY CORP | 2,000 | | 4,439.92 | |
| 30-Sep-13 | 25-Sep-13 | 30-Sep-13 | Delivered | US7677541044 | RITE AID CORP | -250,000 | | | 1,220,434.92 |
| Closing Balance: Currency: USD | | | | | | | | | 0.00 |

## Account Security Holdings

| Security | Act Code | ISIN | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|---|
| BLGX US | AC | US09072K1097 | 1 2 R/S BLGXD 09/12 | | | 11,100 | 11,100 | | |
| XXII US | AC | US09137F1030 | 22ND CENTURY GROUP | | | 105,770 | 105,770 | | |
| ACCS US | AC | US00830V1070 | AFRICAN COPPER CORP | | | 140,000 | 140,000 | | |
| ALU US | AC | US013043055 | ALCATEL-LUCENT/FRAN | | | 7,170 | 7,170 | | |
| WTER US | AC | US01643A1088 | ALKALINE WATER CO I | | | 1,622,418 | 1,622,418 | | |
| ANV US | AC | US0193441005 | ALLIED NEVADA GOLD | | | 40,000 | 40,000 | | |
| AIG US | AC | US0268747849 | AMERICAN INTERNATIO | | | 1,287 | 1,287 | | |
| AVXL US | AC | US0327971026 | ANAVEX LIFE SCIENCE | | | 224,550 | 224,550 | | |
| AAPL US | AC | US0378331005 | APPLE INC | | | 1,300 | 1,300 | | |
| ARMH US | AC | US042068106B | ARM HOLDINGS PLC | | | 10,000 | 10,000 | | |
| BTG US | AC | CA11777Q2099 | B2GOLD CORP | | | 251,806 | 251,806 | | |
| BAC US | AC | US0605051046 | BANK OF AMERICA COR | | | 10,000 | 10,000 | | |
| BCS US | AC | US06738E2046 | BARCLAYS PLC | | | 1,180 | 1,180 | | |
| BBBY US | AC | US0758961009 | BED BATH & BEYOND I | | | 785 | 785 | | |
| BRK/B US | AC | US0846707026 | BERKSHIRE HATHAWAY | | | 428 | 428 | | |
| BLFR US | AC | US09625G1004 | BLUEFIRE EQUIPMENT | | | 956,907 | 956,907 | | |
| BLBK US | AC | US09751V1035 | BOLDFACE GROUP INC | | | 91,655 | 91,655 | | |
| BRD US | AC | CA1094901024 | BRIGUS GOLD CORP | | | 25,000 | 25,000 | | |
| BFGC US | AC | US12021A1079 | BULLFROG GOLD CORP | | | 1,052,090 | 1,052,090 | | |
| CHRW US | AC | US12541W2098 | CH ROBINSON WORLDWI | | | 170 | 170 | | |
| CIGW US | AC | US12551W1071 | CIG WIRELESS CORP | | | 7,500 | 7,500 | | |
| COH US | AC | US1897541041 | COACH INC | | | 180 | 180 | | |
| COPI US | AC | US20452J2087 | COMPLIANCE SYSTEMS | | | 40,000 | 40,000 | | |

KCG

## Account Security Holdings — Continued

| Security | Act Code | ISIN | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|---|
| CPA US | AC | PAP310761054 | COPA HOLDINGS SA | | | 230 | 230 | | |
| CPAH US | AC | US22228P2039 | COUNTERPATH CORP | | | 4,400 | 4,400 | | |
| DNDN US | AC | US24823Q1076 | DENDREON CORP | | | 100,000 | 100,000 | | |
| DVN US | AC | US25179M1036 | DEVON ENERGY CORP | | | 835 | 835 | | |
| DUMA US | AC | US2645671080 | DUMA ENERGY CORP | | | 28,946 | 28,946 | | |
| ESRI US | AC | US2768831057 | EASTERN RESOURCES I | | | 20,000 | 20,000 | | |
| ETEK US | AC | US27887Y1064 | ECO-TEK GROUP INC | | | 333,333 | 333,333 | | |
| EFLO US | AC | US26843K2006 | EFLO ENERGY INC | | | 1,500 | 1,500 | | |
| ELN US | AC | US2841312083 | ELAN CORP PLC | | | 100,000 | 100,000 | | |
| ICA US | AC | US2924482068 | EMPRESAS ICA SAB DE | | | 3,840 | 3,840 | | |
| ENCR US | AC | US29272A1079 | ENER-CORE INC | | | 6,200 | 6,200 | | |
| EQU US | AC | CA29390Q1090 | EQUAL ENERGY LTD | | | 24,076 | 24,076 | | |
| ESRX US | AC | US30219G1085 | EXPRESS SCRIPTS HOL | | | 155 | 155 | | |
| EMLP US | AC | US33738D1019 | FIRST TRUST NORTH A | | | 1,650 | 1,650 | | |
| FLUX US | AC | US3440571046 | FLUX POWER HOLDINGS | | | 44,000 | 44,000 | | |
| FIO US | AC | US36112J1079 | FUSION-IO INC | | | 1,080 | 1,080 | | |
| GE US | AC | US3696041033 | GENERAL ELECTRIC CO | | | 15,000 | 15,000 | | |
| HENC US | AC | US4356941041 | HOLLOMAN ENERGY COR | | | 15,000 | 15,000 | | |
| HORI US | AC | US4404261046 | HORIZON ENERGY CORP | | | 1,583,608 | 1,583,608 | | |
| IGEX US | AC | US45579B1017 | INDO GLOBAL EXCHANG | | | 68,500 | 68,500 | | |
| IDAD US | AC | US4594101069 | INTERNATIONAL DISPL | | | 25,000 | 25,000 | | |
| IDEA US | AC | US46123M1062 | INVENT VENTURES INC | | | 15,000 | 15,000 | | |
| VXX US | AC | US06740C1889 | IPATH S&P 500 VIX S | | | 100,000 | 100,000 | | |
| IRLD US | AC | US46267T2069 | IRELAND INC | | | 24,000 | 24,000 | | |
| FXI US | AC | US4642871846 | ISHARES CHINA LARGE | | | 1,620 | 1,620 | | |
| AGG US | AC | US4642872265 | ISHARES CORE TOTAL | | | 230 | 230 | | |
| TALK US | AC | US4653531008 | ITALK INC | | | 72,500 | 72,500 | | |
| JAMN US | AC | US4707511089 | JAMMIN JAVA CORP | | | 20,000 | 20,000 | | |
| JCP US | AC | US7081601061 | JC PENNEY CO INC | | | 200 | 200 | | |
| KGC US | AC | CA4969024047 | KINROSS GOLD CORP | | | 105,000 | 105,000 | | |
| LKAI US | AC | US5018821042 | LKA GOLD INC | | | 34,149 | 34,149 | | |
| MNLU US | AC | US5606132000 | MAINLAND RESOURCES | | | 4,659 | 4,659 | | |
| MOO US | AC | US57060U6055 | MARKET VECTORS AGRI | | | 480 | 480 | | |
| MKHD US | AC | US6217831097 | MOUNT KNOWLEDGE HOL | | | 31,600 | 31,600 | | |
| NGRC US | AC | US6362681040 | NATIONAL GRAPHITE C | | | 99,320 | 99,320 | | |
| NEM US | AC | US6516391066 | NEWMONT MINING CORP | | | 15,000 | 15,000 | | |
| NHUR US | AC | US6671331022 | NORTHUMBERLAND RESO | | | 499,502 | 499,502 | | |
| OIBR US | AC | US6708512032 | OI SA | | | 400 | 400 | | |
| PWEI US | AC | US69526A2069 | PACWEST EQUITIES IN | | | 911,500 | 911,500 | | |
| PHUN US | AC | US71649T1043 | PETROHUNTER ENERGY | | | 388,400 | 388,400 | | |
| ROTH US | AC | US71715Y1029 | PHARMAROTH LABS INC | | | 243,773 | 243,773 | | |
| SHPR US | AC | US7316761029 | POLY SHIELD TECHNOL | | | 209,377 | 209,377 | | |
| PPO US | AC | US73179V1035 | POLYPORE INTERNATIO | | | 250 | 250 | | |
| PGSY US | AC | US7368781099 | PORTLOGIC SYSTEMS I | | | 200,000 | 200,000 | | |
| POT US | AC | CA73755L1076 | POTASH CORP OF SASK | | | 10,000 | 10,000 | | |
| BRND US | AC | US74048L1026 | PREMIER BRANDS INC | | | 900,000 | 900,000 | | |
| PVEN US | AC | US74112U2024 | PRESS VENTURES INC | | | 44,800 | 44,800 | | |



## Account Security Holdings — Continued

| Security | Act Code | ISIN | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|---|
| PGVI US | AC | US74345K1043 | PROMITHIAN GLOBAL V | | | 143,113 | 143,113 | | |
| SSO US | AC | US74347R1077 | PROSHARES ULTRA S&P | | | 10,000 | 10,000 | | |
| UVXY US | AC | US74347W3795 | PROSHARES ULTRA VIX | | | 4,000 | 4,000 | | |
| SDS US | AC | US74347B3006 | PROSHARES ULTRASHOR | | | 37,500 | 37,500 | | |
| PUGE US | AC | US74535X1063 | PUGET TECHNOLOGIES | | | 8,400 | 8,400 | | |
| RAGO US | AC | US75289R1041 | RANGO ENERGY INC | | | 30,000 | 30,000 | | |
| BBRY US | AC | CA7609751028 | RESEARCH IN MOTION | | | 2,500 | 2,500 | | |
| RYUN US | AC | US76123V1035 | RESPECT YOUR UNIVER | | | 175,794 | 175,794 | | |
| RAD US | AC | US7677541044 | RITE AID CORP | | | 250,000 | 250,000 | | |
| ROSV US | AC | US77852R2067 | ROSTOCK VENTURES CO | | | 957,000 | 957,000 | | |
| SANB US | AC | US7996891047 | SANBORN RESOURCES L | | | 215,522 | 215,522 | | |
| SFEG US | AC | US80201E1082 | SANTA FE GOLD CORP | | | 10,000 | 10,000 | | |
| SCXN US | AC | US81063M1053 | SCOUT EXPLORATION I | | | 20,000 | 20,000 | | |
| SRER US | AC | US81222V1035 | SEARCHCORE INC | | | 30,000 | 30,000 | | |
| SLW US | AC | CA8283361076 | SILVER WHEATON CORP | | | 30,000 | 30,000 | | |
| SKYH US | AC | US83084A1025 | SKY HARVEST WINDPOW | | | 23,527 | 23,527 | | |
| SOLS US | AC | US83425T1097 | SOLLENSYS CORP | | | 492,060 | 492,060 | | |
| SLTA US | AC | US83437G1031 | SOLTERA MINING CORP | | | 20,000 | 20,000 | | |
| SOULD US | AC | US8360502038 | SOUL & VIBE INTERAC | | | 10,000 | 10,000 | | |
| GLD US | AC | US78463V1070 | SPDR GOLD SHARES | | | 10,000 | 10,000 | | |
| SOIGF US | AC | CA86270C1059 | STRATA OIL & GAS IN | | | 4,000 | 4,000 | | |
| TLNUF US | AC | CA8792962000 | TELECORP INC | | | 60,000 | 60,000 | | |
| TEN US | AC | US8803491054 | TENNECO INC | | | 660 | 660 | | |
| TSLA US | AC | US88160R1014 | TESLA MOTORS INC | | | 1,000 | 1,000 | | |
| UPL US | AC | CA9039141093 | ULTRA PETROLEUM COR | | | 1,430 | 1,430 | | |
| UEC US | AC | US9168961038 | URANIUM ENERGY CORP | | | 77,881 | 77,881 | | |
| USEL US | AC | US9172961057 | USELL.COM INC | | | 285 | 285 | | |
| VIG US | AC | US9219088443 | VANGUARD DIVIDEND A | | | 900 | 900 | | |
| VGK US | AC | US9220428745 | VANGUARD FTSE EUROP | | | 1,170 | 1,170 | | |
| VT US | AC | US9220427424 | VANGUARD TOTAL WORL | | | 6,560 | 6,560 | | |
| TVIX US | AC | US22539T6139 | VELOCITYSHARES DAIL | | | 40,000 | 40,000 | | |
| VTDI US | AC | US9283161084 | VISION DYNAMICS COR | | | 7,000 | 7,000 | | |
| WGBSD US | AC | US93041P2092 | WAFERGEN BIO-SYSTEM | | | 2,439 | 2,439 | | |
| WLL US | AC | US9663871021 | WHITING PETROLEUM C | | | 10,000 | 10,000 | | |
| DXJ US | AC | US97717W8516 | WISDOMTREE JAPAN HE | | | 1,300 | 1,300 | | |
| XUII US | AC | US98420C1099 | XUMANII INTERNATION | | | 189,000 | 189,000 | | |
| XUII US | AC | US98387X2036 | XUMANII | 150,000 | | 559,100 | 709,100 | | |
| YUM US | AC | US9884981013 | YUM! BRANDS INC | | | 50 | 50 | | |
| ZVZZT US | AC | ZVZZT US | ZVZZT US | | | 37 | 37 | | |

## Account Security Holdings for Options

| Option | Act Code | Description | Opening Balance Long | Opening Balance Short | Movement For Period Long | Movement For Period Short | Closing Balance Long | Closing Balance Short |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

KCG

## Collateral Holdings

| Option | Act Code | Description | Opening Balance | | Movement For Period | | Closing Balance | |
|--------|----------|-------------|-----------------|------|---------------------|-------|-----------------|-------|
| | | | Long | Short | Long | Short | Long | Short |
| | | | | | | | | |

## Pending Transactions

| Activity Date | Trade Date | Settle Date | Trade Activity | ISIN | Description | Qty | Price | Amount | |
|---------------|-----------|-------------|----------------|------|-------------|-----|-------|--------|--------|
| | | | | | | | | Debit | Credit |
| 26-Sep-13 | 26-Sep-13 | 01-Oct-13 | Sale | US7677541044 | RITE AID CORP | -250,000 | 4.7304 | | 1,181,988.12 |
| 27-Sep-13 | 27-Sep-13 | 02-Oct-13 | Buy | US7677541044 | RITE AID CORP | 250,000 | 4.6867 | 1,172,260.84 | |
| 27-Sep-13 | 27-Sep-13 | 02-Oct-13 | Sale | US7677541044 | RITE AID CORP | -250,000 | 4.7074 | | 1,176,241.09 |

KCG                    Jul 13 - Sep 13                    Page 20 of 20

---

**IMPORTANT EXPLANATIONS**

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal laws, including the Securities Act of 1933 and the Securities Exchange Act of 1934, each as amended to date and in the future, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

**Securities Held In the Account**
Any securities held in your account which are not registered in your name, may be commingled with securities held for other customers.

**OPENING/CLOSING BALANCES** – Displays the applicable balances for each currency as of the opening and closing of the statement period.

**ACCOUNT SECURITY HOLDINGS -** All holdings on this statement are reflective of settlement date closing positions as of the last day of the statement period.

**Free Credit Balances**
Any free credit balance(s) reflected on this statement represent funds that are payable to you upon demand but are not segregated and may be used in the operation of the Knight Capital Americas LLC's business.

**\*\*\* To Our Option Customers \*\*\***
Please advise your Registered Representative promptly of any material change in your Investment objectives or financial condition. Individual Option commission charges incurred have been included in your Confirmations; however, a summary of this information will be made available to you upon request.

**Accuracy of this Statement**
Please review this statement carefully.  Please report any inaccuracy or discrepancy to us by notifying your account representative or the contact provided in the following section within 10 business days of your receipt of this statement.   Any oral communications regarding this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA).  Please notify us promptly of any change of address.

**Inquiries or Complaints**
Please address any notifications, inquiries or complaints to: Knight Capital Americas LLC.; Compliance Department; Attn: Matthew Levine; 545 Washington Blvd.; Jersey City, N.J. 07310; Telephone Number: (201) 356-1390.

**FINRA's Public Disclosure Program**
For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at (800) 289-9999 or www.finra.org.

**SIPC**
Please note that you can obtain information about SIPC, including the SIPC brochure, by contacting SIPC.  They can be contacted by visiting their website www.sipc.org or you can call (202) 371-8300.

**Financial Statement and Net Capital Requirements**
Knight Capital Americas LLC ("KCA") is subject to the SEC Uniform Net Capital Rule (SEC Rule 15c3-1) which requires the maintenance of minimum net capital. KCA has elected to use the alternative method, permitted by Rule 15c3-1, which requires that KCA maintain net capital equal to the greater of $250,000 or 2% of aggregate debit items as defined. KCA is also subject to the net capital requirements of the CFTC Regulation 1.17 and the requirements of the NFA, and is required to maintain adjusted net capital, as defined, equivalent to the greater of 8% of customer and noncustomer risk maintenance requirements on all positions as defined, or $20 million plus 5% of the amount of retail forex balances in excess of $10 million.

**As of June 30, 2013 KCA had net capital of $318.7 million, which was $297.4 million in excess of its required net capital of $21.3 million.** A copy of the Company's audited Statement of Financial Condition as of June 30, 2013 is available on request by calling 800-544-7508 or online at http://www.kcg.com under the Operating Business Subsidiaries link.

**Other Disclosures**
Please refer to our website at https://www.kcg.com/legal/global-disclosures for other disclosures related to transactions executed in the pre-market or post-market sessions and payment for order flow.