# EXHIBIT

# 22

```
<ACCOUNT
PAGE    1 OF    8
```

Sunrise Securities Corp.
600  Lexington Avenue-23rd Flr
New York, NY 10022
(212) 421-1616

STATEMENT OF
ACCOUNT

STATEMENT PERIOD  01/01/13 - 01/31/13

| | |
|---|---|
| STATEMENT PERIOD: | JANUARY  1 - JANUARY 31, 2013 |
| ACCOUNT NUMBER: | |
| TAXPAYER ID: | 12-3125211 |
| ACCOUNT TYPE: | CASH |

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL
BANK OF NEW YORK - DIRECTED
ONE WALL STREET
NEW YORK NY 10286

F/C: JEFF MEYERSON                FC # 0002

See last page for information regarding inconsistencies or discrepancies on statements.

- - - - - - - - - - - - - - - - - - - - DAILY BROKERAGE ACTIVITY - - - - - - - - - - - - - - - - - - - -

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | 01/01 | OPENING BALANCE | | | | | | 11,044.21 |
| 090 | 01/15 | Sale | BOLDFACE GROUP, INC. PRICE  .270700 | 150,000 | 0.27 | | 40,583.79 | |
| 045 | 01/15 | Received | BOLDFACE GROUP, INC. | 150,000 | 0.00 | 40,583.79 | | |
| | 01/18 | Purchase | BOLDFACE GROUP, INC. PRICE  .330000 | 70,000 | 0.33 | 23,111.56 | | |
| 045 | 01/18 | Delivered | BOLDFACE GROUP, INC. | 70,000 | 0.00 | | 23,111.56 | |
| 090 | 01/07 | Sale | DIGITAL (THE) DEVELOPMENT GROUP CORP PRICE  .101400 | 10,000 | 0.10 | | 1,013.47 | |
| 045 | 01/07 | Received | DIGITAL (THE) DEVELOPMENT GROUP CORP. | 10,000 | 0.00 | 1,013.47 | | |
| | 01/08 | Purchase | EASYMED SERVICES INC SHS PRICE  .740000 | 500 | 0.74 | 370.19 | | |
| 045 | 01/08 | Delivered | EASYMED SERVICES INC SHS | 500 | 0.00 | | 370.19 | |
| 045 | 01/08 | Reclaim | EASYMED SERVICES INC SHS | 500 | 0.00 | 370.19 | | |
| 045 | 01/14 | Delivered | EASYMED SERVICES INC SHS | 500 | 0.00 | | 370.19 | |
| | 01/16 | Purchase | EASYMED SERVICES INC SHS PRICE  .540000 | 1,000 | 0.54 | 540.27 | | |
| 045 | 01/16 | Delivered | EASYMED SERVICES INC SHS | 1,000 | 0.00 | | 540.27 | |
| | | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

STATEMENT PERIOD 01/01/13 - 01/31/13    PAGE 2 OF 8

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| | 01/24 | Purchase | EASYMED SERVICES INC SHS PRICE .600000 | 1,000 | 0.60 | 600.30 | | |
| | 01/25 | Purchase | EASYMED SERVICES INC SHS PRICE .550000 | 1,000 | 0.55 | 550.28 | | |
| 045 | 01/25 | Delivered | EASYMED SERVICES INC SHS | 1,000 | 0.00 | | | |
| 045 | 01/29 | Delivered | EASYMED SERVICES INC SHS | 1,000 | 0.00 | | 600.30 | |
| 045 | 01/03 | Received | ECHO AUTOMOTIVE, INC. | 10,000 | 0.00 | | 550.28 | |
| 045 | 01/03 | Received | ECHO AUTOMOTIVE, INC. | 5,000 | 0.00 | 7,396.12 | | |
| 090 | 01/07 | Sale | ECHO AUTOMOTIVE, INC. PRICE .743600 | 63,000 | 0.74 | 3,648.09 | 46,822.30 | |
| 090 | 01/08 | Sale | ECHO AUTOMOTIVE, INC. PRICE .742000 | 94,000 | 0.74 | | 69,711.56 | |
| 045 | 01/18 | Received | ECHO AUTOMOTIVE, INC. | 94,000 | 0.00 | 69,711.56 | | |
| 045 | 01/18 | Received | ECHO AUTOMOTIVE, INC. | 63,000 | 0.00 | 46,822.30 | | |
| 090 | 01/23 | Sale | ECHO AUTOMOTIVE, INC. PRICE .942100 | 156,400 | 0.94 | | 147,267.42 | |
| 045 | 01/23 | Received | ECHO AUTOMOTIVE, INC. | 156,400 | 0.00 | 147,267.42 | | |
| 090 | 01/25 | Sale | ECHO AUTOMOTIVE, INC. PRICE .944200 | 76,289 | 0.94 | | 71,994.43 | |
| 045 | 01/25 | Received | ECHO AUTOMOTIVE, INC. | 76,289 | 0.00 | 71,994.43 | | |
| 090 | 01/28 | Sale | ECHO AUTOMOTIVE, INC. PRICE 1.069400 | 166,600 | 1.07 | | 178,068.95 | |
| 045 | 01/28 | Received | ECHO AUTOMOTIVE, INC. | 166,600 | 0.00 | 178,068.95 | | |
| 090 | 01/29 | Sale | ECHO AUTOMOTIVE, INC. PRICE 1.120000 | 20,000 | 1.12 | | 22,388.30 | |
| 045 | 01/29 | Received | ECHO AUTOMOTIVE, INC. | 20,000 | 0.00 | 22,388.30 | | |
| 090 | 01/28 | Sale | ECO VENTURES GROUP, INC. NEW PRICE .080000 | 90,000 | 0.00 | | 7,196.24 | |
| 045 | 01/28 | Received | ECO VENTURES GROUP, INC. NEW | 90,000 | 0.00 | 7,196.24 | | |
| | 01/15 | Purchase | EMO CAPITAL CORP PRICE .108300 | 12,000 | 0.11 | 1,300.25 | | |
| 045 | 01/15 | Delivered | EMO CAPITAL CORP | 12,000 | 0.00 | | 1,300.25 | |
| 090 | 01/22 | Sale | EMO CAPITAL CORP PRICE .140000 | 3,500 | 0.14 | | 489.74 | |
| 045 | 01/22 | Received | EMO CAPITAL CORP | 3,500 | 0.00 | 489.74 | | |
| | 01/25 | Purchase | EMO CAPITAL CORP | 5,000 | 0.34 | 1,675.84 | | |
| | | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD  01/01/13 - 01/31/13   PAGE  3 OF  8

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PRICE   .335000 | | | | | |
| 090 01/25 | Sale | EMO CAPITAL CORP PRICE   .318800 | 54,800 | 0.32 | | 17,461.11 | |
| 045 01/25 | Received | EMO CAPITAL CORP | 54,800 | 0.00 | 17,461.11 | | |
| 045 01/25 | Delivered | EMO CAPITAL CORP | 5,000 | 0.00 | | 1,675.84 | |
| 01/28 | Purchase | EMO CAPITAL CORP PRICE   .350000 | 1,300 | 0.35 | 455.23 | | |
| 090 01/28 | Sale | EMO CAPITAL CORP PRICE   .398500 | 50,100 | 0.40 | | 19,954.41 | |
| 045 01/28 | Received | EMO CAPITAL CORP | 50,100 | 0.00 | 19,954.41 | | |
| 045 01/28 | Delivered | EMO CAPITAL CORP | 1,300 | 0.00 | | 455.23 | |
| 01/30 | Purchase | EMO CAPITAL CORP PRICE   .400000 | 2,500 | 0.40 | 1,000.50 | | |
| 045 01/31 | Delivered | EMO CAPITAL CORP | 2,500 | 0.00 | | 1,000.50 | |
| 090 01/16 | Sale | GREEN INNOVATIONS LTD SHS PRICE   .650000 | 50,000 | 0.65 | | 32,482.97 | |
| 045 01/16 | Received | GREEN INNOVATIONS LTD SHS | 50,000 | 0.00 | 32,482.97 | | |
| 01/08 | Purchase | MASSIVE DYNAMICS INC PRICE  1.220000 | 5,000 | 1.22 | 6,103.05 | | |
| 045 01/08 | Delivered | MASSIVE DYNAMICS INC | 5,000 | 0.00 | | 6,103.05 | |
| 045 01/08 | Reclaim | MASSIVE DYNAMICS INC | 5,000 | 0.00 | 6,103.05 | | |
| 01/09 | Purchase | MASSIVE DYNAMICS INC PRICE  1.159000 | 2,000 | 1.16 | 2,319.16 | | |
| 045 01/09 | Delivered | MASSIVE DYNAMICS INC | 2,000 | 0.00 | | 2,319.16 | |
| 090 01/11 | Sale | MASSIVE DYNAMICS INC PRICE  1.200000 | 1,000 | 1.20 | | 1,199.37 | |
| 045 01/11 | Received | MASSIVE DYNAMICS INC | 1,000 | 0.00 | 1,199.37 | | |
| 045 01/11 | Delivered | MASSIVE DYNAMICS INC | 5,000 | 0.00 | | 6,103.05 | |
| 01/22 | Purchase | MASSIVE DYNAMICS INC PRICE  1.493700 | 3,000 | 1.49 | 4,483.34 | | |
| 090 01/22 | Sale | MASSIVE DYNAMICS INC PRICE  1.540000 | 4,500 | 1.54 | | 6,926.37 | |
| 01/23 | Purchase | MASSIVE DYNAMICS INC PRICE  1.480000 | 5,000 | 1.48 | 7,403.70 | | |
| 045 01/23 | Received | MASSIVE DYNAMICS INC | 4,500 | 0.00 | | 6,926.37 | |
| 045 01/23 | Delivered (cont on next page) | MASSIVE DYNAMICS INC | 5,000 | 0.00 | 7,403.70 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 01/01/13 - 01/31/13   PAGE 4 OF 8

‹ACCOUNT
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 01/23 | Delivered | MASSIVE DYNAMICS INC | 3,000 | 0.00 | | 4,483.34 | |
| 01/31 | Purchase | MASSIVE DYNAMICS INC PRICE 1.310000 | 1,000 | 1.31 | 1,310.66 | | |
| 045 01/31 | Delivered | MASSIVE DYNAMICS INC | 1,000 | 0.00 | | 1,310.66 | |
| 090 01/07 | Sale | MMEX MINING CORP NEW PRICE .087500 | 12,000 | 0.00 | | 1,049.45 | |
| 045 01/07 | Received | MMEX MINING CORP NEW | 12,000 | 0.00 | 1,049.45 | | |
| 090 01/15 | Sale | MMEX MINING CORP NEW PRICE .100000 | 400 | 0.10 | | 39.97 | |
| 045 01/15 | Received | MMEX MINING CORP NEW | 400 | 0.00 | 39.97 | | |
| 090 01/24 | Sale | MMEX MINING CORP NEW PRICE .100000 | 17,600 | 0.10 | | 1,759.08 | |
| 045 01/24 | Received | MMEX MINING CORP NEW | 17,600 | 0.00 | 1,759.08 | | |
| 090 01/28 | Sale | MOLYCORP INC DEL PRICE 7.897400 | 7,500 | 7.90 | | 59,199.55 | |
| 045 01/28 | Received | MOLYCORP INC DEL | 7,500 | 0.00 | 59,199.55 | | |
| 090 01/25 | Sale | PERSHING GOLD CORP PRICE .526700 | 96,181 | 0.53 | | 50,632.04 | |
| 045 01/25 | Received | PERSHING GOLD CORP | 96,181 | 0.00 | 50,632.04 | | |
| 090 01/30 | Sale | PERSHING GOLD CORP PRICE .561200 | 46,000 | 0.56 | | 25,801.71 | |
| 090 01/31 | Sale | PERSHING GOLD CORP PRICE .579800 | 52,819 | 0.58 | | 30,608.44 | |
| 045 01/31 | Received | PERSHING GOLD CORP | 52,819 | 0.00 | 30,608.44 | | |
| 045 01/31 | Received | PERSHING GOLD CORP | 46,000 | 0.00 | 25,801.71 | | |
| 090 01/02 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .784300 | 10,500 | 0.78 | | 8,230.85 | |
| 045 01/02 | Received | PETROSONIC ENERGY, INC. (NEW) | 10,500 | 0.00 | 8,230.85 | | |
| 090 01/03 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .803300 | 7,500 | 0.80 | | 6,021.61 | |
| 045 01/03 | Received | PETROSONIC ENERGY, INC. (NEW) | 7,500 | 0.00 | 6,021.61 | | |
| 090 01/04 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .837800 | 18,000 | 0.84 | | 15,072.52 | |
| 045 01/04 | Received | PETROSONIC ENERGY, INC. (NEW) | 18,000 | 0.00 | 15,072.52 | | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD  01/01/13 - 01/31/13          PAGE   5 OF  8

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | (NEW) | | | | | |
| 090 01/07 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .885500 | 41,450 | 0.89 | | 36,684.81 | |
| 045 01/07 | Received | PETROSONIC ENERGY, INC. (NEW) | 41,450 | 0.00 | 36,684.81 | | |
| 090 01/08 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .941100 | 14,200 | 0.94 | | 13,356.64 | |
| 045 01/08 | Received | PETROSONIC ENERGY, INC. (NEW) | 14,200 | 0.00 | 13,356.64 | | |
| 090 01/09 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.001900 | 11,000 | 1.00 | | 11,015.13 | |
| 045 01/09 | Received | PETROSONIC ENERGY, INC. (NEW) | 11,000 | 0.00 | 11,015.13 | | |
| 090 01/10 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.082400 | 8,144 | 1.08 | | 8,810.45 | |
| 045 01/11 | Received | PETROSONIC ENERGY, INC. (NEW) | 8,144 | 0.00 | 8,810.45 | | |
| 090 01/18 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.000000 | 100 | 1.00 | | 99.94 | |
| 045 01/18 | Received | PETROSONIC ENERGY, INC. (NEW) | 100 | 0.00 | 99.94 | | |
| 090 01/22 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .984400 | 11,300 | 0.98 | | 11,117.90 | |
| 045 01/22 | Received | PETROSONIC ENERGY, INC. (NEW) | 11,300 | 0.00 | 11,117.90 | | |
| 01/28 | Purchase | PETROSONIC ENERGY, INC. (NEW) PRICE .899300 | 6,700 | 0.90 | 6,028.32 | | |
| 045 01/28 | Delivered | PETROSONIC ENERGY, INC. (NEW) | 6,700 | 0.00 | | 6,028.32 | |
| 01/29 | Purchase | PETROSONIC ENERGY, INC. (NEW) PRICE .909000 | 10,000 | 0.91 | 9,094.55 | | |
| 01/30 | Purchase | PETROSONIC ENERGY, INC. (NEW) PRICE .895000 | 5,000 | 0.90 | 4,477.24 | | |
| 045 01/30 | Delivered (cont on next page) | PETROSONIC ENERGY, INC. (NEW) | 10,000 | 0.00 | | 9,094.55 | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 01/01/13 - 01/31/13     PAGE   6  OF   8

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 01/30 | Delivered | PETROSONIC ENERGY, INC. (NEW) | 5,000 | 0.00 | | 4,477.24 | |
| 045 01/30 | Reclaim | PETROSONIC ENERGY, INC. (NEW) | 5,000 | 0.00 | 4,477.24 | | |
| 01/31 | Purchase | PETROSONIC ENERGY, INC. (NEW) PRICE .670000 | 1,000 | 0.67 | 670.34 | | |
| 045 01/31 | Delivered | PETROSONIC ENERGY, INC. (NEW) | 1,000 | 0.00 | | 670.34 | |
| 01/02 | Purchase | PULSE (THE) BEVERAGE CORPORATION PRICE .650000 | 5,000 | 0.65 | 3,251.63 | | |
| 045 01/02 | Delivered | PULSE (THE) BEVERAGE CORPORATION | 5,000 | 0.00 | | 3,251.63 | |
| 01/08 | Purchase | PULSE (THE) BEVERAGE CORPORATION PRICE .662400 | 28,000 | 0.66 | 18,556.47 | | |
| 01/14 | Purchase | PULSE (THE) BEVERAGE CORPORATION PRICE .678000 | 5,000 | 0.68 | 3,391.70 | | |
| 045 01/14 | Delivered | PULSE (THE) BEVERAGE CORPORATION | 5,000 | 0.00 | | 3,391.70 | |
| 01/15 | Purchase | PULSE (THE) BEVERAGE CORPORATION PRICE .700000 | 15,000 | 0.70 | 10,505.25 | | |
| 045 01/15 | Delivered | PULSE (THE) BEVERAGE CORPORATION | 28,000 | 0.00 | | 18,556.47 | |
| 045 01/22 | Delivered | PULSE (THE) BEVERAGE CORPORATION | 15,000 | 0.00 | | 10,505.25 | |
| 01/03 | Purchase | STAR GOLD CORP. NEW PRICE .450000 | 49,500 | 0.45 | 22,286.14 | | |
| 045 01/03 | Delivered | STAR GOLD CORP. NEW | 49,500 | 0.00 | | 22,286.14 | |
| 045 01/03 | Reclaim | STAR GOLD CORP. NEW | 49,500 | 0.00 | 22,286.14 | | |
| 045 01/08 | Delivered | STAR GOLD CORP. NEW | 49,500 | 0.00 | | 22,286.14 | |
| 01/28 | Purchase | SWINGPLANE VENTURES INC (NEW) PRICE .189800 | 3,645,000 | 0.19 | 692,166.85 | | |
| 090 01/28 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .281900 | 475,000 | 0.28 | | 133,832.53 | |
| 045 01/28 | Delivered (cont on next page) | SWINGPLANE VENTURES INC | 3,645,000 | 0.00 | | 692,166.85 | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD  01/01/13 - 01/31/13     PAGE    7 OF    8

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) (NEW) | | | | | | |
| 045 01/29 | Received | SWINGPLANE VENTURES INC (NEW) | 475,000 | 0.00 | 133,832.53 | | |
| 01/29 | Purchase | TRULI MEDIA GROUP, INC. PRICE      .137000 | 10,000 | 0.14 | 1,370.69 | | |
| 045 01/29 | Delivered | TRULI MEDIA GROUP, INC. | 10,000 | 0.00 | | 1,370.69 | |
| 01/14 | Purchase | VUMEE INC. NEW PRICE      .299900 | 192,500 | 0.30 | 57,759.62 | | |
| 090 01/14 | Sale | VUMEE INC. NEW TRADE AS OF   01/09/13 PRICE      .334944 | 192,500 | 0.33 | | 64,443.05 | |
| 045 01/14 | Received | VUMEE INC. NEW | 192,500 | 0.00 | 64,443.05 | | |
| 045 01/14 | Delivered | VUMEE INC. NEW | 192,500 | 0.00 | | 57,759.62 | |
| 090 01/02 | Sale | WORLD MOTO, INC. PRICE      .167200 | 280,000 | 0.17 | | 46,791.50 | |
| 045 01/02 | Received | WORLD MOTO, INC. | 280,000 | 0.00 | 46,791.50 | | |
| 01/03 | Purchase | WORLD MOTO, INC. PRICE      .141400 | 3,568,999 | 0.14 | 504,909.03 | | |
| 090 01/03 | Sale | WORLD MOTO, INC. PRICE      .150600 | 90,000 | 0.15 | | 13,546.92 | |
| 045 01/03 | Received | WORLD MOTO, INC. | 90,000 | 0.00 | 13,546.92 | | |
| 045 01/03 | Delivered | WORLD MOTO, INC. | 3,568,999 | 0.00 | | 504,909.03 | |
| 090 01/23 | Sale | WORLD MOTO, INC. PRICE      .052700 | 3,248,874 | 0.00 | | 171,126.21 | |
| 045 01/23 | Received | WORLD MOTO, INC. | 3,248,874 | 0.00 | 171,126.21 | | |
| 045 01/31 | TOTAL OF ACTIVITY | | | | 2,802,773.72 | 2,802,773.72 | |
| 045 01/31 | CLOSING BALANCE | | | | | | -4,477.24 |

## PORTFOLIO SUMMARY

| EQUITIES | Quantity | PRICE ON 01/31/13 | Value | Dividend Rate | Current % Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|
| PETROSONIC ENERGY, INC. (NEW) | 5,000 | 0.645 | 3.225 | .00 | | 0 |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   8 OF 8

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 01/01/13 - 01/31/13

## PORTFOLIO SUMMARY

TOTAL EQUITIES          3,225.00

### PRICE DISCLAIMER

The market value of a security holding is calculated by multiplying the quantity held by the current market price. If available, fixed-income securities are traded primarily in over-the-counter markets and are valued at the most recent bid or yield equivalent. Less actively traded issues may be priced by utilizing a yield based on a matrix system and may not reflect an actual market price but rather a mathematical approximation derived by computer. While we strive to provide accurate prices, in some instances the prices may not closely reflect the value at which the securities could be sold. Municipal bonds, purchased within the current statement period, reflect the purchase price, which may vary from the market price at statement close.

Prices shown for interests in limited partnerships and other similar securities may represent: (a) the initial public offering price; (b) the initial public offering price as adjusted for any distributions of capital made; or (c) a current market value provided by the issuer or its agent. Therefore, these prices may not represent the investment's current market value and owners may not be able to realize the price shown.

Additionally, prices shown for private placements or other securities not traded in a public market may be priced at your cost, or may be a valuation provided by the issuer or its agent. These prices may not be representative of the price you would receive if you sold your investment.

Prices shown for Private Placements may be the initial cost to the investor or a valuation provided by the issuer or its agent.

## PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 01/29/13 | 02/01/13 | SELL | PETAQUILLA MINERALS LTD | 48,000 | 0.5231 | 25,095.69 |
| 01/29/13 | 02/01/13 | SELL | PERSHING GOLD CORP | 15,000 | 0.5943 | 8,909.83 |
| 01/29/13 | 02/01/13 | BUY | MASSIVE DYNAMICS INC | 14,200 | 1.2708 | 18,054.39 |
| 01/30/13 | 02/04/13 | SELL | PETROSONIC ENERGY, INC. | 13,900 | 0.6716 | 9,330.37 |
| 01/30/13 | 02/04/13 | BUY | MASSIVE DYNAMICS INC | 2,200 | 1.21 | 2,663.33 |
| 01/30/13 | 02/04/13 | BUY | GAME PLAN HOLDINGS, INC. | 40,000 | 0.16 | 6,403.20 |
| 01/31/13 | 02/04/13 | BUY | DIGITAL (THE) | 22,500 | 0.1172 | 2,638.32 |
| 01/31/13 | 02/05/13 | BUY | MASSIVE DYNAMICS INC | 5,000 | 0.96 | 4,802.40 |
| 01/31/13 | 02/05/13 | BUY | EMO CAPITAL CORP | 5,000 | 0.14 | 700.35 |
| 01/31/13 | 02/05/13 | BUY | EASYMED SERVICES INC SHS | 1,000 | 0.80 | 800.40 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which

introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at

(201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights

under Securities Investor Protection Act.

<ACCOUNT
PAGE   1 OF   10

STATEMENT OF ACCOUNT

Sunrise Securities Corp.
600 Lexington Avenue-23rd Flr
New York, NY 10022
(212) 421-1616

STATEMENT PERIOD 02/01/13 - 02/28/13

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL
BANK OF NEW YORK - DIRECTED
ONE WALL STREET
NEW YORK NY 10286

STATEMENT PERIOD:   FEBRUARY 1 - FEBRUARY 28, 2013
ACCOUNT NUMBER:     3VP-01C60
TAXPAYER ID:        12-3125211
ACCOUNT TYPE:       CASH

F/C: JEFF MEYERSON          FC # 0002

See last page for information regarding inconsistencies or discrepancies on statements.

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 045 | 02/01 | OPENING BALANCE | | | | | | -4,477.24 |
| | 02/08 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .650000 | 2,500 | 0.65 | | 1,625.81 | |
| 045 | 02/08 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | 1,625.81 | | |
| 090 | 02/06 | Sale | BIOSTEM US CORP SHS PRICE 1.081800 | 23,833 | 1.08 | | 25,769.06 | |
| 045 | 02/06 | Received | BIOSTEM US CORP SHS | 23,833 | 0.00 | 25,769.06 | | |
| 090 | 02/12 | Sale | BIOSTEM US CORP SHS PRICE .900000 | 5,000 | 0.90 | | 4,497.65 | |
| 045 | 02/12 | Received | BIOSTEM US CORP SHS | 5,000 | 0.00 | 4,497.65 | | |
| 090 | 02/14 | Sale | BIOSTEM US CORP SHS PRICE .720000 | 10,628 | 0.72 | | 7,648.16 | |
| 045 | 02/14 | Received | BIOSTEM US CORP SHS | 10,628 | 0.00 | 7,648.16 | | |
| 090 | 02/15 | Sale | BIOSTEM US CORP SHS PRICE .720000 | 75 | 0.72 | | 53.96 | |
| 045 | 02/15 | Received | BIOSTEM US CORP SHS | 75 | 0.00 | 53.96 | | |
| 090 | 02/19 | Sale | BIOSTEM US CORP SHS PRICE .720000 | 14,297 | 0.72 | | 10,288.46 | |
| 045 | 02/19 | Received (cont on next page) | BIOSTEM US CORP SHS | 14,297 | 0.00 | 10,288.46 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   2 OF   10

STATEMENT PERIOD  02/01/13 - 02/28/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 090 | 02/20 | Sale | BIOSTEM US CORP SHS PRICE    .735000 | 20,000 | 0.74 | | 14,692.32 | |
| 045 | 02/20 | Received | BIOSTEM US CORP SHS | 20,000 | 0.00 | 14,692.32 | | |
| | 02/21 | Purchase | BIOSTEM US CORP SHS PRICE    .700000 | 5,000 | 0.70 | 3,501.75 | | |
| 045 | 02/21 | Delivered | BIOSTEM US CORP SHS | 5,000 | 0.00 | | 3,501.75 | |
| | 02/22 | Purchase | BIOSTEM US CORP SHS PRICE    .650000 | 5,000 | 0.65 | 3,251.63 | | |
| 090 | 02/22 | Sale | BIOSTEM US CORP SHS PRICE    .750000 | 5,000 | 0.75 | | 3,748.04 | |
| 045 | 02/22 | Received | BIOSTEM US CORP SHS | 5,000 | 0.00 | 3,748.04 | | |
| 045 | 02/22 | Delivered | BIOSTEM US CORP SHS | 5,000 | 0.00 | | 3,251.63 | |
| | 02/08 | Purchase | BULLFROG GOLD CORP. PRICE    .430000 | 55,000 | 0.43 | 23,661.83 | | |
| 045 | 02/08 | Delivered | BULLFROG GOLD CORP. | 55,000 | 0.00 | | 23,661.83 | |
| | 02/11 | Purchase | BULLFROG GOLD CORP. PRICE    .432900 | 87,750 | 0.43 | 38,005.98 | | |
| 045 | 02/11 | Delivered | BULLFROG GOLD CORP. | 87,750 | 0.00 | | 5.98 | |
| | 02/12 | Purchase | BULLFROG GOLD CORP. TRADE AS OF   02/07/13 PRICE    .430000 | 7,250 | | 3,133.09 | | |
| 045 | 02/12 | Delivered | BULLFROG | 7,250 | 0.00 | | 3,133.09 | |
| | 02/04 | Purchase | DIGITAL (THE) DEVELOPMENT GROUP CORP. PRICE    .117200 | 22,500 | 0.12 | 2,638.32 | | |
| 045 | 02/04 | Delivered | DIGITAL (THE) DEVELOPMENT GROUP CORP. | 22,500 | 0.00 | | 2,638.32 | |
| | 02/05 | Purchase | EASYMED SERVICES INC SHS PRICE    .800000 | 1,000 | 0.80 | 800.40 | | |
| 045 | 02/05 | Delivered | EASYMED SERVICES INC SHS | 1,000 | 0.00 | | 800.40 | |
| | 02/06 | Purchase | EASYMED SERVICES INC SHS PRICE    .756000 | 2,500 | 0.76 | 1,890.95 | | |
| 045 | 02/06 | Delivered | EASYMED SERVICES INC SHS | 2,500 | 0.00 | | 1,890.95 | |
| | 02/08 | Purchase | EASYMED SERVICES INC SHS PRICE    .611800 | 7,000 | 0.61 | 4,284.75 | | |
| 045 | 02/08 | Delivered | EASYMED SERVICES INC SHS | 7,000 | 0.00 | | 4,284.75 | |
| | 02/11 | Purchase | EASYMED SERVICES INC SHS PRICE    .542800 | 4,000 | 0.54 | 2,171.10 | | |
| | | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT
PAGE   3 OF   10

<ACCOUNT...>
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

STATEMENT PERIOD 02/01/13 - 02/28/13

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 045 02/11 | Delivered (cont from prev page) | EASYMED SERVICES INC SHS | 4,000 | 0.00 | | 2,171.10 | |
| 02/12 | Purchase | EASYMED SERVICES INC SHS PRICE .518500 | 12,000 | 0.52 | 6,225.12 | | |
| 045 02/12 | Delivered | EASYMED SERVICES INC SHS | 12,000 | 0.00 | | 6,225.12 | |
| 090 02/11 | Sale | ECHO AUTOMOTIVE, INC. PRICE 2.089300 | 85,500 | 2.09 | | 178,541.83 | |
| 045 02/11 | Received | ECHO AUTOMOTIVE, INC. | 85,500 | 0.00 | 178,541.83 | | |
| 090 02/12 | Sale | ECHO AUTOMOTIVE, INC. PRICE 1.625300 | 1,954,032 | 1.63 | | 3,174,229.01 | |
| 045 02/12 | Received | ECHO AUTOMOTIVE, INC. | 1,954,032 | 0.00 | 3,174,229.01 | | |
| 02/05 | Purchase | EMO CAPITAL CORP PRICE .140000 | 5,000 | 0.14 | 700.35 | | |
| 045 02/05 | Delivered | EMO CAPITAL CORP | 5,000 | 0.00 | | 700.35 | |
| 090 02/06 | Sale | EMO CAPITAL CORP PRICE .180000 | 27,000 | 0.18 | | 4,857.46 | |
| 045 02/06 | Received | EMO CAPITAL CORP | 27,000 | 0.00 | 4,857.46 | | |
| 090 02/07 | Sale | EMO CAPITAL CORP PRICE .170000 | 50,000 | 0.17 | | 8,495.56 | |
| 045 02/07 | Received | EMO CAPITAL CORP | 50,000 | 0.00 | 8,495.56 | | |
| 02/04 | Purchase | GAME PLAN HOLDINGS, INC. COM PRICE .160000 | 40,000 | 0.16 | 6,403.20 | | |
| 045 02/04 | Delivered | GAME PLAN HOLDINGS, INC. COM | 40,000 | 0.00 | | 6,403.20 | |
| 02/15 | Purchase | GAME PLAN HOLDINGS, INC. COM PRICE .160000 | 7,500 | 0.16 | 1,200.60 | | |
| 045 02/15 | Delivered | GAME PLAN HOLDINGS, INC. COM | 7,500 | 0.00 | | 1,200.60 | |
| 02/19 | Purchase | GAME PLAN HOLDINGS, INC. COM PRICE .160000 | 42,500 | 0.16 | 6,803.40 | | |
| 045 02/19 | Delivered | GAME PLAN HOLDINGS, INC. COM | 42,500 | 0.00 | | 6,803.40 | |
| 090 02/22 | Sale | GREEN INNOVATIONS LTD SHS PRICE 3.163490 | 55,300 | 3.16 | | 174,849.61 | |
| 045 02/22 | Received | GREEN INNOVATIONS LTD SHS | 55,300 | 0.00 | 174,849.61 | | |
| 090 02/25 | Sale (cont on next page) | GREEN INNOVATIONS LTD | 35,000 | 1.49 | | 52,163.71 | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 02/01/13 - 02/28/13          PAGE 4 OF 10

<ACCOUNT >
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | SHS PRICE 1.491171 | | | | | |
| 045 | 02/25 | Received | GREEN INNOVATIONS LTD SHS | 35.000 | 0.00 | 52,163.71 | | |
| 090 | 02/26 | Sale | GREEN INNOVATIONS LTD SHS PRICE .626385 | 65.000 | 0.63 | | 40,693.74 | |
| 045 | 02/26 | Received | GREEN INNOVATIONS LTD SHS | 65.000 | 0.00 | 40,693.74 | | |
| 090 | 02/27 | Sale | GREEN INNOVATIONS LTD SHS PRICE .673505 | 52.500 | 0.67 | | 35,340.52 | |
| 045 | 02/27 | Received | GREEN INNOVATIONS LTD SHS | 52.500 | 0.00 | 35,340.52 | | |
| 045 | 02/01 | Purchase | MASSIVE DYNAMICS INC PRICE 1.270800 | 14.200 | 1.27 | 18,054.39 | | |
| 045 | 02/01 | Delivered | MASSIVE DYNAMICS INC | 14.200 | 0.00 | | 18,054.39 | |
| 090 | 02/04 | Purchase | MASSIVE DYNAMICS INC PRICE 1.210000 | 2.200 | 1.21 | 2,663.33 | | |
| 045 | 02/04 | Delivered | MASSIVE DYNAMICS INC | 2.200 | 0.00 | | 2,663.33 | |
| 090 | 02/05 | Purchase | MASSIVE DYNAMICS INC PRICE .960000 | 5.000 | 0.96 | 4,802.40 | | |
| 045 | 02/05 | Delivered | MASSIVE DYNAMICS INC | 5.000 | 0.00 | | 4,802.40 | |
| 090 | 02/11 | Sale | MASSIVE DYNAMICS INC PRICE .740000 | 10.000 | 0.74 | | 7,396.13 | |
| 045 | 02/11 | Received | MASSIVE DYNAMICS INC | 10.000 | 0.00 | 7,396.13 | | |
| 090 | 02/12 | Purchase | MASSIVE DYNAMICS INC PRICE .650000 | 7.000 | 0.65 | 4,552.28 | | |
| 045 | 02/12 | Delivered | MASSIVE DYNAMICS INC | 7.000 | 0.00 | | 4,552.28 | |
| 090 | 02/21 | Sale | NAKED BRAND GROUP, INC. PRICE 1.031731 | 155.480 | 1.03 | | 160,329.74 | |
| 045 | 02/21 | Received | NAKED BRAND GROUP, INC. | 155.480 | 0.00 | 160,329.74 | | |
| 090 | 02/22 | Sale | NAKED BRAND GROUP, INC. PRICE 1.070000 | 10.000 | 1.07 | | 10,694.40 | |
| 045 | 02/22 | Received | NAKED BRAND GROUP, INC. | 10.000 | 0.00 | 10,694.40 | | |
| 090 | 02/25 | Sale | NAKED BRAND GROUP, INC. PRICE 1.083739 | 15.971 | 1.08 | | 17,299.35 | |
| 045 | 02/25 | Received | NAKED BRAND GROUP, INC. | 15.971 | 0.00 | 17,299.35 | | |
| 090 | 02/26 | Sale (cont on next page) | NAKED BRAND GROUP, INC. | 39.950 | 1.11 | | 44,197.40 | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   5 OF   10

STATEMENT PERIOD 02/01/13 - 02/28/13

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PRICE   1.106896 | | | | | |
| 045 02/26 | Received | NAKED BRAND GROUP, INC. | 39,950 | 0.00 | 44,197.40 | | |
| 090 02/27 | Sale | NAKED BRAND GROUP, INC.    1.137009 | 21,400 | 1.14 | | 24,319.27 | |
| 045 02/27 | Received | NAKED BRAND GROUP, INC. | 21,400 | 0.00 | 24,319.27 | | |
| 090 02/28 | Sale | NAKED BRAND GROUP, INC.   PRICE   1.145714 | 17,500 | 1.15 | | 20,039.51 | |
| 045 02/28 | Received | NAKED BRAND GROUP, INC. | 17,500 | 0.00 | 20,039.51 | | |
| 090 02/26 | Purchase | NEWMONT MINING CORP   PRICE   40.769928 | 5,000 | 40.77 | 203,951.56 | | |
| 045 02/26 | Delivered | NEWMONT MINING CORP | 5,000 | 0.00 | | 203,951.56 | |
| 090 02/27 | Purchase | NEWMONT MINING CORP   41.009900 | 2,500 | 41.01 | 102,576.01 | | |
| 045 02/27 | Delivered | NEWMONT MINING CORP | 2,500 | 0.00 | | 102,576.01 | |
| 045 02/11 | Purchase | NORTH AMERICAN OIL AND GAS CORP. NEW   PRICE   .710000 | 10,000 | 0.71 | 7,103.55 | | |
| 045 02/11 | Delivered | NORTH AMERICAN OIL AND GAS CORP. NEW | 10,000 | 0.00 | | 7,103.55 | |
| 045 02/13 | Purchase | PACWEST EQUITIES INC NEW   PRICE   .302100 | 300,000 | 0.30 | 90,675.32 | | |
| 045 02/13 | Delivered | PACWEST EQUITIES INC NEW | 300,000 | 0.00 | | 90,675.32 | |
| 090 02/01 | Sale | PERSHING GOLD CORP   PRICE   .594300 | 15,000 | 0.59 | | 8,909.83 | |
| 045 02/01 | Received | PERSHING GOLD CORP | 15,000 | 0.00 | 8,909.83 | | |
| 090 02/01 | Sale | PETAQUILLA MINERALS LTD   PRICE   .523100 | 48,000 | 0.52 | | 25,095.69 | |
| 045 02/01 | Received | PETAQUILLA MINERALS LTD | 48,000 | 0.00 | 25,095.69 | | |
| 045 02/01 | Delivered | PETROSONIC ENERGY, INC. (NEW) | 5,000 | 0.00 | | 4,477.24 | |
| 090 02/04 | Sale | PETROSONIC ENERGY, INC. (NEW)   PRICE   .671600 | 13,900 | 0.67 | | 9,330.37 | |
| 045 02/04 | Received | PETROSONIC ENERGY, INC. (NEW) | 13,900 | 0.00 | 9,330.37 | | |
| 090 02/07 | Sale | PETROSONIC ENERGY, INC. (NEW)   PRICE   .500000 | 6,000 | 0.50 | | 2,998.42 | |
| 045 02/07 | Received (cont on next page) | PETROSONIC ENERGY, INC. | 6,000 | 0.00 | 2,998.42 | | |

Sunrise Securities Corp.

&lt;ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | (NEW) | | | | | |
| 090 02/13 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .53440O | 10,700 | 0.53 | | 5,715.09 | |
| 045 02/13 | Received | PETROSONIC ENERGY, INC. (NEW) | 10,700 | 0.00 | 5,715.09 | | |
| 090 02/14 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .62140O | 29,100 | 0.62 | | 18,073.28 | |
| 045 02/14 | Received | PETROSONIC ENERGY, INC. (NEW) | 29,100 | 0.00 | 18,073.28 | | |
| 090 02/19 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .631471 | 8,500 | 0.63 | | 5,364.69 | |
| 045 02/19 | Received | PETROSONIC ENERGY, INC. (NEW) | 8,500 | 0.00 | 5,364.69 | | |
| 090 02/21 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .753875 | 16,000 | 0.75 | | 12,055.70 | |
| 045 02/21 | Received | PETROSONIC ENERGY, INC. (NEW) | 16,000 | 0.00 | 12,055.70 | | |
| 090 02/26 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .760000 | 2,000 | 0.76 | | 1,519.21 | |
| 045 02/26 | Received | PETROSONIC ENERGY, INC. (NEW) | 2,000 | 0.00 | 1,519.21 | | |
| 090 02/27 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .760000 | 4,000 | 0.76 | | 3,038.41 | |
| 045 02/27 | Received | PETROSONIC ENERGY, INC. (NEW) | 4,000 | 0.00 | 3,038.41 | | |
| 090 02/28 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .730000 | 2,000 | 0.73 | | 1,459.24 | |
| 045 02/28 | Received | PETROSONIC ENERGY, INC. (NEW) | 2,000 | 0.00 | 1,459.24 | | |
| 090 02/26 | Sale | PULSE (THE) BEVERAGE CORPORATION PRICE .455000 | 5,000 | 1.46 | | 7,271.20 | |
| 045 02/26 | Received | PULSE (THE) BEVERAGE CORPORATION. | 5,000 | 0.00 | 7,271.20 | | |
| 02/15 | Purchase (cont on next page) | PUNCHLINE RESOURCES LTD | 7,000 | 0.24 | 1,680.84 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   7 OF   10

STATEMENT PERIOD  02/01/13 - 02/28/13

<ACCOUNT>

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PRICE      .240000 | | | | | |
| 045 02/15 | Delivered | PUNCHLINE RESOURCES LTD | 7,000 | 0.00 | | 1,680.84 | |
| 02/21 | Purchase | QUEST WTR GLOBAL INC. COM PRICE      .090000 | 10,000 | 0.00 | 900.45 | | |
| 045 02/21 | Delivered | QUEST WTR GLOBAL INC. COM | 10,000 | 0.00 | | 900.45 | |
| 02/22 | Purchase | QUEST WTR GLOBAL INC. COM PRICE      .120000 | 5,000 | 0.12 | 600.30 | | |
| 045 02/22 | Delivered | QUEST WTR GLOBAL INC. COM | 5,000 | 0.00 | | 600.30 | |
| 02/25 | Purchase | QUEST WTR GLOBAL INC. COM PRICE      .114767 | 90,000 | 0.11 | 10,334.20 | | |
| 02/26 | Purchase | QUEST WTR GLOBAL INC. COM PRICE      .151667 | 7,500 | 0.15 | 1,138.07 | | |
| 045 02/26 | Delivered | QUEST WTR GLOBAL INC. COM | 7,500 | 0.00 | | 1,138.07 | |
| 045 02/27 | Delivered | QUEST WTR GLOBAL INC. COM | 90,000 | 0.00 | | 10,334.20 | |
| 02/13 | Purchase | SCOUT EXPL INC PRICE      .300000 | 5,000 | 0.30 | 1,500.75 | | |
| 045 02/13 | Delivered | SCOUT EXPL INC | 5,000 | 0.00 | | 1,500.75 | |
| 02/25 | Purchase | SOLAR AMERICA CORP PRICE      .726667 | 7,500 | 0.73 | 5,452.73 | | |
| 090 02/25 | Sale | SOLAR AMERICA CORP PRICE      .770000 | 10,000 | 0.77 | | 7,695.98 | |
| 045 02/25 | Received | SOLAR AMERICA CORP | 10,000 | 0.00 | 7,695.98 | | |
| 045 02/25 | Delivered | SOLAR AMERICA CORP | 7,500 | 0.00 | | 5,452.73 | |
| 02/26 | Purchase | SOLAR AMERICA CORP PRICE      .720000 | 2,500 | 0.72 | 1,800.90 | | |
| 045 02/26 | Delivered | SOLAR AMERICA CORP | 2,500 | 0.00 | | 1,800.90 | |
| 02/27 | Purchase | SOLAR AMERICA CORP PRICE      .740000 | 5,000 | 0.74 | 3,701.85 | | |
| 045 02/27 | Delivered | SOLAR AMERICA CORP | 5,000 | 0.00 | | 3,701.85 | |
| 02/08 | Purchase | SOLLENSYS CORP. NEW PRICE      .992000 | 7,500 | 0.99 | 7,443.73 | | |
| 045 02/08 | Delivered (cont on next page) | SOLLENSYS CORP. NEW | 7,500 | 0.00 | | 7,443.73 | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE  8 OF  10

STATEMENT PERIOD  02/01/13 - 02/28/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VEREMONT CAPITAL

## DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 090 | 02/15 | Purchase | SOLLENSYS CORP. NEW PRICE .420000 | 2,500 | 0.42 | | 1,050.53 | |
| 045 | 02/15 | Delivered | SOLLENSYS CORP. NEW | 2,500 | 0.00 | | 1,050.53 | |
| 027 | 02/27 | Purchase | SOLLENSYS CORP. NEW PRICE .440000 | 50,000 | 0.44 | 22,011.00 | | |
| 045 | 02/27 | Delivered | SOLLENSYS CORP. NEW | 50,000 | 0.00 | | 22,011.00 | |
| 090 | 02/13 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .440500 | 102,500 | 0.44 | | 45,127.66 | |
| 045 | 02/13 | Received | SWINGPLANE VENTURES INC (NEW) | 102,500 | 0.00 | 45,127.66 | | |
| 090 | 02/20 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .619724 | 75,000 | 0.62 | | 46,455.02 | |
| 045 | 02/20 | Received | SWINGPLANE VENTURES INC (NEW) | 75,000 | 0.00 | 46,455.02 | | |
| 090 | 02/22 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .793222 | 332,500 | 0.79 | | 263,608.49 | |
| 045 | 02/22 | Received | SWINGPLANE VENTURES INC (NEW) | 332,500 | 0.00 | 263,608.49 | | |
| 045 | 02/26 | Delivered | SWINGPLANE VENTURES INC (NEW) | 200,000 | 0.00 | | 105,152.95 | |
| 090 | 02/27 | Sale | SWINGPLANE VENTURES INC (NEW) PRICE .665305 | 50,000 | 0.67 | | 33,247.87 | |
| 045 | 02/27 | Received | SWINGPLANE VENTURES INC (NEW) | 50,000 | 0.00 | 33,247.87 | | |
| | 02/27 | Trade Correctn | SWINGPLANE VENTURES INC (NEW) TRADE AS OF 02/21/13 ACCOUNT SETTLES 02/26/13 PRICE .522395 | 200,000 | 0.00 | 104,531.23 | | |
| 090 | 02/19 | Sale | TAPIMMUNE INC. NEW PRICE .120658 | 114,000 | 0.12 | | 13,747.82 | |
| 045 | 02/19 | Received | TAPIMMUNE INC. NEW | 114,000 | 0.00 | 13,747.82 | | |
| 090 | 02/11 | Sale | US TUNGSTEN CORP PRICE .456400 | 30,000 | 0.46 | | 13,684.84 | |
| 045 | 02/11 | Received | US TUNGSTEN CORP | 30,000 | 0.00 | 13,684.84 | | |
| 090 | 02/13 | Sale | US TUNGSTEN CORP | 7,500 | 0.53 | | 3,997.65 | |
| | | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT ▬▬▬▬▬

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

PAGE   9 OF   10
STATEMENT PERIOD 02/01/13 - 02/28/13

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PRICE      .533300 | | | | | |
| 045 02/13 | Received | US TUNGSTEN CORP | 7,500 | 0.00 | | 3,997.65 | |
| 090 02/25 | Sale | US TUNGSTEN CORP<br>PRICE      .730000 | 12,000 | 0.73 | | 8,755.40 | |
| 045 02/25 | Received | US TUNGSTEN CORP | 12,000 | 0.00 | 8,755.40 | | |
| 02/28 | Purchase | US TUNGSTEN CORP<br>PRICE      .620000 | 30,000 | 0.62 | 18,609.30 | | |
| 02/26 | Purchase | X-CHANGE CORP (THE) NEW<br>PRICE      .200000 | 25,000 | 0.20 | 5,002.50 | | |
| 090 02/26 | Sale | X-CHANGE CORP (THE) NEW<br>PRICE      .222016 | 25,000 | 0.22 | | 5,547.50 | |
| 045 02/26 | Delivered | X-CHANGE CORP (THE) NEW | 25,000 | 0.00 | | 5,002.50 | |
| 045 02/26 | Received | X-CHANGE CORP (THE) NEW | 25,000 | 0.00 | 5,547.50 | | |
| 045 02/28<br>045 | TOTAL OF ACTIVITY | | | | 5,289,279.75 | 5,289,279.75 | |
| 045 02/28 | CLOSING BALANCE | | | | | | -17,987.58 |

## PORTFOLIO SUMMARY

| EQUITIES | Quantity | PRICE ON 02/28/13 | Value | Dividend Rate | Current % Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|
| US TUNGSTEN CORP | 30,000 | 0.43 | 12,900 | .00 | | 0 |
| | | | TOTAL EQUITIES | | | 12,900.00 |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 02/01/13 - 02/28/13

<ACCOUNT ███████

RBC INVESTOR SERVICES' FAO
VERMONT CAPITAL

PRICE DISCLAIMER
The market value of a security holding is calculated by multiplying the quantity held by the current market price. If
available. Fixed-income securities are traded primarily in over-the-counter markets and are valued at the most recent
bid or yield equivalent. Less actively traded issues may be priced by utilizing a yield based on a matrix system and
may not reflect an actual market prices, but rather a mathematical approximation derived by computer. While we strive to
provide accurate prices, in some instances the prices may not closely reflect the value at which the securities could be
sold. Municipal Bonds, purchased within the current statement period, reflect the purchase price, which may vary from
the market price at statement close.

Prices shown for interests in limited partnerships and other similar securities may represent: (a) the initial public
offering price; (b) the initial public offering price as adjusted for any distributions of capital made; or (c) a
valuation provided by the issuer or its agent. Therefore, these prices may not represent the investment's
current market value and owners may not be able to realize the price shown.

Additionally, prices shown for private placements or other securities not traded in a public market may be priced at
your cost of may be a valuation provided by the issuer or its agent. These prices may not be representative of the
price you would receive if you sold your investment.

Prices shown for Private Placements may be the initial cost to the investor or a valuation provided by the
issuer or its agent.

PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 02/26/13 | 03/01/13 | BUY | DMH INTERNATIONAL, INC. | 1,050.000 | 0.1143 | 120,160.11 |
| 02/27/13 | 03/04/13 | BUY | DMH INTERNATIONAL. INC. | 300,000 | 0.0933 | 28,004.00 |
| 02/27/13 | 03/04/13 | SELL | DMH INTERNATIONAL, INC. | 810,000 | 0.0468 | 37,914.09 |
| 02/27/13 | 03/04/13 | BUY | POLY SHIELD TECHNOLOGIES | 5,000 | 0.52 | 2,601.30 |
| 02/27/13 | 03/04/13 | BUY | SOLAR AMERICA CORP | 20,000 | 0.5755 | 11,515.76 |
| 02/28/13 | 03/05/13 | SELL | RED GIANT ENTERTAINMENT | 170,000 | 0.1258 | 21,375.17 |
| 02/28/13 | 03/05/13 | SELL | STAR GOLD CORP. NEW | 10,000 | 0.35 | 3,498.17 |
| 02/28/13 | 03/05/13 | BUY | BREEZER VENTURES INC | 10,000 | 0.0197 | 197.10 |
| 02/28/13 | 03/05/13 | BUY | RED GIANT ENTERTAINMENT | 1,820,000 | 0.0951 | 173,314.22 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which

introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at

(201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights

under Securities Investor Protection Act.

Sunrise Securities Corp.
600 Lexington Avenue-23rd Flr
New York, NY 10022
(212) 421-1616

#0001

STATEMENT OF
ACCOUNT

STATEMENT PERIOD:   MARCH, 1 - MARCH 28, 2013

ACCOUNT NUMBER:

TAXPAYER ID:        12-3125211

ACCOUNT TYPE:       CASH

STATEMENT PERIOD 03/01/13 - 03/28/13

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL
BANK OF NEW YORK - DIRECTED
ONE WALL STREET
NEW YORK NY 10286

F/C: JEFF MEYERSON          FC # 0002

See last page for information regarding inconsistencies or discrepancies on statements.

## DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 045 | 03/01 | OPENING BALANCE | | | | | | -17,987.58 |
| 045 | 03/26 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .840000 | 5,000 | 0.84 | 4,202.10 | | |
| 045 | 03/26 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 5,000 | 0.00 | | 4,202.10 | |
| | 03/27 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .790000 | 10,000 | 0.79 | 7,903.95 | | |
| 045 | 03/27 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 10,000 | 0.00 | | 7,903.95 | |
| 045 | 03/05 | Purchase | BREEZER VENTURES INC PRICE .019700 | 10,000 | 0.00 | 197.10 | | |
| 045 | 03/05 | Delivered | BREEZER VENTURES INC | 10,000 | 0.00 | | 197.10 | |
| 090 | 03/15 | Sale | BREEZER VENTURES INC PRICE .022000 | 90,000 | 0.00 | | 1,978.97 | |
| 045 | 03/15 | Received | BREEZER VENTURES INC | 90,000 | 0.00 | 1,978.97 | | |
| 090 | 03/20 | Purchase | BREEZER VENTURES INC PRICE .019000 | 3,000 | 0.00 | 57.03 | | |
| 090 | 03/20 | Sale | BREEZER VENTURES INC PRICE .020000 | 20,000 | 0.00 | | 399.79 | |
| 045 | 03/20 | Received | BREEZER VENTURES INC | 20,000 | 0.00 | 399.79 | | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT ▬▬▬▬▬

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 03/01/13 - 03/28/13

PAGE 2 OF 7

---- DAILY BROKERAGE ACTIVITY ----

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 03/20 | Delivered | BREEZER VENTURES INC | 3,000 | 0.00 | | 57.03 | |
| 090 | 03/21 | Sale | BREEZER VENTURES INC PRICE .017500 | 10,000 | 0.00 | | 174.90 | |
| 045 | 03/11 | Received | BREEZER VENTURES INC | 10,000 | 0.00 | 174.90 | | |
| | 03/11 | Purchase | BULLFROG GOLD CORP. PRICE .330000 | 65,000 | 0.33 | 21,460.73 | | |
| 045 | 03/11 | Delivered | BULLFROG GOLD CORP. | 65,000 | 0.00 | | 21,460.73 | |
| 090 | 03/21 | Sale | CIG WIRELESS CORP. PRICE 4.010000 | 100 | 4.01 | | 400.79 | |
| 045 | 03/21 | Received | CIG WIRELESS CORP. | 100 | 0.00 | 400.79 | | |
| | 03/01 | Purchase | DMH INTERNATIONAL, INC. NEW PRICE .114381 | 1,050,000 | 0.11 | 120,160.11 | | |
| 045 | 03/01 | Delivered | DMH INTERNATIONAL, INC. NEW | 1,050,000 | 0.00 | | 120,160.11 | |
| | 03/04 | Purchase | DMH INTERNATIONAL, INC. NEW PRICE .093300 | 300,000 | 0.00 | 28,004.00 | | |
| 090 | 03/04 | Sale | DMH INTERNATIONAL, INC. NEW PRICE .046832 | 810,000 | 0.00 | | 37,914.09 | |
| 045 | 03/04 | Delivered | DMH INTERNATIONAL, INC. NEW | 300,000 | 0.00 | | 28,004.00 | |
| 045 | 03/04 | Received | DMH INTERNATIONAL, INC. NEW | 810,000 | 0.00 | 37,914.09 | | |
| | 03/14 | Purchase | EASYMED SERVICES INC SHS PRICE .288000 | 1,000 | 0.29 | 288.14 | | |
| 045 | 03/14 | Delivered | EASYMED SERVICES INC SHS | 1,000 | 0.00 | | 288.14 | |
| | 03/28 | Purchase | GET REAL USA, INC PRICE .005967 | 275,000 | 0.00 | 1,641.75 | | |
| 045 | 03/28 | Delivered | GET REAL USA, INC | 275,000 | 0.00 | | 1,641.75 | |
| | 03/21 | Purchase | GOFF CORP (NEW) COM STK PRICE .244563 | 4,380,000 | 0.24 | 1,071,721.53 | | |
| 045 | 03/21 | Delivered | GOFF CORP (NEW) COM STK | 4,380,000 | 0.00 | | 1,071,721.53 | |
| | 03/25 | Purchase | GOFF CORP (NEW) COM STK PRICE .328000 | 6,000 | 0.33 | 1,968.98 | | |
| 045 | 03/25 | Delivered | GOFF CORP (NEW) COM STK | 6,000 | 0.00 | | 1,968.98 | |
| 090 | 03/14 | Sale | GRAPHITE CORP PRICE .264500 | 15,000 | 0.26 | | 3,965.43 | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT
PAGE 3 OF 7
STATEMENT PERIOD 03/01/13 - 03/28/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERIMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 03/14 | Received | GRAPHITE CORP. | 15,000 | 0.00 | 3,965.43 | | |
| 090 | 03/07 | Sale | GREEN INNOVATIONS LTD SHS PRICE 1.120000 | 25,000 | 1.12 | | 27,985.37 | |
| 045 | 03/07 | Received | GREEN INNOVATIONS LTD SHS | 25,000 | 0.00 | 27,985.37 | | |
| 090 | 03/14 | Sale | GROVEWARE TECHNOLOGIES LTD SHS PRICE .095000 | 12,737 | 0.00 | | 1,209.38 | |
| 045 | 03/14 | Received | GROVEWARE TECHNOLOGIES LTD SHS | 12,737 | 0.00 | 1,209.38 | | |
| 090 | 03/13 | Sale | INDEPENDENCE ENERGY CORP PRICE .024620 | 313,000 | 0.00 | | 7,702.02 | |
| 045 | 03/13 | Received | INDEPENDENCE ENERGY CORP | 313,000 | 0.00 | 7,702.02 | | |
| 090 | 03/18 | Sale | INDEPENDENCE ENERGY CORP PRICE .025050 | 20,000 | 0.00 | | 500.74 | |
| 045 | 03/18 | Received | INDEPENDENCE ENERGY CORP | 20,000 | 0.00 | 500.74 | | |
| 090 | 03/15 | Sale | IRON MINING GROUP, INC. PRICE .011000 | 50,000 | 0.00 | | 549.71 | |
| 045 | 03/15 | Received | IRON MINING GROUP, INC. | 50,000 | 0.00 | 549.71 | | |
| 090 | 03/26 | Sale | NEWMONT MINING CORP PRICE 41.140611 | 8,015 | 41.14 | | 329,569.74 | |
| 045 | 03/26 | Received | NEWMONT MINING CORP | 8,015 | 0.00 | 329,569.74 | | |
| 090 | 03/27 | Sale | NEWMONT MINING CORP PRICE 41.523750 | 8,000 | 41.52 | | 332,016.47 | |
| 045 | 03/27 | Received | NEWMONT MINING CORP | 8,000 | 0.00 | 332,016.47 | | |
| | 03/08 | Purchase | NORSTRA ENERGY INC PRICE .350000 | 15,000 | 0.35 | 5,252.63 | | |
| 045 | 03/08 | Delivered | NORSTRA ENERGY INC | 15,000 | 0.00 | | 5,252.63 | |
| | 03/11 | Purchase | NORSTRA ENERGY INC PRICE .360000 | 35,000 | 0.36 | 12,606.30 | | |
| 045 | 03/11 | Delivered | NORSTRA ENERGY INC | 35,000 | 0.00 | | 12,606.30 | |
| | 03/15 | Purchase | NORSTRA ENERGY INC PRICE .420000 | 10,000 | 0.42 | 4,202.10 | | |
| 045 | 03/15 | Delivered | NORSTRA ENERGY INC | 10,000 | 0.00 | | 4,202.10 | |
| 090 | 03/27 | Sale | OMNI VENTURES INC PRICE .001842 | 3,000,066 | 0.00 | | 5,523.23 | |
| 045 | 03/27 | Received | OMNI VENTURES INC | 3,000,066 | 0.00 | 5,523.23 | | |
| 090 | 03/21 | Sale (cont on next page) | ORYON TECHNOLOGIES INC | 40,000 | 0.46 | | 18,410.78 | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 03/01/13 - 03/28/13        PAGE 4 OF 7

<ACCOUNT ▮▮▮▮▮>
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | (cont from prev page) | | | | | |
| 045 | 03/21 | Received | ORYON TECHNOLOGIES INC PRICE .460510 | 40,000 | 0.00 | 18,410.78 | | |
| 090 | 03/22 | Sale | ORYON TECHNOLOGIES INC PRICE .360410 | 38,090 | 0.36 | | 13,720.85 | |
| 045 | 03/22 | Received | ORYON TECHNOLOGIES INC | 38,090 | 0.00 | 13,720.85 | | |
| | 03/06 | Purchase | PACWEST EQUITIES INC NEW PRICE .238675 | 70,000 | 0.24 | 16,715.60 | | |
| 045 | 03/08 | Delivered | PACWEST EQUITIES INC NEW | 70,000 | 0.00 | | 16,715.60 | |
| 090 | 03/22 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .866650 | 20,000 | 0.87 | | 17,323.94 | |
| 045 | 03/22 | Received | PETROSONIC ENERGY, INC. (NEW) | 20,000 | 0.00 | 17,323.94 | | |
| | 03/04 | Purchase | POLY SHIELD TECHNOLOGIES INC. (NEW) PRICE .520000 | 5,000 | 0.52 | 2,601.30 | | |
| 045 | 03/04 | Delivered | POLY SHIELD TECHNOLOGIES INC. (NEW) | 5,000 | 0.00 | | 2,601.30 | |
| 090 | 03/19 | Sale | PRINCE MEXICO SA INC SHS PRICE .767786 | 170,050 | 0.77 | | 130,493.78 | |
| 045 | 03/21 | Received | PRINCE MEXICO SA INC SHS | 170,050 | 0.00 | 130,493.78 | | |
| | 03/22 | Purchase | PRINCE MEXICO SA INC SHS PRICE .787556 | 53,200 | 0.79 | 41,918.93 | | |
| 090 | 03/22 | Sale | PRINCE MEXICO SA INC SHS PRICE .799682 | 22,000 | 0.80 | | 17,583.80 | |
| 045 | 03/22 | Received | PRINCE MEXICO SA INC SHS | 22,000 | 0.00 | 17,583.80 | | |
| 045 | 03/22 | Delivered | PRINCE MEXICO SA INC SHS | 53,200 | 0.00 | | 41,918.93 | |
| | 03/25 | Purchase | PRINCE MEXICO SA INC SHS PRICE .811000 | 10,000 | 0.81 | 8,114.06 | | |
| 090 | 03/25 | Sale | PRINCE MEXICO SA INC SHS PRICE .838018 | 49,800 | 0.84 | | 41,711.48 | |
| 045 | 03/25 | Received | PRINCE MEXICO SA INC SHS | 49,800 | 0.00 | 41,711.48 | | |
| 045 | 03/25 | Delivered | PRINCE MEXICO SA INC SHS | 10,000 | 0.00 | | 8,114.06 | |
| 090 | 03/26 | Sale | PRINCE MEXICO SA INC SHS PRICE .877000 | 28,000 | 0.88 | | 24,543.15 | |
| 045 | 03/26 | Received | PRINCE MEXICO SA INC SHS | 28,000 | 0.00 | 24,543.15 | | |
| | 03/27 | Purchase | PRINCE MEXICO SA INC SHS PRICE .904167 | 12,000 | 0.90 | 10,855.43 | | |
| 090 | 03/27 | Sale | PRINCE MEXICO SA INC SHS | 89,712 | 0.94 | | 83,993.19 | |
| | | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

&lt;ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD  03/01/13 - 03/28/13
PAGE   5 OF   7

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 03/27 | Received | PRINCE MEXICO SA INC SHS PRICE .936743 | 89,712 | 0.00 | 83,993.19 | | |
| 045 | 03/27 | Delivered | PRINCE MEXICO SA INC SHS | 12,000 | 0.00 | | 10,855.43 | |
| 045 | 03/28 | Purchase | PRINCE MEXICO SA INC SHS PRICE .978514 | 40,600 | 0.98 | 39,747.53 | | |
| 045 | 03/28 | Delivered | PRINCE MEXICO SA INC SHS | 40,600 | 0.00 | | 39,747.53 | |
| 045 | 03/22 | Purchase | PUNCHLINE RESOURCES LTD PRICE .230000 | 1,010,000 | 0.23 | 232,416.15 | | |
| 045 | 03/22 | Delivered | PUNCHLINE RESOURCES LTD | 1,010,000 | 0.00 | | 232,416.15 | |
| 045 | 03/05 | Purchase | RED GIANT ENTERTAINMENT INC. NEW PRICE .095180 | 1,820,000 | 0.00 | 173,314.22 | | |
| 090 | 03/05 | Sale | RED GIANT ENTERTAINMENT INC. NEW PRICE .125802 | 170,000 | 0.13 | | 21,375.17 | |
| 045 | 03/07 | Delivered | RED GIANT ENTERTAINMENT INC. NEW | 1,820,000 | 0.00 | | 173,314.22 | |
| 045 | 03/07 | Received | RED GIANT ENTERTAINMENT INC. NEW | 170,000 | 0.00 | 21,375.17 | | |
| 090 | 03/14 | Sale | SEARCHCORE, INC. PRICE .310000 | 10,000 | 0.31 | | 3,098.38 | |
| 045 | 03/14 | Received | SEARCHCORE, INC. | 10,000 | 0.00 | 3,098.38 | | |
| 090 | 03/28 | Sale | SEARCHCORE, INC. PRICE .254545 | 5,500 | 0.25 | | 1,399.27 | |
| 045 | 03/28 | Received | SEARCHCORE, INC. | 5,500 | 0.00 | 1,399.27 | | |
| 090 | 03/27 | Sale | SHRINK NANOTECHNOLOGIES, INC. NEW PRICE .001784 | 3,841,450 | 0.00 | | 6,849.58 | |
| 045 | 03/27 | Received | SHRINK NANOTECHNOLOGIES, INC. NEW | 3,841,450 | 0.00 | 6,849.58 | | |
| 045 | 03/04 | Purchase | SOLAR AMERICA CORP PRICE .575500 | 20,000 | 0.58 | 11,515.76 | | |
| 045 | 03/04 | Delivered | SOLAR AMERICA CORP | 20,000 | 0.00 | | 11,515.76 | |
| 090 | 03/22 | Sale | SOLAR AMERICA CORP PRICE .583806 | 15,500 | 0.58 | | 9,044.27 | |
| 045 | 03/22 | Received | SOLAR AMERICA CORP | 15,500 | 0.00 | 9,044.27 | | |
| 090 | 03/26 | Sale | SOLAR AMERICA CORP PRICE .582607 | 30,500 | 0.58 | | 17,760.22 | |
| 045 | 03/26 | Received | SOLAR AMERICA CORP | 30,500 | 0.00 | 17,760.22 | | |
| | | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   6 OF   7

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 03/01/13 - 03/28/13

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 03/11 | Purchase | SOLLENSYS CORP. NEW PRICE .480000 | 20,000 | 0.48 | 9,604.80 | | |
| 045 03/11 | Delivered | SOLLENSYS CORP. NEW | 20,000 | 0.00 | | 9,604.80 | |
| 03/12 | Purchase | SOLLENSYS CORP. NEW PRICE .425000 | 10,000 | 0.43 | 4,252.13 | | |
| 045 03/12 | Delivered | SOLLENSYS CORP. NEW | 10,000 | 0.00 | | 4,252.13 | |
| 045 03/22 | Purchase | SOLLENSYS CORP. NEW PRICE .466667 | 15,000 | 0.47 | 7,003.51 | | |
| 045 03/22 | Delivered | SOLLENSYS CORP. NEW | 15,000 | 0.00 | | 7,003.51 | |
| 090 03/05 | Sale | STAR GOLD CORP. NEW PRICE .350000 | 10,000 | 0.35 | | 3,498.17 | |
| 045 03/05 | Received | STAR GOLD CORP. NEW | 10,000 | 0.00 | 3,498.17 | | |
| 090 03/06 | Sale | STAR GOLD CORP. NEW PRICE .450000 | 5,000 | 0.45 | | 2,248.82 | |
| 045 03/06 | Received | STAR GOLD CORP. NEW | 5,000 | 0.00 | 2,248.82 | | |
| 813 03/05 | Journal Entry | SWINGPLANE VENTURES INC (NEW) ADJUSTMENT | | 0.00 | 621.72 | | |
| 090 03/06 | Sale | TAPIMMUNE INC. NEW PRICE .100000 | 20,000 | 0.10 | | 1,998.96 | |
| 045 03/06 | Received | TAPIMMUNE INC. NEW | 20,000 | 0.00 | 1,998.96 | | |
| 045 03/01 | Delivered | US TUNGSTEN CORP | 30,000 | 0.00 | | 18,609.30 | |
| 045 03/28 | TOTAL OF ACTIVITY | | | | 3,003,292.03 | 3,003,292.03 | |
| 045 03/28 | CLOSING BALANCE | | | | | | 0.00 |

## PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 03/26/13 | 04/01/13 | SELL | SOLLENSYS CORP. NEW | 96,800 | 0.5527 | 53,479.69 |
| 03/28/13 | 04/01/13 | SELL | CIG WIRELESS CORP. | 1,900 | 4.03 | 7,653.00 |
| 03/26/13 | 04/01/13 | BUY | PRINCE MEXICO SA INC SHS | 30,000 | 0.9733 | 29,213.90 |
| 03/27/13 | 04/02/13 | BUY | ECO-TEK GROUP, INC. | 25,000 | 0.29 | 7,253.63 |
| 03/27/13 | 04/02/13 | SELL | CIG WIRELESS CORP. | 100 | 3.91 | 390.79 |
| 03/27/13 | 04/02/13 | BUY | GET REAL USA, INC | 70,000 | 0.0091 | 643.34 |
| 03/28/13 | 04/03/13 | SELL | STAR GOLD CORP. NEW | 10,000 | 0.425 | 4,247.77 |
| 03/28/13 | 04/03/13 | BUY | ECO-TEK GROUP, INC. | 19,000 | 0.30 | 5,702.85 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at (201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights under Securities Investor Protection Act.

Merrill Lynch is a member of the Securities Investor Protection Corporation (SIPC). The assets in your account, except as otherwise indicated, are held by Merrill Lynch.

You may obtain more information about SIPC, including the SIPC brochure, by contacting them at its website www.sipc.org or by phone at (202)372-8300.

Please retain this statement to enable you to compute any interest on your next statement.

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

Sunrise Securities-Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 03/01/13 - 03/28/13   PAGE   7 OF   7

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which

introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at

(201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights

under Securities Investor Protection Act.

<ACCOUNT
PAGE   1 OF   ██

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL
BANK OF NEW YORK - DIRECTED
ONE WALL STREET
NEW YORK NY 10286

Sunrise Securities Corp.
600 Lexington Avenue-23rd Flr
New York, NY 10022
(212) 421-1616

STATEMENT PERIOD:   MARCH 29 - APRIL 30, 2013

ACCOUNT NUMBER:   ██████

TAXPAYER ID:   12-3125211

ACCOUNT TYPE:   CASH

#0001

STATEMENT OF
ACCOUNT

STATEMENT PERIOD 03/29/13 - 04/30/13

F/C: JEFF MEYERSON          FC # 0002

See last page for information regarding inconsistencies or discrepancies on statements.

## DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|-----|------|------------------|-------------|----------|-------|--------------|---------------|---------|
| 045 | 03/29 | OPENING BALANCE | | | | | | 0.00 |
| 045 | 04/19 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .530000 | 2,500 | 0.53 | | 1,325.66 | |
| 045 | 04/19 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | 1,325.66 | | |
| 045 | 04/23 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .570000 | 2,500 | 0.57 | 1,425.71 | | |
| 045 | 04/23 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | | 1,425.71 | |
| 045 | 04/30 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .830000 | 10,000 | 0.83 | 8,304.15 | | |
| 090 | 04/30 | Sale | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .838242 | 13,200 | 0.84 | | 11,059.00 | |
| 045 | 04/30 | Received | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 13,200 | 0.00 | 11,059.00 | | |
| 045 | 04/30 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 10,000 | 0.00 | | 8,304.15 | |
| 090 | 04/04 | Sale (cont on next page) | BIOSTEM US CORP SHS | 80,289 | 0.25 | | 20,061.76 | |

Sunrise Securities Corp.

<ACCOUNT ▮▮▮▮
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT OF ACCOUNT
PAGE 2 OF 10
STATEMENT PERIOD 03/29/13 - 04/30/13

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PRICE .250000 | | | | | |
| 045 04/04 | Received | BIOSTEM US CORP SHS | 80,289 | 0.00 | 20,061.76 | | |
| 090 04/05 | Sale | BIOSTEM US CORP SHS PRICE .250000 | 66,000 | 0.25 | | 16,491.38 | |
| 045 04/05 | Received | BIOSTEM US CORP SHS | 66,000 | 0.00 | 16,491.38 | | |
| 090 04/08 | Sale | BIOSTEM US CORP SHS PRICE .250000 | 79,560 | 0.25 | | 19,879.60 | |
| 045 04/08 | Received | BIOSTEM US CORP SHS | 79,560 | 0.00 | 19,879.60 | | |
| 090 04/09 | Sale | BIOSTEM US CORP SHS PRICE .250000 | 25,000 | 0.25 | | 6,246.73 | |
| 045 04/09 | Received | BIOSTEM US CORP SHS | 25,000 | 0.00 | 6,246.73 | | |
| 090 04/10 | Sale | BIOSTEM US CORP SHS PRICE .250000 | 15,000 | 0.25 | | 3,748.04 | |
| 045 04/10 | Received | BIOSTEM US CORP SHS | 15,000 | 0.00 | 3,748.04 | | |
| 090 04/15 | Sale | BIOSTEM US CORP SHS PRICE .250000 | 21,000 | 0.25 | | 5,247.25 | |
| 045 04/15 | Received | BIOSTEM US CORP SHS | 21,000 | 0.00 | 5,247.25 | | |
| 090 04/16 | Sale | BIOSTEM US CORP SHS PRICE .250000 | 60,000 | 0.25 | | 14,992.16 | |
| 045 04/16 | Received | BIOSTEM US CORP SHS | 60,000 | 0.00 | 14,992.16 | | |
| 090 04/17 | Sale | BIOSTEM US CORP SHS PRICE .250000 | 23,000 | 0.25 | | 5,746.99 | |
| 045 04/17 | Received | BIOSTEM US CORP SHS | 23,000 | 0.00 | 5,746.99 | | |
| 090 04/19 | Sale | BIOSTEM US CORP SHS PRICE .300000 | 38,000 | 0.30 | | 11,394.04 | |
| 045 04/19 | Received | BIOSTEM US CORP SHS | 38,000 | 0.00 | 11,394.04 | | |
| 090 04/26 | Purchase | BIOSTEM US CORP SHS PRICE .400000 | 2,500 | 0.40 | | 1,000.50 | |
| 045 04/29 | Delivered | BIOSTEM US CORP SHS | 2,500 | 0.00 | 1,000.50 | | |
| 090 04/08 | Sale | BREEZER VENTURES INC PRICE .042714 | 14,000 | 0.00 | | 597.69 | |
| 045 04/08 | Received | BREEZER VENTURES INC | 14,000 | 0.00 | 597.69 | | |
| 090 04/01 | Sale | CIG WIRELESS CORP. PRICE 4.030000 | 1,900 | 4.03 | | 7,653.00 | |
| 045 04/01 | Received | CIG WIRELESS CORP. | 1,900 | 0.00 | 7,653.00 | | |
| 090 04/02 | Sale | CIG WIRELESS CORP. PRICE 3.910000 | 100 | 3.91 | | 390.79 | |
| 045 04/02 | Received (cont on next page) | CIG WIRELESS CORP. | 100 | 0.00 | 390.79 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE 3 OF 10

STATEMENT PERIOD 03/29/13 - 04/30/13

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

<ACCOUNT ...>

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 090 04/05 | Sale | CIG WIRELESS CORP. PRICE 4.050000 | 500 | 4.05 | | 2,023.94 | |
| 045 04/24 | Received | CIG WIRELESS CORP. | 500 | 0.00 | 2,023.94 | | |
| 090 04/24 | Sale | DEREK OIL AND GAS CORP PRICE .023000 | 38,000 | 0.00 | | 873.54 | |
| 045 04/24 | Received | DEREK OIL AND GAS CORP | 38,000 | 0.00 | 873.54 | | |
| 090 04/19 | Sale | DIREXION SHARES ETF TRUS SHS DIREXION DAILY GOLD MINERS BULL 3X SHARES PRICE 12.580000 | 10,000 | 12.58 | | 125,734.28 | |
| 045 04/19 | Received | DIREXION SHARES ETF TRUS SHS DIREXION DAILY GOLD MINERS BULL 3X SHARES | 10,000 | 0.00 | 125,734.28 | | |
| 045 04/17 | Purchase | EASYMED SERVICES INC SHS PRICE .200857 | 3,500 | 0.20 | | 703.35 | |
| 045 04/17 | Delivered | EASYMED SERVICES INC SHS | 3,500 | 0.00 | 703.35 | | |
| 090 04/19 | Purchase | EASYMED SERVICES INC SHS PRICE .100000 | 12,900 | 0.10 | | 1,290.65 | |
| 045 04/25 | Purchase | EASYMED SERVICES INC SHS PRICE .100000 | 12,100 | 0.10 | | 1,210.61 | |
| 045 04/25 | Delivered | EASYMED SERVICES INC SHS | 12,100 | 0.00 | 1,210.61 | | |
| 045 04/02 | Purchase | ECO-TEK GROUP, INC. PRICE .290000 | 25,000 | 0.29 | | 7,253.63 | |
| 045 04/02 | Delivered | ECO-TEK GROUP, INC. | 25,000 | 0.00 | 7,253.63 | | |
| 045 04/03 | Purchase | ECO-TEK GROUP, INC. PRICE .300000 | 19,000 | 0.30 | | 5,702.85 | |
| 045 04/05 | Purchase | ECO-TEK GROUP, INC. PRICE .250000 | 25,000 | 0.25 | | 6,253.13 | |
| 045 04/06 | Delivered | ECO-TEK GROUP, INC. | 25,000 | 0.00 | 6,253.13 | | |
| 045 04/08 | Delivered | ECO-TEK GROUP, INC. | 19,000 | 0.00 | 5,702.85 | | |
| 090 04/11 | Sale | ECO-TRADE CORP. PRICE .437859 | 42,500 | 0.44 | | 18,599.28 | |
| 045 04/11 | Received | ECO-TRADE CORP. | 42,500 | 0.00 | 18,599.28 | | |
| 090 04/17 | Sale | ECO-TRADE CORP. PRICE .275264 | 250,500 | 0.28 | | 68,917.57 | |
| 045 04/17 | Received | ECO-TRADE CORP. | 250,500 | 0.00 | 68,917.57 | | |
| 090 04/18 | Sale | ECO-TRADE CORP. PRICE .087091 | 176,000 | 0.00 | | 15,320.01 | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE 4 OF 10

STATEMENT PERIOD 03/29/13 - 04/30/13

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 045 | 04/18 | Received (cont from prev page) | ECO-TRADE CORP. | 176,000 | 0.00 | 15,320.01 | | |
| 090 | 04/19 | Sale | ECO-TRADE CORP. PRICE .074183 | 203,800 | 0.00 | | 15,110.60 | |
| 045 | 04/19 | Received | ECO-TRADE CORP. | 203,800 | 0.00 | 15,110.60 | | |
| | 04/02 | Purchase | GET REAL USA, INC PRICE .009186 | 70,000 | 0.00 | 643.34 | | |
| 045 | 04/02 | Delivered | GET REAL USA, INC | 70,000 | 0.00 | | 643.34 | |
| 090 | 04/08 | Sale | GOFF CORP (NEW) COM STK PRICE .463643 | 50,000 | 0.46 | | 23,170.02 | |
| 045 | 04/08 | Received | GOFF CORP (NEW) COM STK | 50,000 | 0.00 | 23,170.02 | | |
| | 04/09 | Purchase | GOFF CORP (NEW) COM STK PRICE .440000 | 57,400 | 0.44 | 25,268.63 | | |
| 090 | 04/09 | Sale | GOFF CORP (NEW) COM STK PRICE .540495 | 51,000 | 0.54 | | 27,550.84 | |
| 045 | 04/09 | Received | GOFF CORP (NEW) COM STK | 51,000 | 0.00 | 27,550.84 | | |
| 045 | 04/09 | Delivered | GOFF CORP (NEW) COM STK | 57,400 | 0.00 | | 25,268.63 | |
| | 04/10 | Purchase | GOFF CORP (NEW) COM STK PRICE .585068 | 60,000 | 0.59 | 35,121.64 | | |
| 090 | 04/10 | Sale | GOFF CORP (NEW) COM STK PRICE .612857 | 21,000 | 0.61 | | 12,863.28 | |
| 045 | 04/10 | Received | GOFF CORP (NEW) COM STK | 21,000 | 0.00 | 12,863.28 | | |
| 045 | 04/10 | Delivered | GOFF CORP (NEW) COM STK | 60,000 | 0.00 | | 35,121.64 | |
| 090 | 04/11 | Sale | GOFF CORP (NEW) COM STK PRICE .612834 | 365,000 | 0.61 | | 223,567.50 | |
| 045 | 04/11 | Received | GOFF CORP (NEW) COM STK | 365,000 | 0.00 | 223,567.50 | | |
| 090 | 04/12 | Sale | GOFF CORP (NEW) COM STK PRICE .479675 | 291,700 | 0.48 | | 139,848.11 | |
| 045 | 04/12 | Received | GOFF CORP (NEW) COM STK | 291,700 | 0.00 | 139,848.11 | | |
| 090 | 04/15 | Sale | GOFF CORP (NEW) COM STK PRICE .282813 | 915,000 | 0.28 | | 258,638.66 | |
| 045 | 04/15 | Received | GOFF CORP (NEW) COM STK | 915,000 | 0.00 | 258,638.66 | | |
| 090 | 04/16 | Sale | GOFF CORP (NEW) COM STK PRICE .303489 | 45,000 | 0.30 | | 13,649.85 | |
| 045 | 04/16 | Received | GOFF CORP (NEW) COM STK | 45,000 | 0.00 | 13,649.85 | | |
| 090 | 04/17 | Sale | GOFF CORP (NEW) COM STK PRICE .308500 | 15,000 | 0.31 | | 4,625.08 | |
| 045 | 04/17 | Received | GOFF CORP (NEW) COM STK | 15,000 | 0.00 | 4,625.08 | | |
| | 04/18 | Purchase (cont on next page) | GOFF CORP (NEW) COM STK | 210,000 | 0.24 | 50,160.26 | | |

Sunrise Securities Corp.

<ACCOUNT>
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT OF ACCOUNT
STATEMENT PERIOD 03/29/13 - 04/30/13   PAGE 5 OF 10

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 090 04/18 | Sale | GOFF CORP (NEW) COM STK PRICE .300000 | 20,000 | 0.30 | | 5,996.87 | |
| 045 04/18 | Received | GOFF CORP (NEW) COM STK PRICE .295000 | 20,000 | 0.00 | 5,996.87 | | |
| 04/19 | Purchase | GOFF CORP (NEW) COM STK PRICE .295000 | 300,000 | 0.30 | 88,544.26 | | |
| 045 04/22 | Delivered | GOFF CORP (NEW) COM STK | 300,000 | 0.00 | | 88,544.26 | |
| 045 04/22 | Delivered | GOFF CORP (NEW) COM STK | 210,000 | 0.00 | | 50,160.26 | |
| 090 04/24 | Sale | GOFF CORP (NEW) COM STK PRICE .245846 | 190,000 | 0.25 | | 46,686.32 | |
| 045 04/24 | Received | GOFF CORP (NEW) COM STK | 190,000 | 0.00 | 46,686.32 | | |
| 090 04/25 | Sale | GOFF CORP (NEW) COM STK PRICE .200738 | 40,000 | 0.20 | | 8,025.32 | |
| 045 04/25 | Received | GOFF CORP (NEW) COM STK | 40,000 | 0.00 | 8,025.32 | | |
| 04/30 | Purchase | GOFF CORP (NEW) COM STK PRICE .059996 | 1,200,000 | 0.00 | 72,031.20 | | |
| 045 04/30 | Delivered | GOFF CORP (NEW) COM STK | 1,200,000 | 0.00 | | 72,031.20 | |
| 045 04/18 | Purchase | GOLD DYNAMICS CORP PRICE .011759 | 145,000 | 0.00 | 1,705.91 | | |
| 045 04/18 | Delivered | GOLD DYNAMICS CORP | 145,000 | 0.00 | | 1,705.91 | |
| 090 04/16 | Sale | GREEN INNOVATIONS LTD SHS PRICE 1.085083 | 54,100 | 1.09 | | 58,672.31 | |
| 045 04/16 | Received | GREEN INNOVATIONS LTD SHS | 54,100 | 0.00 | 58,672.31 | | |
| 090 04/17 | Sale | GREEN INNOVATIONS LTD SHS PRICE 1.049024 | 24,600 | 1.05 | | 25,792.49 | |
| 045 04/17 | Received | GREEN INNOVATIONS LTD SHS | 24,600 | 0.00 | 25,792.49 | | |
| 090 04/19 | Sale | GREEN INNOVATIONS LTD SHS PRICE .900900 | 121,070 | 0.90 | | 109,014.97 | |
| 045 04/19 | Received | GREEN INNOVATIONS LTD SHS | 121,070 | 0.00 | 109,014.97 | | |
| 04/17 | Purchase | HARBOR ISLAND DEVELOPMENT CORP (NEW) PRICE .015000 | 2,960,000 | 0.00 | 44,422.20 | | |
| 045 04/17 | Delivered | HARBOR ISLAND DEVELOPMENT CORP (NEW) | 2,960,000 | 0.00 | | 44,422.20 | |
| | (cont on next page) | | | | | | |

<ACCOUNT ▮▮▮▮▮>

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   6 OF   10

STATEMENT PERIOD  03/28/13 - 04/30/13

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 04/18 | Purchase | HARBOR ISLAND DEVELOPMENT CORP (NEW) PRICE .019526 | 6,553.454 | 0.00 | 128,026.72 | | |
| 090 04/18 | Sale | HARBOR ISLAND DEVELOPMENT CORP (NEW) PRICE .035984 | 2,287.000 | 0.00 | | 82,252.37 | |
| 045 04/18 | Delivered | HARBOR ISLAND DEVELOPMENT CORP (NEW) | 6,553.454 | 0.00 | 128,026.72 | | |
| 045 04/18 | Received | HARBOR ISLAND DEVELOPMENT, CORP (NEW) | 2,287.000 | 0.00 | 82,252.37 | | |
| 090 04/22 | Sale | HARBOR ISLAND DEVELOPMENT CORP (NEW) PRICE .020850 | 200,000 | 0.00 | | 4,167.82 | |
| 045 04/22 | Received | HARBOR ISLAND DEVELOPMENT CORP (NEW) | 200,000 | 0.00 | 4,167.82 | | |
| 04/26 | Purchase | HOMELAND RESOURCES LTD PRICE .120000 | 10.000 | 0.12 | 1,200.60 | | |
| 045 04/26 | Delivered | HOMELAND RESOURCES LTD | 10.000 | 0.00 | 1,200.60 | | |
| 090 04/11 | Sale | INTELIMAX MEDIA INC PRICE .055000 | 50.000 | 0.00 | | 2,748.56 | |
| 045 04/11 | Received | INTELIMAX MEDIA INC | 50.000 | 0.00 | 2,748.56 | | |
| 090 04/08 | Sale | LA CORTEZ ENERGY INC INC PRICE .030000 | 10.000 | 0.00 | | 299.84 | |
| 045 04/08 | Received | LA CORTEZ ENERGY INC INC | 10.000 | 0.00 | 299.84 | | |
| 090 04/09 | Sale | LA CORTEZ ENERGY INC INC PRICE .016599 | 123.099 | 0.00 | | 2,042.25 | |
| 045 04/09 | Received | LA CORTEZ ENERGY INC INC | 123.099 | 0.00 | 2,042.25 | | |
| 04/23 | Purchase | MASSIVE DYNAMICS INC PRICE .300490 | 25.000 | 0.30 | 7,516.01 | | |
| 045 04/23 | Delivered | MASSIVE DYNAMICS INC | 25.000 | 0.00 | 7,516.01 | | |
| 090 04/05 | Sale | NEWMONT MINING CORP PRICE 40.130000 | 5.000 | 40.13 | | 200,545.18 | |
| 045 04/05 | Received | NEWMONT MINING CORP | 5.000 | 0.00 | 200,545.18 | | |
| 04/18 | Purchase | NORSTRA ENERGY INC PRICE .520000 | 10.000 | 0.52 | 5,202.60 | | |
| 090 04/18 | Sale | NORSTRA ENERGY INC PRICE .538571 | 35.000 | 0.54 | | 18,840.11 | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT ▆▆▆▆▆
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 03/29/13 - 04/30/13        PAGE 7 OF 10

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 04/18 | Received | NORSTRA ENERGY INC | 35,000 | 0.00 | | 18,840.11 | |
| 045 04/18 | Delivered | NORSTRA ENERGY INC | 10,000 | 0.00 | | 5,202.60 | |
| 090 04/23 | Sale | NORSTRA ENERGY INC PRICE .572853 | 18,405 | 0.57 | | 10,537.85 | |
| 045 04/23 | Received | NORSTRA ENERGY INC | 18,405 | 0.00 | 10,537.85 | | |
| 090 04/24 | Sale | NORSTRA ENERGY INC PRICE .570172 | 290,000 | 0.57 | | 165,263.50 | |
| 045 04/24 | Received | NORSTRA ENERGY INC | 290,000 | 0.00 | 165,263.50 | | |
| 090 04/26 | Sale | PACWEST EQUITIES INC NEW PRICE .134320 | 16,203 | 0.13 | | 2,175.25 | |
| 045 04/26 | Received | PACWEST EQUITIES INC NEW | 16,203 | 0.00 | 2,175.25 | | |
| 090 04/30 | Sale | POLY SHIELD TECHNOLOGIES INC. (NEW) PRICE .300000 | 10,000 | 0.30 | | 2,998.43 | |
| 045 04/30 | Received | POLY SHIELD TECHNOLOGIES INC. (NEW) | 10,000 | 0.00 | 2,998.43 | | |
| 04/01 | Purchase | PRINCE MEXICO SA INC SHS PRICE .973310 | 30,000 | 0.97 | | 29,213.90 | |
| 045 04/01 | Delivered | PRINCE MEXICO SA INC SHS | 30,000 | 0.00 | 29,213.90 | | |
| 090 04/15 | Sale | PUNCHLINE RESOURCES LTD PRICE .225000 | 5,000 | 0.23 | | 1,124.41 | |
| 045 04/15 | Received | PUNCHLINE RESOURCES LTD | 5,000 | 0.00 | 1,124.41 | | |
| 090 04/16 | Sale | PUNCHLINE RESOURCES LTD PRICE .170618 | 18,000 | 0.17 | | 3,069.51 | |
| 045 04/16 | Received | PUNCHLINE RESOURCES LTD | 18,000 | 0.00 | 3,069.51 | | |
| 04/04 | Purchase | QUEST WTR GLOBAL INC. COM PRICE .105000 | 6,000 | 0.11 | | 630.32 | |
| 045 04/04 | Delivered | QUEST WTR GLOBAL INC. COM | 6,000 | 0.00 | 630.32 | | |
| 04/19 | Purchase | RESEARCH IN MOTION LTD PRICE 13.995000 | 5,000 | 14.00 | | 70,009.99 | |
| 045 04/19 | Delivered | RESEARCH IN MOTION LTD | 5,000 | 0.00 | 70,009.99 | | |
| 090 04/29 | Sale | RESEARCH IN MOTION LTD PRICE 14.705998 | 5,000 | 14.71 | | 73,491.57 | |
| 045 04/29 | Received | RESEARCH IN MOTION LTD | 5,000 | 0.00 | 73,491.57 | | |
| 090 04/30 | Sale | SCOUT EXPL INC PRICE .296667 | 9,000 | 0.30 | | 2,668.60 | |
| 045 04/30 | Received | SCOUT EXPL INC | 9,000 | 0.00 | 2,668.60 | | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

STATEMENT PERIOD 03/29/13 - 04/30/13    PAGE   8 OF   10

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 04/22 | Purchase | SILVER WHEATON CORP PRICE 23.490000 | 2,500 | 23.49 | 58,754.36 | | |
| 090 04/22 | Sale | SILVER WHEATON CORP PRICE 22.494133 | 7,500 | 22.49 | | 168,617.87 | |
| 045 04/22 | Delivered | SILVER WHEATON CORP | 2,500 | 0.00 | 58,754.36 | | |
| 045 04/22 | Received | SILVER WHEATON CORP | 7,500 | 0.00 | 168,617.87 | | |
| 090 04/30 | Sale | SOLAR AMERICA CORP PRICE .390000 | 15,000 | 0.39 | | 5,846.94 | |
| 045 04/30 | Received | SOLAR AMERICA CORP | 15,000 | 0.00 | 5,846.94 | | |
| 090 04/01 | Sale | SOLLENSYS CORP. NEW PRICE .552765 | 96,800 | 0.55 | | 53,479.69 | |
| 045 04/01 | Received | SOLLENSYS CORP. NEW | 96,800 | 0.00 | 53,479.69 | | |
| 090 04/11 | Sale | SOLLENSYS CORP. NEW PRICE .447667 | 75,000 | 0.45 | | 33,557.49 | |
| 045 04/11 | Received | SOLLENSYS CORP. NEW | 75,000 | 0.00 | 33,557.49 | | |
| 090 04/15 | Sale | SOLLENSYS CORP. NEW PRICE .415000 | 40,000 | 0.42 | | 16,591.33 | |
| 045 04/15 | Received | SOLLENSYS CORP. NEW | 40,000 | 0.00 | 16,591.33 | | |
| 090 04/16 | Sale | SOLLENSYS CORP. NEW PRICE .400000 | 35,000 | 0.40 | | 13,992.69 | |
| 045 04/16 | Received | SOLLENSYS CORP. NEW | 35,000 | 0.00 | 13,992.69 | | |
| 090 04/18 | Sale | SOLLENSYS CORP. NEW PRICE .414889 | 22,500 | 0.41 | | 9,330.12 | |
| 045 04/18 | Received | SOLLENSYS CORP. NEW | 22,500 | 0.00 | 9,330.12 | | |
| 090 04/19 | Sale | SOLLENSYS CORP. NEW PRICE .380000 | 50,000 | 0.38 | | 18,990.07 | |
| 045 04/19 | Received | SOLLENSYS CORP. NEW | 50,000 | 0.00 | 18,990.07 | | |
| 090 04/30 | Sale | SOLLENSYS CORP. NEW PRICE .370000 | 30,000 | 0.37 | | 11,094.20 | |
| 045 04/30 | Received | SOLLENSYS CORP. NEW | 30,000 | 0.00 | 11,094.20 | | |
| 090 04/03 | Sale | STAR GOLD CORP. NEW PRICE .425000 | 10,000 | 0.43 | | 4,247.77 | |
| 045 04/03 | Received | STAR GOLD CORP. NEW | 10,000 | 0.00 | 4,247.77 | | |
| 090 04/08 | Sale | STAR GOLD CORP. NEW PRICE .450000 | 100 | 0.45 | | 44.97 | |
| 045 04/08 | Received | STAR GOLD CORP. NEW | 100 | 0.00 | 44.97 | | |
| 090 04/09 | Sale | STAR GOLD CORP. NEW PRICE .450000 | 100 | 0.45 | | 44.97 | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT
PAGE 9 OF 10

STATEMENT PERIOD 03/29/13 - 04/30/13

<ACCOUNT ▆▆▆▆
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 04/09 | Received | STAR GOLD CORP. NEW | 100 | 0.00 | | 44.97 | |
| 04/24 | Purchase | VISION DYNAMICS CORP PRICE .200000 | 2,500 | 0.20 | 500.25 | | |
| 045 04/24 | Delivered | VISION DYNAMICS CORP | 2,500 | 0.00 | | 500.25 | |
| 090 04/08 | Sale | WAFERGEN BIO SYSTEMS INC PRICE .055000 | 256,744 | 0.00 | | 14,113.54 | |
| 045 04/08 | Received | WAFERGEN BIO SYSTEMS INC | 256,744 | 0.00 | 14,113.54 | | |
| 045 04/30 | TOTAL OF ACTIVITY | | | | 2,903,788.60 | 2,903,788.60 | |
| 045 04/30 | CLOSING BALANCE | | | | | | 0.00 |

## PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 04/26/13 | 05/01/13 | SELL | GOFF CORP (NEW) COM STK | 368,000 | 0.0702 | 25,848.42 |
| 04/26/13 | 05/01/13 | SELL | ITALK INC | 20,000 | 0.76 | 15,207.60 |
| 04/26/13 | 05/01/13 | BUY | GOFF CORP (NEW) COM STK | 795,000 | 0.05 | 39,769.88 |
| 04/26/13 | 05/01/13 | SELL | SCOUT EXPL INC | 7,500 | 0.30 | 2,248.82 |
| 04/26/13 | 05/01/13 | SELL | DUMA ENERGY CORP. | 1,005 | 2.0201 | 2,029.13 |
| 04/26/13 | 05/01/13 | SELL | CIG WIRELESS CORP. | 2,400 | 3.4583 | 8,295.66 |
| 04/26/13 | 05/01/13 | BUY | AMERICAN GRAPHITE | 7,000 | 0.78 | 5,462.73 |
| 04/29/13 | 05/01/13 | SELL | ITALK INC | 1,425,649 | 0.7841 | 1,117,934.69 |
| 04/29/13 | 05/02/13 | SELL | SOLLENSYS CORP. NEW | 100,000 | 0.36 | 35,981.19 |
| 04/29/13 | 05/02/13 | BUY | AMERICAN GRAPHITE | 7,400 | 0.7648 | 5,662.84 |
| 04/29/13 | 05/02/13 | BUY | EASYMED SERVICES INC SHS | 133 | 0.15 | 19.96 |
| 04/29/13 | 05/02/13 | SELL | GOFF CORP (NEW) COM STK | 50,000 | 0.0449 | 2,243.83 |
| 04/29/13 | 05/02/13 | SELL | NORSTRA ENERGY INC | 160,000 | 0.6646 | 106,294.31 |
| 04/29/13 | 05/02/13 | BUY | HOMELAND RESOURCES LTD | 6,900 | 0.14 | 966.48 |
| 04/29/13 | 05/02/13 | BUY | PETROSONIC ENERGY. INC. | 85,000 | 0.8089 | 68,798.38 |
| 04/29/13 | 05/02/13 | SELL | ITALK INC | 80,500 | 0.928 | 74,670.69 |
| 04/29/13 | 05/02/13 | SELL | SCOUT EXPL INC | 15,800 | 0.2426 | 3,831.99 |
| 04/30/13 | 05/03/13 | BUY | AMERICAN GRAPHITE | 5,500 | 0.6295 | 3,464.24 |
| 04/30/13 | 05/03/13 | SELL | GRAPHITE CORP | 15,000 | 0.27 | 4,047.88 |
| 04/30/13 | 05/03/13 | SELL | SCOUT EXPL INC | 8,500 | 0.2529 | 2,148.88 |
| 04/30/13 | 05/03/13 | SELL | GOFF CORP (NEW) COM STK | 340,860 | 0.047 | 16,043.39 |
| 04/30/13 | 05/03/13 | SELL | BIOLOGIX HAIR INC | 1,400 | 3.00 | 4,197.81 |
| 04/30/13 | 05/03/13 | SELL | NORSTRA ENERGY INC | 535,422 | 0.6995 | 374,358.04 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at

(201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights under Securities Investor Protection Act.

Merrill Lynch is a member of the Securities Investor Protection Corporation (SIPC). The assets in your account, except as otherwise indicated, are held by Merrill Lynch.

You may obtain more information about SIPC, including the SIPC brochure, by contacting them at its website www.sipc.org or by phone at (202)372-8300.

Please retain this statement to enable you to compute any interest on your next statement.

‹ACCOUNT ⬤                   Sunrise Securities Corp.                    STATEMENT OF ACCOUNT

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL                STATEMENT PERIOD 03/29/13 - 04/30/13        PAGE 10 OF  10

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which

introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at

(201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights

under Securities Investor Protection Act.

<ACCOUNT
PAGE    1 OF   14

Sunrise Securities Corp.
600 Lexington Avenue-23rd Flr
New York, NY 10022
(212) 421-1616

#0001                    STATEMENT OF
                         ACCOUNT

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL
BANK OF NEW YORK - DIRECTED
ONE WALL STREET
NEW YORK NY 10286

STATEMENT PERIOD:   MAY  1 - MAY 31, 2013
ACCOUNT NUMBER:     12-3125211
TAXPAYER ID:        12-3125211
ACCOUNT TYPE:       CASH

STATEMENT PERIOD  05/01/13 - 05/31/13

F/C: JEFF MEYERSON          FC # 0002

See last page for information regarding inconsistencies or discrepancies on statements.

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 045 05/01 | OPENING BALANCE | | | | | | 0.00 |
| 05/10 | Purchase | AFRICAN COPPER CORP PRICE .168000 | 125,000 | 0.17 | 21,010.50 | | |
| 05/13 | Purchase | AFRICAN COPPER CORP PRICE .140000 | 20,000 | 0.14 | 2,801.40 | | |
| 045 05/13 | Delivered | AFRICAN COPPER CORP | 125,000 | 0.00 | | 21,010.50 | |
| 045 05/13 | Delivered | AFRICAN COPPER CORP | 20,000 | 0.00 | | 2,801.40 | |
| 05/01 | Purchase | AMERICAN GRAPHITE INC. NEW TECHNOLOGIES INC. NEW PRICE .780000 | 7,000 | 0.78 | 5,462.73 | | |
| 045 05/01 | Delivered | AMERICAN GRAPHITE INC. NEW TECHNOLOGIES INC. NEW | 7,000 | 0.00 | | 5,462.73 | |
| 05/02 | Purchase | AMERICAN GRAPHITE INC. NEW TECHNOLOGIES INC. NEW PRICE .764865 | 7,400 | 0.76 | 5,662.84 | | |
| 045 05/02 | Delivered | AMERICAN GRAPHITE INC. NEW TECHNOLOGIES INC. NEW | 7,400 | 0.00 | | 5,662.84 | |
| 05/03 | Purchase | AMERICAN GRAPHITE INC. NEW TECHNOLOGIES INC. NEW PRICE .629545 | 5,500 | 0.63 | 3,464.24 | | |
| 045 05/03 | Delivered | AMERICAN GRAPHITE INC. NEW TECHNOLOGIES INC. NEW | 5,500 | 0.00 | | 3,464.24 | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   2 OF   14

STATEMENT PERIOD  05/01/13 - 05/31/13

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| | 05/06 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE    .580000 | 3,000 | 0.58 | | 1,740.87 | |
| 045 | 05/06 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 3,000 | 0.00 | | 1,740.87 | |
| | 05/08 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE    .535000 | 1,200 | 0.54 | | 642.32 | |
| | 05/09 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE    .666631 | 8,647 | 0.67 | | 5,767.24 | |
| 045 | 05/09 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 1,200 | 0.00 | | 642.32 | |
| 045 | 05/09 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 8,647 | 0.00 | | 5,767.24 | |
| 090 | 05/03 | Sale | BIOLOGIX HAIR INC PRICE   3.000000 | 1,400 | 3.00 | | 4,197.81 | |
| 045 | 05/03 | Received | BIOLOGIX HAIR INC | 1,400 | 0.00 | 4,197.81 | | |
| 090 | 05/08 | Sale | BIOLOGIX HAIR INC PRICE   3.086605 | 26,875 | 3.09 | | 82,909.17 | |
| 045 | 05/06 | Received | BIOLOGIX HAIR INC | 26,875 | 0.00 | 82,909.17 | | |
| | 05/07 | Purchase | BIOSTEM US CORP SHS PRICE    .300000 | 5,000 | 0.30 | | 1,500.75 | |
| 045 | 05/07 | Delivered | BIOSTEM US CORP SHS | 5,000 | 0.00 | 1,500.75 | | |
| | 05/09 | Purchase | BIOSTEM US CORP SHS PRICE    .400000 | 4,500 | 0.40 | | 1,800.90 | |
| 045 | 05/09 | Delivered | BIOSTEM US CORP SHS | 4,500 | 0.00 | 1,800.90 | | |
| | 05/13 | Purchase | BULLFROG GOLD CORP. PRICE    .200000 | 6,100 | 0.20 | | 1,220.61 | |
| 045 | 05/13 | Delivered | BULLFROG GOLD CORP. | 6,100 | 0.00 | 1,220.61 | | |
| 090 | 05/01 | Sale | CIG WIRELESS CORP. PRICE   3.456333 | 2,400 | 3.46 | | 8,295.66 | |
| 045 | 05/01 | Received | CIG WIRELESS CORP. | 2,400 | 0.00 | 8,295.66 | | |
| 090 | 05/31 | Sale | CIG WIRELESS CORP. PRICE   4.010000 | 1,000 | 4.01 | | 4,007.92 | |
| 045 | 05/31 | Received | CIG WIRELESS CORP. | 1,000 | 0.00 | 4,007.92 | | |
| 090 | 05/22 | Sale | ... (THE) | 1,500 | 0.00 | | 134.92 | |
| 045 | 05/22 | Received (cont on next page) | DIGITAL (THE) | 1 | | | 134.92 | |

(cont on next page)

<ACCOUNT

RBC INVESTOR SERVICES FAO
VEROMONT CAPITAL

STATEMENT PERIOD 05/01/13 - 05/31/13

DAILY BROKERAGE ACTIVITY

| B/S DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | DEVELOPMENT GROUP CORP. | | | | | |
| 090 05/23 | Sale | DIGITAL (THE) DEVELOPMENT GROUP CORP. PRICE .090000 | 1,000 | 0.00 | | 89.94 | |
| 045 05/23 | Received | DIGITAL (THE) DEVELOPMENT GROUP CORP. | 1,000 | 0.00 | 89.94 | | |
| 090 05/24 | Sale | DIGITAL (THE) DEVELOPMENT GROUP CORP. PRICE .090000 | 200 | 0.00 | | 17.98 | |
| 045 05/24 | Received | DIGITAL (THE) DEVELOPMENT GROUP CORP. | 200 | 0.00 | 17.98 | | |
| 090 05/31 | Sale | DIGITAL (THE) DEVELOPMENT GROUP CORP. PRICE .090000 | 4,000 | 0.00 | | 359.81 | |
| 045 05/31 | Received | DIGITAL (THE) DEVELOPMENT GROUP CORP. | 4,000 | 0.00 | 359.81 | | |
| 090 05/01 | Sale | DUMA ENERGY CORP. PRICE 2.020100 | 1,005 | 2.02 | | 2,029.13 | |
| 045 05/01 | Received | DUMA ENERGY CORP. | 1,005 | 0.00 | 2,029.13 | | |
| 05/31 | Purchase | DUMA ENERGY CORP. PRICE 1.950000 | 2,000 | 1.95 | 3,901.95 | | |
| 045 05/31 | Delivered | DUMA ENERGY CORP. | 2,000 | 0.00 | | 3,901.95 | |
| 090 05/02 | Purchase | EASYMED SERVICES INC SHS PRICE .150000 | 133 | 0.15 | 19.96 | | |
| 045 05/02 | Delivered | EASYMED SERVICES INC SHS | 133 | 0.00 | | 19.96 | |
| 090 05/20 | Purchase | EASYMED SERVICES INC SHS PRICE .150000 | 5,000 | 0.15 | 750.38 | | |
| 045 05/20 | Delivered | EASYMED SERVICES INC SHS | 5,000 | 0.00 | | 750.38 | |
| 090 05/13 | Sale | EXPERIENCE ART AND DESIGN INC PRICE 5.250000 | 1,000 | 5.25 | | 5,247.25 | |
| 05/01 | Purchase | GOFF CORP (NEW) COM STK PRICE .050000 | 795,000 | 0.00 | 39,769.88 | | |
| 090 05/01 | Sale | GOFF CORP (NEW) COM STK PRICE .070277 | 368,000 | 0.00 | | 25,848.42 | |
| 045 05/01 | Received | GOFF CORP (NEW) COM STK | 368,000 | 0.00 | 25,848.42 | | |
| 045 05/01 | Delivered | GOFF CORP (NEW) COM STK | 795,000 | 0.00 | 39,769.88 | | |
| 090 05/02 | Sale | GOFF CORP (NEW) COM STK PRICE .044900 | 50,000 | 0.00 | | 2,243.83 | |
| 045 05/02 | Received (cont on next page) | GOFF CORP (NEW) COM STK | 50,000 | 0.00 | 2,243.83 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT
PAGE  4 OF  14

STATEMENT PERIOD  05/01/13 - 05/31/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | (cont from prev page) | | | | | |
| 090 | 05/03 | Sale | GOFF CORP (NEW) COM STK PRICE .047092 | 340,860 | 0.00 | | 16,043.39 | |
| 045 | 05/03 | Received | GOFF CORP (NEW) COM STK PRICE .035134 | 340,860 | 0.00 | 16,043.39 | | |
| 090 | 05/07 | Sale | GOFF CORP (NEW) COM STK PRICE .035134 | 555,000 | 0.00 | | 19,489.18 | |
| 045 | 05/07 | Received | GOFF CORP (NEW) COM STK | 555,000 | 0.00 | 19,489.18 | | |
| 090 | 05/08 | Sale | GOFF CORP (NEW) COM STK PRICE .044921 | 164,804 | 0.00 | | 7,399.27 | |
| 045 | 05/08 | Received | GOFF CORP (NEW) COM STK | 164,804 | 0.00 | 7,399.27 | | |
| 045 | 05/03 | Sale | GRAPHITE CORP PRICE .270000 | 15,000 | 0.27 | | 4,047.88 | |
| 045 | 05/03 | Received | GRAPHITE CORP | 15,000 | 0.00 | 4,047.88 | | |
| 090 | 05/21 | Sale | GRAPHITE CORP PRICE .255300 | 10,000 | 0.26 | | 2,551.66 | |
| 045 | 05/21 | Received | GRAPHITE CORP | 10,000 | 0.00 | 2,551.66 | | |
| 090 | 05/22 | Sale | GRAPHITE CORP PRICE .255000 | 5,000 | 0.26 | | 1,274.33 | |
| 045 | 05/22 | Received | GRAPHITE CORP | 5,000 | 0.00 | 1,274.33 | | |
| | 06/02 | Purchase | HOMELAND RESOURCES LTD PRICE .140000 | 6,900 | 0.14 | 966.48 | | |
| 045 | 05/02 | Delivered | HOMELAND RESOURCES LTD | 6,900 | 0.00 | | 966.48 | |
| 090 | 05/06 | Sale | HOMELAND RESOURCES LTD PRICE .165000 | 5,000 | 0.17 | | 824.57 | |
| 045 | 05/06 | Received | HOMELAND RESOURCES LTD | 5,000 | 0.00 | 824.57 | | |
| 090 | 05/07 | Sale | HOMELAND RESOURCES LTD PRICE .179323 | 3,100 | 0.18 | | 555.61 | |
| 045 | 05/07 | Received | HOMELAND RESOURCES LTD | 3,100 | 0.00 | 555.61 | | |
| 090 | 05/08 | Sale | HOMELAND RESOURCES LTD PRICE .178976 | 8,300 | 0.18 | | 1,484.72 | |
| 045 | 05/08 | Received | HOMELAND RESOURCES LTD | 8,300 | 0.00 | 1,484.72 | | |
| 090 | 05/09 | Sale | HOMELAND RESOURCES LTD PRICE .192422 | 145,470 | 0.19 | | 27,977.00 | |
| 045 | 05/09 | Received | HOMELAND RESOURCES LTD | 145,470 | 0.00 | 27,977.00 | | |
| 090 | 05/10 | Sale | HOMELAND RESOURCES LTD PRICE .187500 | 20,000 | 0.19 | | 3,748.04 | |
| 045 | 05/10 | Received | HOMELAND RESOURCES LTD | 20,000 | 0.00 | 3,748.04 | | |
| 090 | 05/13 | Sale | HOMELAND RESOURCES LTD PRICE .183815 | 86,500 | 0.18 | | 15,891.69 | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT ███████████

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

STATEMENT PERIOD 05/01/13 - 05/31/13

PAGE 5 OF 14

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 05/13 | Received | HOMELAND RESOURCES LTD | 86.500 | 0.00 | | 15,891.69 | |
| 090 05/14 | Sale | HOMELAND RESOURCES LTD PRICE .197872 | 23.500 | 0.20 | | 4,647.56 | |
| 045 05/14 | Received | HOMELAND RESOURCES LTD | 23.500 | 0.00 | 4,647.56 | | |
| 090 05/15 | Sale | HOMELAND RESOURCES LTD PRICE .202300 | 25.000 | 0.20 | | 5,054.86 | |
| 045 05/15 | Received | HOMELAND RESOURCES LTD | 25.000 | 0.00 | 5,054.86 | | |
| 090 05/17 | Sale | HOMELAND RESOURCES LTD PRICE .225050 | 204.350 | 0.23 | | 45,964.94 | |
| 045 05/17 | Received | HOMELAND RESOURCES LTD | 204.350 | 0.00 | 45,964.94 | | |
| 090 05/20 | Sale | HOMELAND RESOURCES LTD PRICE .254228 | 58.900 | 0.25 | | 14,966.19 | |
| 045 05/20 | Received | HOMELAND RESOURCES LTD | 58.900 | 0.00 | 14,966.19 | | |
| 090 05/22 | Sale | HOMELAND RESOURCES LTD PRICE .180000 | 5,000 | 0.18 | | 899.53 | |
| 045 05/22 | Received | HOMELAND RESOURCES LTD | 5,000 | 0.00 | 899.53 | | |
| 05/01 | Purchase | ITALK INC PRICE .760000 | 20,000 | 0.76 | | 15,207.60 | |
| 090 05/01 | Sale | ITALK INC TRADE AS OF 04/26/13 PRICE .784176 | 1,425,649 | 0.78 | | 1,117,934.69 | |
| 045 05/01 | Delivered | ITALK INC | 20,000 | 0.00 | 15,207.60 | | |
| 045 05/01 | Received | ITALK INC | 1,425,649 | 0.00 | 1,117,934.69 | | |
| 090 05/02 | Sale | ITALK INC PRICE .928071 | 80,500 | 0.93 | | 74,670.69 | |
| 045 05/02 | Received | ITALK INC | 80,500 | 0.00 | 74,670.69 | | |
| 090 05/09 | Sale | ITALK INC PRICE 1.195420 | 47,934 | 1.20 | | 57,271.33 | |
| 045 05/09 | Received | ITALK INC | 47,934 | 0.00 | 57,271.33 | | |
| 05/16 | Purchase | ITALK INC PRICE 1.940000 | 21,700 | 1.94 | | 42,119.05 | |
| 045 05/16 | Delivered | ITALK INC | 21,700 | 0.00 | 42,119.05 | | |
| 090 05/17 | Sale | ITALK INC PRICE 1.195122 | 67,450 | 1.20 | | 80,568.85 | |
| 045 05/17 | Received | ITALK INC | 67,450 | 0.00 | 80,568.85 | | |
| 090 05/20 | Sale | ITALK INC PRICE 1.304985 | 65,000 | 1.30 | | 84,779.69 | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD  05/01/13 - 05/31/13      PAGE   6 OF    14

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 05/20 | Received | ITALK INC | 65,000 | 0.00 | 84,779.69 | | |
| 090 05/23 | Sale | ITALK INC PRICE   1.299733 | 228,603 | 1.30 | | 296,967.63 | |
| 045 05/23 | Received | ITALK INC | 228,603 | 0.00 | 296,967.63 | | |
| 090 05/24 | Sale | ITALK INC PRICE   1.176557 | 30,000 | 1.18 | | 35,278.27 | |
| 045 05/24 | Received | ITALK INC | 30,000 | 0.00 | 35,278.27 | | |
| 090 05/02 | Sale | NORSTRA ENERGY INC PRICE      .664687 | 160,000 | 0.66 | | 106,294.31 | |
| 045 05/02 | Received | NORSTRA ENERGY INC | 160,000 | 0.00 | 106,294.31 | | |
| 090 05/03 | Sale | NORSTRA ENERGY INC PRICE      .699549 | 535,422 | 0.70 | | 374,358.04 | |
| 045 05/03 | Received | NORSTRA ENERGY INC | 535,422 | 0.00 | 374,358.04 | | |
| 090 05/06 | Sale | NORSTRA ENERGY INC PRICE      .710000 | 2,500 | 0.71 | | 1,774.07 | |
| 045 05/06 | Received | NORSTRA ENERGY INC | 2,500 | 0.00 | 1,774.07 | | |
| 090 05/07 | Sale | NORSTRA ENERGY INC PRICE      .685223 | 236,800 | 0.69 | | 162,176.01 | |
| 045 05/07 | Received | NORSTRA ENERGY INC | 236,800 | 0.00 | 162,176.01 | | |
| 090 05/08 | Sale | NORSTRA ENERGY INC PRICE      .690000 | 78,092 | 0.69 | | 53,855.32 | |
| 045 05/08 | Received | NORSTRA ENERGY INC | 78,092 | 0.00 | 53,855.32 | | |
| 090 05/09 | Sale | NORSTRA ENERGY INC PRICE      .712202 | 300,847 | 0.71 | | 214,151.84 | |
| 045 05/09 | Received | NORSTRA ENERGY INC | 300,847 | 0.00 | 214,151.84 | | |
| 090 05/10 | Sale | NORSTRA ENERGY INC PRICE      .735267 | 204,500 | 0.74 | | 150,283.54 | |
| 045 05/10 | Received | NORSTRA ENERGY INC | 204,500 | 0.00 | 150,283.54 | | |
| 090 05/13 | Sale | NORSTRA ENERGY INC PRICE      .730200 | 55,000 | 0.73 | 40,140.01 | | |
| 045 05/13 | Received | NORSTRA ENERGY INC | 55,000 | 0.00 | 40,140.01 | | |
| 090 05/17 | Sale | NORSTRA ENERGY INC PRICE      .697807 | 72,000 | 0.70 | | 50,215.83 | |
| 045 05/17 | Received | NORSTRA ENERGY INC | 72,000 | 0.00 | 50,215.83 | | |
| 090 05/20 | Sale | NORSTRA ENERGY INC PRICE      .704562 | 84,200 | 0.70 | | 59,293.11 | |
| 045 05/20 | Received | NORSTRA ENERGY INC | 84,200 | 0.00 | 59,293.11 | | |
| 090 05/21 | Sale | NORSTRA ENERGY INC | 1,500 | 0.72 | | 1,079.44 | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 05/01/13 - 05/31/13

PAGE 7 OF 14

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | PRICE    .720000 | | | | | |
| 045 | 05/21 | Received | NORSTRA ENERGY INC | 1,500 | 0.00 | 1,079.44 | | |
| 090 | 05/23 | Sale | NORSTRA ENERGY INC PRICE   .764046 | 130,500 | 0.76 | | 99,655.91 | |
| 045 | 05/23 | Received | NORSTRA ENERGY INC | 130,500 | 0.00 | 99,655.91 | | |
| 090 | 05/24 | Sale | NORSTRA ENERGY INC PRICE   .780035 | 28,650 | 0.78 | | 22,336.33 | |
| 045 | 05/24 | Received | NORSTRA ENERGY INC | 28,650 | 0.00 | 22,336.33 | | |
| 090 | 05/29 | Sale | NORSTRA ENERGY INC PRICE   .840000 | 4,490 | 0.84 | | 3,769.64 | |
| 045 | 05/29 | Received | NORSTRA ENERGY INC | 4,490 | 0.00 | 3,769.64 | | |
| 090 | 05/30 | Sale | NORSTRA ENERGY INC PRICE   .846789 | 35,000 | 0.85 | | 29,622.27 | |
| 045 | 05/30 | Received | NORSTRA ENERGY INC | 35,000 | 0.00 | 29,622.27 | | |
| 090 | 05/31 | Sale | NORSTRA ENERGY INC PRICE   .868639 | 224,543 | 0.87 | | 194,945.83 | |
| 045 | 05/31 | Received | NORSTRA ENERGY INC | 224,543 | 0.00 | 194,945.83 | | |
| | 05/02 | Purchase | PETROSONIC ENERGY, INC. (NEW) PRICE   .808988 | 85,000 | 0.81 | 68,798.38 | | |
| 045 | 05/02 | Delivered | PETROSONIC ENERGY, INC. (NEW) | 85,000 | 0.00 | | 68,798.38 | |
| | 05/07 | Purchase | PETROSONIC ENERGY, INC. (NEW) PRICE   .895526 | 5,791 | 0.90 | 5,188.58 | | |
| 045 | 05/07 | Delivered | PETROSONIC ENERGY, INC. (NEW) | 5,791 | 0.00 | | 5,188.58 | |
| 090 | 05/09 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE   .997783 | 163,238 | 1.00 | | 162,791.00 | |
| 045 | 05/09 | Received | PETROSONIC ENERGY, INC. (NEW) | 163,238 | 0.00 | 162,791.00 | | |
| 090 | 05/10 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE   1.000625 | 80,000 | 1.00 | | 80,008.18 | |
| 045 | 05/10 | Received | PETROSONIC ENERGY, INC. (NEW) | 80,000 | 0.00 | 80,008.18 | | |
| 090 | 05/13 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE   1.068108 | 111,000 | 1.07 | | 118,498.04 | |
| 045 | 05/13 | Received (cont on next page) | PETROSONIC ENERGY, INC. | 111,000 | 0.00 | 118,498.04 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

&lt;ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 05/01/13 - 05/31/13
PAGE 8 OF 14

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | (NEW) | | | | | |
| 090 05/14 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.150000 | 10,000 | 1.15 | | 11,493.99 | |
| 045 05/14 | Received | PETROSONIC ENERGY, INC. (NEW) | 10,000 | 0.00 | 11,493.99 | | |
| 090 05/15 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.157879 | 33,000 | 1.16 | | 38,190.03 | |
| 045 05/15 | Received | PETROSONIC ENERGY, INC. (NEW) | 33,000 | 0.00 | 38,190.03 | | |
| 090 05/16 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.004770 | 112,216 | 1.00 | | 112,692.33 | |
| 045 05/16 | Received | PETROSONIC ENERGY, INC. (NEW) | 112,216 | 0.00 | 112,692.33 | | |
| 090 05/17 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.067153 | 14,400 | 1.07 | | 15,358.97 | |
| 045 05/17 | RecBived | PETROSONIC ENERGY, INC. (NEW) | 14,400 | .00 | 15,358.97 | | |
| 090 05/20 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .935412 | 21,415 | 0.94 | | 20,021.38 | |
| 045 05/20 | Received | PETROSONIC ENERGY, INC. (NEW) | 21,415 | 0.00 | 20,021.38 | | |
| 090 05/21 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .947392 | 45,208 | 0.95 | | 42,807.31 | |
| 045 05/21 | Received | PETROSONIC ENERGY, INC. (NEW) | 45,208 | 0.00 | 42,807.31 | | |
| 090 05/22 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .949277 | 39,315 | 0.95 | | 37,301.33 | |
| 045 05/22 | Received | PETROSONIC ENERGY, INC. (NEW) | 39,315 | 0.00 | 37,301.33 | | |
| 090 05/23 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .985638 | 173,000 | 0.99 | | 170,426.25 | |
| 045 05/23 | Received | PETROSONIC ENERGY, INC. (NEW) | 173,000 | 0.00 | 170,426.25 | | |
| 090 05/24 | Sale (cont on next page) | PETROSONIC ENERGY, INC. (NEW) | 43,000 | 1.03 | | 44,391.79 | |

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
|  |  | (cont from prev page) |  |  |  |  |  |
| 045 05/24 | Received | PETROSONIC ENERGY, INC. (NEW) / (NEW) PRICE 1.032907 | 43,000 | 0.00 | 44,391.79 |  |  |
| 090 05/28 | Sale | PETROSONIC ENERGY, INC. (NEW) / (NEW) PRICE 1.046777 | 60,500 | 1.05 |  | 63,297.24 |  |
| 045 05/28 | Received | PETROSONIC ENERGY, INC. (NEW) | 60,500 | 0.00 | 63,297.24 |  |  |
| 090 05/31 | Sale | PETROSONIC ENERGY, INC. (NEW) / (NEW) PRICE 1.004198 | 8,100 | 1.00 |  | 8,129.79 |  |
| 045 05/31 | Received | PETROSONIC ENERGY, INC. (NEW) | 8,100 | 0.00 | 8,129.79 |  |  |
| 090 05/06 | Sale | POLY SHIELD TECHNOLOGIES INC. (NEW) / PRICE .231000 | 20,000 | 0.23 |  | 4,617.59 |  |
| 045 05/06 | Received | POLY SHIELD TECHNOLOGIES INC. (NEW) | 20,000 | 0.00 | 4,617.59 |  |  |
| 090 05/28 | Sale | RANGO ENERGY INC / PRICE .260000 | 5,800 | 0.26 |  | 1,507.22 |  |
| 045 05/28 | Received | RANGO ENERGY INC | 5,800 | 0.00 | 1,507.22 |  |  |
| 090 05/29 | Sale | RANGO ENERGY INC / PRICE .260000 | 40,000 | 0.26 |  | 10,394.62 |  |
| 045 05/29 | Received | RANGO ENERGY INC | 40,000 | 0.00 | 10,394.62 |  |  |
| 090 05/30 | Sale | RANGO ENERGY INC / PRICE .269213 | 193,200 | 0.27 |  | 51,985.03 |  |
| 045 05/30 | Received | RANGO ENERGY INC | 193,200 | 0.00 | 51,985.03 |  |  |
| 090 05/31 | Sale | RANGO ENERGY INC / PRICE .284410 | 556,339 | 0.28 |  | 158,146.51 |  |
| 045 05/31 | Received | RANGO ENERGY INC | 556,339 | 0.00 | 158,146.51 |  |  |
| 090 05/15 | Purchase | RESEARCH IN MOTION LTD / PRICE 15.459351 | 15,000 | 15.46 |  | 232,006.22 |  |
| 045 05/15 | Delivered | RESEARCH IN MOTION LTD | 15,000 | 0.00 | 232,006.22 |  |  |
| 090 05/16 | Sale | RESPECT YOUR UNIVERSE, INC. COM ACCREDIT / PRICE .290000 | 5,000 | 0.29 |  | 1,449.24 |  |
| 045 05/16 | Received | RESPECT YOUR UNIVERSE, INC. COM ACCREDIT | 5,000 | 0.00 | 1,449.24 |  |  |
| 090 05/01 | Sale | SCOUT EXPL INC. / PRICE .300000 | 7,500 | 0.30 |  | 2,248.82 |  |
|  |  | (cont on next page) |  |  |  |  |  |

Case 1:15-cv-00894-WHP-JLC   Document 80-27   Filed 03/28/15   Page 47 of 90

Sunrise Securities Corp.

STATEMENT OF ACCOUNT
PAGE 10 OF 14

STATEMENT PERIOD 05/01/13 - 05/31/13

<ACCOUNT ▇▇▇▇>
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 05/01 | Received | SCOUT EXPL INC | 7,500 | 0.00 | 2,248.82 | | |
| 090 05/02 | Sale | SCOUT EXPL INC PRICE .242658 | 15,800 | 0.24 | | 3,831.99 | |
| 045 05/02 | Received | SCOUT EXPL INC | 15,800 | 0.00 | 3,831.99 | | |
| 090 05/03 | Sale | SCOUT EXPL INC PRICE .252941 | 8,500 | 0.25 | | 2,148.88 | |
| 045 05/03 | Received | SCOUT EXPL INC | 8,500 | 0.00 | 2,148.88 | | |
| 090 05/23 | Sale | SOLAR AMERICA CORP PRICE .100000 | 15,000 | 0.10 | | 1,499.22 | |
| 045 05/23 | Received | SOLAR AMERICA CORP | 15,000 | 0.00 | 1,499.22 | | |
| 090 05/02 | Sale | SOLLENSYS CORP. NEW PRICE .360000 | 100,000 | 0.36 | | 35,981.19 | |
| 045 05/02 | Received | SOLLENSYS CORP. NEW | 100,000 | 0.00 | 35,981.19 | | |
| 090 05/10 | Sale | SOLLENSYS CORP. NEW PRICE .300000 | 82,000 | 0.30 | | 24,587.15 | |
| 045 05/10 | Received | SOLLENSYS CORP. NEW | 82,000 | 0.00 | 24,587.15 | | |
| 090 05/15 | Sale | SOLLENSYS CORP. NEW PRICE .260000 | 83,300 | 0.26 | | 21,646.68 | |
| 045 05/15 | Received | SOLLENSYS CORP. NEW | 83,300 | 0.00 | 21,646.68 | | |
| 090 05/30 | Purchase | SOLLENSYS CORP. NEW PRICE .240000 | 10,000 | 0.24 | 2,401.20 | | |
| 045 05/30 | Delivered | SOLLENSYS CORP. NEW | 10,000 | 0.00 | | 2,401.20 | |
| 090 05/10 | Sale | STEVIA CORP. PRICE .271365 | 30,181 | 0.27 | | 8,185.79 | |
| 045 05/10 | Received | STEVIA CORP. | 30,181 | 0.00 | 8,185.79 | | |
| 090 05/08 | Purchase | TUNGSTEN CORP. PRICE 1.030000 | 2,900 | 1.03 | 2,988.49 | | |
| 045 05/08 | Delivered | TUNGSTEN CORP. | 2,900 | 0.00 | | 2,988.49 | |
| 090 05/16 | Sale | TUNGSTEN CORP. PRICE .860000 | 18,100 | 0.86 | | 15,557.87 | |
| 045 05/16 | Received | TUNGSTEN CORP. | 18,100 | 0.00 | 15,557.87 | | |
| 090 05/14 | Sale | URANIUM ENERGY CORP PRICE 1.774153 | 10,000 | 1.77 | | 17,732.26 | |
| 045 05/14 | Received | URANIUM ENERGY CORP | 10,000 | 0.00 | 17,732.26 | | |
| 090 05/08 | Purchase | WESTERN GRAPHITE INC TRADE 05/03/13 AS OF PRICE 1.249900 | 10,000 | 1.25 | 12,505.25 | | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

&lt;ACCOUNT ▮▮▮▮▮▮▮&gt;
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

STATEMENT PERIOD   05/01/13 - 05/31/13

PAGE 11 OF 14

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 05/08 | Delivered | WESTERN GRAPHITE INC | 10,000 | 0.00 | | 12,505.25 | |
| 045 | 05/08 | Reclaim | WESTERN GRAPHITE INC | 10,000 | 0.00 | 12,505.25 | | |
| 045 | 05/09 | Delivered | WESTERN GRAPHITE INC | 10,000 | 0.00 | | 12,505.25 | |
| 045 | 05/09 | Reclaim | WESTERN GRAPHITE INC | 10,000 | 0.00 | 12,505.25 | | |
| 045 | 05/14 | Delivered | WESTERN GRAPHITE INC | 10,000 | 0.00 | | 12,505.25 | |
| 090 | 05/15 | Sale | WESTERN GRAPHITE INC PRICE 1.701522 | 27,435 | 1.70 | | 46,656.87 | |
| 045 | 05/15 | Received | WESTERN GRAPHITE INC | 27,435 | 0.00 | 46,656.87 | | |
| 090 | 05/16 | Sale | WESTERN GRAPHITE INC PRICE 1.860658 | 126,100 | 1.86 | | 234,506.38 | |
| 045 | 05/16 | Received | WESTERN GRAPHITE INC | 126,100 | 0.00 | 234,506.38 | | |
| 090 | 05/17 | Sale | WESTERN GRAPHITE INC PRICE 1.886080 | 12,500 | 1.89 | | 23,563.68 | |
| 045 | 05/17 | Received | WESTERN GRAPHITE INC | 12,500 | 0.00 | 23,563.68 | | |
| 090 | 05/23 | Sale | WESTERN GRAPHITE INC PRICE .801849 | 149,500 | 0.80 | | 119,813.74 | |
| 045 | 05/23 | Received | WESTERN GRAPHITE INC | 149,500 | 0.00 | 119,813.74 | | |
| 090 | 05/24 | Sale | WESTERN GRAPHITE INC PRICE .830000 | 5,000 | 0.83 | | 4,147.83 | |
| 045 | 05/24 | Received | WESTERN GRAPHITE INC | 5,000 | 0.00 | 4,147.83 | | |
| 090 | 05/31 | Sale | WESTERN GRAPHITE INC PRICE .518484 | 76,000 | 0.52 | | 39,382.10 | |
| 045 | 05/31 | Received | WESTERN GRAPHITE INC | 76,000 | 0.00 | 39,382.10 | | |
| | 05/06 | Purchase | XUMANII NEW .193702 | 888,300 | 0.19 | 172,151.52 | | |
| 090 | 05/06 | Sale | XUMANII NEW TRADE AS OF 05/01/13 PRICE .210563 | 2,772,500 | 0.21 | | 583,772.84 | |
| 090 | 05/06 | Sale | XUMANII NEW TRADE AS OF 05/01/13 PRICE .246782 | 100,000 | 0.25 | | 24,665.31 | |
| 045 | 05/06 | Received | XUMANII NEW | 100,000 | 0.00 | 24,665.31 | | |
| 045 | 05/06 | Received | XUMANII NEW | 2,772,500 | 0.00 | 583,772.84 | | |
| 045 | 05/07 | Delivered | XUMANII NEW | 888,300 | 0.00 | | 172,151.52 | |
| 090 | 05/09 | Sale | XUMANII NEW PRICE .205567 | 555,000 | 0.21 | 114,030.06 | | |
| | | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 05/01/13 - 05/31/13

PAGE 12 OF 14

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 05/09 | Received | XUMANII NEW | 555,000 | 0.00 | | 114,030.06 | |
| 090 | 05/10 | Sale | XUMANII NEW PRICE .191998 | 275,000 | 0.19 | | 52,771.88 | |
| 045 | 05/10 | Received | XUMANII NEW | 275,000 | 0.00 | 52,771.88 | | |
| | 06/13 | Purchase | XUMANII NEW PRICE .188000 | 150,000 | 0.19 | 28,214.10 | | |
| 090 | 05/13 | Sale | XUMANII NEW PRICE .189000 | 50,000 | 0.19 | | 9,445.06 | |
| 045 | 05/13 | Received | XUMANII NEW | 50,000 | 0.00 | 9,445.06 | | |
| 045 | 05/13 | Delivered | XUMANII NEW | 150,000 | 0.00 | 28,214.10 | | |
| 090 | 05/14 | Sale | XUMANII NEW PRICE .172346 | 300,000 | 0.17 | | 51,676.78 | |
| 045 | 05/14 | Received | XUMANII NEW | 300,000 | 0.00 | 51,676.78 | | |
| | 05/16 | Purchase | XUMANII NEW PRICE .239910 | 8,580,000 | 0.24 | 2,059,457.01 | | |
| 090 | 05/16 | Sale | XUMANII NEW PRICE .307111 | 11,560,500 | 0.31 | | 3,548,502.00 | |
| | 05/17 | Purchase | XUMANII NEW PRICE .258439 | 150,100 | 0.26 | 38,811.09 | | |
| 090 | 05/17 | Sale | XUMANII NEW PRICE .403837 | 150,000 | 0.40 | | 60,543.90 | |
| 045 | 05/17 | Received | XUMANII NEW | 150,000 | 0.00 | 60,543.90 | | |
| 045 | 05/17 | Delivered | XUMANII NEW | 150,100 | 0.00 | 38,811.09 | | |
| 045 | 05/17 | Received | XUMANII NEW | 2,980,500 | 0.00 | 1,489,044.99 | | |
| | 05/20 | Purchase | XUMANII NEW PRICE .317554 | 210,000 | 0.32 | 66,719.69 | | |
| 090 | 05/20 | Sale | XUMANII NEW PRICE .287502 | 1,295,143 | 0.29 | | 372,161.69 | |
| 045 | 05/20 | Received | XUMANII NEW | 1,295,143 | 0.00 | 372,161.69 | | |
| 045 | 05/20 | Delivered | XUMANII NEW | 210,000 | 0.00 | 66,719.69 | | |
| 090 | 05/22 | Sale | XUMANII NEW PRICE .370000 | -15,000 | 0.37 | | 5,547.10 | |
| 045 | 05/22 | Received | XUMANII NEW | 15,000 | 0.00 | 5,547.10 | | |
| 090 | 05/23 | Sale | XUMANII NEW PRICE .390000 | 10,000 | 0.39 | | 3,897.96 | |
| 045 | 05/23 | Received | XUMANII NEW | 10,000 | 0.00 | 3,897.96 | | |
| 090 | 05/28 | Sale | XUMANII NEW PRICE .399631 | 80,000 | 0.40 | | 31,953.91 | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE  13 OF  14
STATEMENT PERIOD  05/01/13 - 05/31/13

‹ACCOUNT›
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 05/28 | Received | XUMANII NEW | 80,000 | 0.00 | 31,953.91 | | |
| 090 05/31 | Sale | XUMANII NEW PRICE  .375085 | 257,500 | 0.38 | | 96,534.39 | |
| 045 05/31 | Received | XUMANII NEW | 257,500 | 0.00 | 96,534.39 | | |
| 045 05/31 | TOTAL OF ACTIVITY | | | | 11,133,483.55 | 11,133,483.55 | |
| 045 05/31 | CLOSING BALANCE | | | | | | 5,247.25 |

## PORTFOLIO SUMMARY

| EQUITIES | Quantity | PRICE ON 05/31/13 | Value | Dividend Rate | Current % Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|
| EXPERIENCE ART AND DESIGN INC | 1,000 short | 4.30 | -4,300 | .00 | | 0 |

TOTAL EQUITIES                -4,300.00

## PRICE DISCLAIMER

The market value of a security holding is calculated by multiplying the quantity held by the current market price. If available, Fixed-Income securities are traded primarily in over-the-counter markets and are valued at the most recent bid or yield equivalent. Less actively traded issues may be priced by utilizing a yield based on a matrix system and may not reflect an actual market price, but rather a mathematical approximation derived by computer. While we strive to provide accurate prices, in some instances the prices may not closely reflect the value at which the securities could be sold. Municipal Bonds, purchased within the current statement period, reflect the purchase price, which may vary from the market price at statement close.

Prices shown for interests in limited partnerships and other similar securities may represent: (a) the initial public offering price; (b) the initial public offering price as adjusted for any distributions (capital made); or (c) a valuation provided by the issuer or its agent. Therefore, these prices may not represent the investment's current market value and owners may not be able to realize the price shown.

Additionally, prices shown for private placements or other securities not traded in a public market may be priced at your cost or may be a valuation provided by the issuer or its agent. These prices may not be representative of the price you would receive if you sold your investment.

Prices shown for Private Placements may be the initial cost to the investor or a valuation provided by the issuer or its agent.

## PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 05/29/13 | 06/03/13 | SELL | NORSTRA ENERGY INC | 511,042 | 0.9206 | 470,229.93 |
| 05/29/13 | 06/03/13 | SELL | DIGITAL (THE) | 47,000 | 0.08 | 3,758.05 |
| 05/29/13 | 06/03/13 | SELL | PETROSONIC ENERGY, INC. | 17,321 | 1.03 | 17,831.38 |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT
PAGE  14 OF  14
STATEMENT PERIOD  05/01/13 - 05/31/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 05/29/13 | 06/03/13 | SELL | WESTERN GRAPHITE INC | 7,500 | 0.483 | 3,620.62 |
| 05/29/13 | 06/03/13 | BUY | XUMANII NEW | 1,318.876 | 0.28 | 369,469.92 |
| 05/30/13 | 06/04/13 | SELL | NORSTRA ENERGY INC | 253,500 | 0.9196 | 233,013.38 |
| 05/30/13 | 06/04/13 | SELL | RANGO ENERGY INC | 562,354 | 0.3093 | 173,863.52 |
| 05/30/13 | 06/04/13 | SELL | WESTERN GRAPHITE INC | 25,000 | 0.504 | 12,593.47 |
| 05/30/13 | 06/04/13 | BUY | XUMANII NEW | 250,000 | 0.3129 | 78,264.11 |
| 05/30/13 | 06/04/13 | SELL | XUMANII NEW | 5,000 | 0.29 | 1,449.24 |
| 05/31/13 | 06/04/13 | BUY | AMERICAN GRAPHITE | 2,500 | 0.585 | 1,463.23 |
| 05/31/13 | 06/05/13 | BUY | DUMA ENERGY CORP. | 13,500 | 2.3511 | 31,755.87 |
| 05/31/13 | 06/06/13 | SELL | NORSTRA ENERGY INC | 405,100 | 0.9325 | 377,599.18 |
| 05/31/13 | 06/05/13 | SELL | RANGO ENERGY INC | 177,024 | 0.328 | 58,041.43 |
| 05/31/13 | 06/05/13 | BUY | AMERICAN GRAPHITE | 10,000 | 0.575 | 5,752.88 |
| 05/31/13 | 06/05/13 | BUY | EXPERIENCE ART AND | 1,000 | 4.15 | 4,150.00 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which
introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at
(201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights
under Securities Investor Protection Act.

Sunrise Securities Corp.
600 Lexington Avenue-23rd Flr
New York, NY 10022
(212) 421-1616

STATEMENT OF ACCOUNT

#0001

STATEMENT PERIOD 06/01/13 - 06/28/13

| | |
|---|---|
| STATEMENT PERIOD: | JUNE 1 - JUNE 28, 2013 |
| ACCOUNT NUMBER: | 3VP-01C60 |
| TAXPAYER ID: | 12-3125211 |
| ACCOUNT TYPE: | CASH |

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL
BANK OF NEW YORK - DIRECTED
ONE WALL STREET
NEW YORK NY 10286

<ACCOUNT
PAGE    1 OF   14

F/C: JEFF MEYERSON          FC # 0002

See last page for information regarding inconsistencies or discrepancies on statements.

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | 06/01 | OPENING BALANCE | | | | | | 5,247.25 |
| | 06/25 | Purchase | AFRICAN COPPER CORP PRICE .156999 | 3,525,000 | 0.16 | 553,698.19 | | |
| 090 | 06/25 | Sale | AFRICAN COPPER CORP PRICE .097060 | 375,000 | 0.00 | | 36,378.67 | |
| 045 | 06/26 | Delivered | AFRICAN COPPER CORP | 3,525,000 | 0.00 | 553,698.19 | | |
| 045 | 06/26 | Received | AFRICAN COPPER CORP | 375,000 | 0.00 | 36,378.67 | | |
| 090 | 06/27 | Sale | AFRICAN COPPER CORP PRICE .036343 | 300,000 | 0.00 | | 10,897.25 | |
| 045 | 06/27 | Received | AFRICAN COPPER CORP | 300,000 | 0.00 | 10,897.25 | | |
| | 06/07 | Purchase | ALLIED NEV GOLD CORP PRICE 8.453770 | 20,000 | 8.45 | 169,159.94 | | |
| 045 | 06/07 | Delivered | ALLIED NEV GOLD CORP | 20,000 | 0.00 | 169,159.94 | | |
| 045 | 06/04 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .585000 | 2,500 | 0.59 | 1,463.23 | | |
| 045 | 06/04 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | 1,463.23 | | |
| | 06/05 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .575000 | 10,000 | 0.58 | 5,752.88 | | |

(cont on next page)

Sunrise Securities Corp.

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT OF ACCOUNT

PAGE 2 OF 14

STATEMENT PERIOD 06/01/13 - 06/28/13

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 06/07 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 10,000 | 0.00 | | 5,752.88 | |
| | 06/10 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .555000 | 2,500 | 0.56 | 1,388.19 | | |
| 045 | 06/10 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | | 1,388.19 | |
| | 08/11 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .552000 | 2,500 | 0.55 | 1,380.69 | | |
| | 06/12 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .562727 | 5,500 | 0.56 | 3,096.54 | | |
| 045 | 06/12 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | | 1,380.69 | |
| | 06/14 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .580800 | 2,500 | 0.58 | 1,452.73 | | |
| 045 | 06/14 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | | 1,452.73 | |
| | 06/17 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .560300 | 5,000 | 0.56 | 2,802.90 | | |
| 045 | 06/17 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 5,500 | 0.00 | | 3,096.54 | |
| 045 | 06/17 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 5,000 | 0.00 | | 2,802.90 | |
| | 06/20 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .550200 | 5,000 | 0.55 | 2,752.38 | | |
| 090 | 06/20 | Sale | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .557154 | 13,000 | 0.56 | | 7,239.24 | |
| 045 | 06/20 | Received | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 13,000 | 0.00 | 7,239.24 | | |
| 045 | 06/20 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 5,000 | 0.00 | | 2,752.38 | |
| | 06/24 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .559667 | 18,000 | 0.56 | 10,079.05 | | |
| 045 | 06/24 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 18,000 | 0.00 | | ,079. | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT
PAGE   3  OF   14
STATEMENT PERIOD  06/01/13 - 06/28/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 06/25 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .580847 | 8,500 | 0.58 | 4,937.96 | | |
| 06/26 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .579100 | 11,000 | 0.58 | 6,373.29 | | |
| 045 06/26 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 11,000 | 0.00 | | 6,373.29 | |
| 045 06/26 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 8,500 | 0.00 | | 4,937.96 | |
| 06/27 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .570000 | 2,500 | 0.57 | 1,425.71 | | |
| 045 06/27 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | | 1,425.71 | |
| 06/28 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .575333 | 10,500 | 0.58 | 6,044.02 | | |
| 045 06/28 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 10,500 | 0.00 | | 6,044.02 | |
| 090 06/07 | Sale | ANAVEX LIFE SCIENCES CORP PRICE .694271 | 208,200 | 0.69 | | 144,472.42 | |
| 045 06/07 | Received | ANAVEX LIFE SCIENCES CORP | 208,200 | 0.00 | 144,472.42 | | |
| 090 06/10 | Sale | ANAVEX LIFE SCIENCES CORP PRICE .774356 | 297,531 | 0.77 | | 230,275.72 | |
| 045 06/10 | Received | ANAVEX LIFE SCIENCES CORP | 297,531 | 0.00 | 230,275.72 | | |
| 090 06/11 | Sale | ANAVEX LIFE SCIENCES CORP PRICE .829428 | 287,582 | 0.83 | | 238,405.14 | |
| 06/11 | CNS | ANAVEX LIFE SCIENCES CORP | 287,582 | 0.00 | 238,405.14 | | |
| 090 06/12 | Sale | ANAVEX LIFE SCIENCES CORP PRICE .842686 | 65,035 | 0.84 | | 54,776.37 | |
| 045 06/12 | Received | ANAVEX LIFE SCIENCES CORP | 65,035 | 0.00 | 54,776.37 | | |
| 090 06/13 | Sale | ANAVEX LIFE SCIENCES CORP | 28,100 | 0.84 | | 23,591.79 | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT
PAGE 4 OF 14

STATEMENT PERIOD  06/01/13 - 06/28/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | PRICE      .840000 | | | | | |
| 045 | 06/13 | Received | ANAVEX LIFE SCIENCES CORP | 28,100 | 0.00 | 23,591.79 | | |
| 090 | 06/14 | Sale | ANAVEX LIFE SCIENCES CORP PRICE      .760000 | 2,800 | 0.76 | | 2,126.90 | |
| 045 | 06/14 | Received | ANAVEX LIFE SCIENCES CORP | 2,800 | 0.00 | 2,126.90 | | |
| 090 | 06/17 | Sale | ANAVEX LIFE SCIENCES CORP PRICE      .760000 | 1,330 | 0.76 | | 1,010.27 | |
| 045 | 06/17 | Received | ANAVEX LIFE SCIENCES CORP | 1,330 | 0.00 | 1,010.27 | | |
| | 06/18 | Purchase | ANAVEX LIFE SCIENCES CORP PRICE      .647204 | 63,300 | 0.65 | | 40,988.49 | |
| 045 | 06/18 | Delivered | ANAVEX LIFE SCIENCES CORP | 63,300 | 0.00 | 40,988.49 | | |
| 090 | 06/21 | Sale | ARCH THERAPEUTICS INC TRADE AS OF 06/18/13 PRICE      .774200 | 550,000 | 0.77 | | 425,802.59 | |
| 090 | 06/21 | Sale | ARCH THERAPEUTICS INC PRICE      .760360 | 250,000 | 0.76 | | 189,991.64 | |
| 045 | 06/21 | Received | ARCH THERAPEUTICS INC | 550,000 | 0.00 | 425,802.59 | | |
| 045 | 06/21 | Received | ARCH THERAPEUTICS INC | 250,000 | 0.00 | 189,991.64 | | |
| | 06/24 | Purchase | ARCH THERAPEUTICS INC PRICE      .800000 | 187,891 | 0.80 | | 150,387.96 | |
| 045 | 06/25 | Delivered | ARCH THERAPEUTICS INC | 187,891 | 0.00 | 150,387.96 | | |
| 090 | 06/18 | Sale | BIOLOGIX HAIR INC PRICE      4.645740 | 27,700 | 4.65 | | 128,620.42 | |
| 045 | 06/18 | Received | BIOLOGIX HAIR INC | 27,700 | 0.00 | 128,620.42 | | |
| 090 | 06/19 | Sale | BIOLOGIX HAIR INC PRICE      4.760000 | 700 | 4.76 | | 3,330.27 | |
| 045 | 06/19 | Received | BIOLOGIX HAIR INC | 700 | 0.00 | 3,330.27 | | |
| 090 | 06/20 | Sale | BIOLOGIX HAIR INC PRICE      4.774857 | 1,750 | 4.77 | | 8,351.67 | |
| 045 | 06/20 | Received | BIOLOGIX HAIR INC | 1,750 | 0.00 | 8,351.67 | | |
| 090 | 06/21 | Sale | BIOLOGIX HAIR INC PRICE      4.780000 | 1,200 | 4.78 | | 5,733.03 | |
| 045 | 06/21 | Received (cont on next page) | BIOLOGIX HAIR INC | 1,200 | 0.00 | 5,733.03 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT ▓▓▓▓▓▓

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

PAGE    5 OF   14

STATEMENT PERIOD  06/01/13 - 06/28/13

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 090 06/24 | Sale | BIOLOGIX HAIR INC PRICE  4.780000 | 500 | 4.78 | | 2,388.76 | |
| 045 06/24 | Received | BIOLOGIX HAIR INC | 500 | 0.00 | 2,388.76 | | |
| 090 06/13 | Sale | BIOSTEM US CORP SHS PRICE  .387682 | 47,280 | 0.39 | | 18,320.12 | |
| 045 06/13 | Received | BIOSTEM US CORP SHS | 47,280 | 0.00 | 18,320.12 | | |
| 06/25 | Purchase | BULLFROG GOLD CORP. PRICE  .200000 | 3,900 | 0.20 | 780.39 | | |
| 045 06/25 | Delivered | BULLFROG GOLD CORP. | 3,900 | 0.00 | | 780.39 | |
| 045 06/25 | Reclaim | BULLFROG GOLD CORP. | 3,900 | 0.00 | 780.39 | | |
| 045 06/26 | Delivered | BULLFROG GOLD CORP. | 3,900 | 0.00 | | 780.39 | |
| 06/24 | Purchase | CROWN ALLIANCE CAPITAL LTD PRICE  .710000 | 7,000 | 0.71 | 4,972.49 | | |
| 045 06/24 | Delivered | CROWN ALLIANCE CAPITAL LTD | 7,000 | 0.00 | | 4,972.49 | |
| 06/06 | Purchase | DEPHASIUM CORP PRICE  .500000 | 50,000 | 0.50 | 25,012.50 | | |
| 045 06/06 | Delivered | DEPHASIUM CORP | 50,000 | 0.00 | | 25,012.50 | |
| 090 06/10 | Sale | DEPHASIUM CORP PRICE  .423048 | 50,000 | 0.42 | | 21,141.45 | |
| 045 06/10 | Received | DEPHASIUM CORP | 50,000 | 0.00 | 21,141.45 | | |
| 090 06/03 | Sale | DIGITAL (THE) DEVELOPMENT GROUP CORP. PRICE  .080000 | 47,000 | 0.00 | | 3,758.05 | |
| 045 06/03 | Received | DIGITAL (THE) DEVELOPMENT GROUP CORP. | 47,000 | 0.00 | 3,758.05 | | |
| 090 06/11 | Sale | DIGITAL (THE) DEVELOPMENT GROUP CORP. PRICE  .065000 | 16,300 | 0.00 | | 1,058.95 | |
| 06/11 | CNS | DIGITAL (THE) DEVELOPMENT GROUP CORP. | 16,300 | 0.00 | 1,058.95 | | |
| 06/05 | Purchase | DUMA ENERGY CORP. PRICE  2.351111 | 13,500 | 2.35 | 31,755.87 | | |
| 045 06/05 | Delivered | DUMA ENERGY CORP. | 13,500 | 0.00 | | 31,755.87 | |
| 06/06 | Purchase | DUMA ENERGY CORP. PRICE  2.638744 | 17,154 | 2.64 | 45,287.64 | | |
| 06/07 | Purchase | DUMA ENERGY CORP. PRICE  2.677143 | 4,900 | 2.68 | 13,124.56 | | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD  06/01/13 - 06/28/13     PAGE   6 OF   14

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 06/07 | Delivered | DUMA ENERGY CORP. | 17,154 | 0.00 | | 45,287.64 | |
| 045 | 06/10 | Delivered | DUMA ENERGY CORP. | 4,900 | 0.00 | | 13,124.56 | |
| | 06/12 | Purchase | DUMA ENERGY CORP. PRICE  2.570000 | 5,000 | 2.57 | 12,856.43 | | |
| 045 | 06/12 | Delivered | DUMA ENERGY CORP. | 5,000 | 0.00 | | 12,856.43 | |
| | 06/13 | Purchase | DUMA ENERGY CORP. PRICE  2.600000 | 2,500 | 2.60 | 6,503.25 | | |
| 045 | 06/13 | Delivered | DUMA ENERGY CORP. | 2,500 | 0.00 | | 6,503.25 | |
| | 06/14 | Purchase | DUMA ENERGY CORP. PRICE  2.540000 | 2,500 | 2.54 | 6,353.18 | | |
| 045 | 06/14 | Delivered | DUMA ENERGY CORP. | 2,500 | 0.00 | | 6,353.18 | |
| | 06/18 | Purchase | DUMA ENERGY CORP. PRICE  2.520000 | 995 | 2.52 | 2,508.65 | | |
| 045 | 06/18 | Delivered | DUMA ENERGY CORP. | 995 | 0.00 | | 2,508.65 | |
| | 06/21 | Purchase | DUMA ENERGY CORP. PRICE  2.393622 | 12,700 | 2.39 | 30,414.20 | | |
| 045 | 06/21 | Delivered | DUMA ENERGY CORP. | 12,700 | 0.00 | | 30,414.20 | |
| | 06/24 | Purchase | DUMA ENERGY CORP. PRICE  2.400000 | 1,890 | 2.40 | 4,538.27 | | |
| 045 | 06/25 | Delivered | DUMA ENERGY CORP. | 1,890 | 0.00 | | 4,538.27 | |
| | 06/28 | Purchase | DUMA ENERGY CORP. PRICE  2.350000 | 2,000 | 2.35 | 4,702.35 | | |
| 045 | 06/28 | Delivered | DUMA ENERGY CORP. | 2,000 | 0.00 | | 4,702.35 | |
| 125 | 06/03 | Journal Entry | EXPERIENCE ART AND DESIGN INC DART ONLINE JE #04935074 | | 0.00 | | 1,097.25 | |
| | 06/05 | Purchase | EXPERIENCE ART AND DESIGN INC PRICE  4.150000 | 1,000 | 4.15 | 4,150.00 | | |
| 125 | 06/12 | Journal Entry | EXPERIENCE ART AND DESIGN INC DART ONLINE JE #04944740 | | 0.00 | 2,194.50 | | |
| 090 | 06/26 | Sale | FLUX PWR HOLDINGS INC SHS PRICE  .276362 | 118,480 | 0.28 | | 32,726.43 | |
| 045 | 06/26 | Received | FLUX PWR HOLDINGS INC SHS | 118,480 | 0.00 | 32,726.43 | | |
| 090 | 06/26 | Sale | GOLD DYNAMICS CORP PRICE  .006000 | 30,000 | 0.00 | | 179.90 | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   7 OF   14

STATEMENT PERIOD  06/01/13 - 06/28/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/S DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 06/26 | Received | GOLD DYNAMICS CORP | 30,000 | 0.00 | | 179.90 | |
| 090 06/28 | Sale | HOLLOMAN ENERGY CORP PRICE .657333 | 30,000 | 0.66 | | 19,709.79 | |
| 045 06/28 | Received | HOLLOMAN ENERGY CORP | 30,000 | 0.00 | 19,709.79 | | |
| 06/25 | Purchase | HOMELAND RESOURCES LTD PRICE .130000 | 3,100 | 0.13 | 403.20 | | |
| 045 06/26 | Delivered | HOMELAND RESOURCES LTD | 3,100 | 0.00 | | 403.20 | |
| 090 06/28 | Sale | ITALK INC PRICE .750000 | 3,800 | 0.75 | | 2,848.52 | |
| 045 06/28 | Received | ITALK INC | 3,800 | 0.00 | 2,848.52 | | |
| 090 06/03 | Sale | NORSTRA ENERGY INC PRICE .920616 | 511,042 | 0.92 | | 470,229.93 | |
| 045 06/03 | Received | NORSTRA ENERGY INC | 511,042 | 0.00 | 470,229.93 | | |
| 090 06/04 | Sale | NORSTRA ENERGY INC PRICE .919661 | 253,500 | 0.92 | | 233,013.38 | |
| 045 06/04 | Received | NORSTRA ENERGY INC | 253,500 | 0.00 | 233,013.38 | | |
| 090 06/05 | Sale | NORSTRA ENERGY INC PRICE .932596 | 405,100 | 0.93 | | 377,599.18 | |
| 045 06/05 | Received | NORSTRA ENERGY INC | 405,100 | 0.00 | 377,599.18 | | |
| 090 06/07 | Sale | NORSTRA ENERGY INC PRICE .976678 | 167,827 | 0.98 | | 163,660.34 | |
| 045 06/07 | Received | NORSTRA ENERGY INC | 167,827 | 0.00 | 163,660.34 | | |
| 090 06/10 | Sale | NORSTRA ENERGY INC PRICE 1.103828 | 80,200 | 1.10 | | 88,481.18 | |
| 045 06/10 | Received | NORSTRA ENERGY INC | 80,200 | 0.00 | 88,481.18 | | |
| 090 06/11 | Sale | NORSTRA ENERGY INC PRICE 1.605000 | 10,000 | 1.61 | | 16,041.69 | |
| 06/11 | CNS | NORSTRA ENERGY INC | 10,000 | 0.00 | 16,041.69 | | |
| 06/13 | Purchase | NORSTRA ENERGY INC PRICE 1.070000 | 70,100 | 1.07 | 75,044.50 | | |
| 090 06/13 | Sale | NORSTRA ENERGY INC PRICE 1.188369 | 15,700 | 1.19 | | 18,616.36 | |
| 045 06/13 | Received | NORSTRA ENERGY INC | 15,700 | 0.00 | 18,616.36 | | |
| 045 06/13 | Delivered | NORSTRA ENERGY INC | 70,100 | 0.00 | 75,044.50 | | |
| 090 06/14 | Sale | NORSTRA ENERGY INC PRICE 1.000000 | 10,000 | 1.00 | | 9,994.83 | |
| 045 06/14 | Received | NORSTRA ENERGY INC | 10,000 | 0.00 | 9,994.83 | | |
| 06/19 | Purchase (cont on next page) | NORSTRA ENERGY INC | 87,800 | 0.64 | 56,141.30 | | |

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

STATEMENT PERIOD 06/01/13 - 06/28/13

DAILY BROKERAGE ACTIVITY

(cont from prev page)

PRICE .639103

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 090 06/19 | Sale | NORSTRA ENERGY INC PRICE .681769 | 65,000 | 0.68 | | 44,292.07 | |
| 045 06/19 | Received | NORSTRA ENERGY INC | 65,000 | 0.00 | | 44,292.07 | |
| 045 06/19 | Delivered | NORSTRA ENERGY INC | 87,800 | 0.00 | 56,141.30 | | |
| 090 06/20 | Sale | NORSTRA ENERGY INC PRICE .692208 | 247,300 | 0.69 | | 171,094.44 | |
| 045 06/20 | Received | NORSTRA ENERGY INC | 247,300 | 0.00 | 171,094.44 | | |
| 090 06/26 | Sale | NORSTRA ENERGY INC PRICE .844800 | 30,000 | 0.84 | | 25,330.89 | |
| 045 06/26 | Received | NORSTRA ENERGY INC | 30,000 | 0.00 | 25,330.89 | | |
| 090 06/10 | Sale | NORTHUMBERLAND RESRCS INC PRICE 1.373603 | 2,198 | 1.37 | | 3,017.62 | |
| 045 06/10 | Received | NORTHUMBERLAND RESRCS INC | 2,198 | 0.00 | 3,017.62 | | |
| 090 06/13 | Sale | NORTHUMBERLAND RESRCS INC PRICE 1.241918 | 61,250 | 1.24 | | 76,028.13 | |
| 045 06/13 | Received | NORTHUMBERLAND RESRCS INC | 61,250 | 0.00 | 76,028.13 | | |
| 090 06/21 | Sale | NORTHUMBERLAND RESRCS INC PRICE .955000 | 3,000 | 0.96 | | 2,863.52 | |
| 045 06/21 | Received | NORTHUMBERLAND RESRCS INC | 3,000 | 0.00 | 2,863.52 | | |
| 090 06/24 | Sale | NORTHUMBERLAND RESRCS INC PRICE .832167 | 58,250 | 0.83 | | 48,448.64 | |
| 045 06/24 | Received | NORTHUMBERLAND RESRCS INC | 58,250 | 0.00 | 48,448.64 | | |
| 090 06/25 | Sale | NORTHUMBERLAND RESRCS INC PRICE .728586 | 133,500 | 0.73 | | 97,215.90 | |
| 090 06/26 | Sale | NORTHUMBERLAND RESRCS INC PRICE .730351 | 18,500 | 0.73 | | 13,504.49 | |
| 045 06/26 | Received | NORTHUMBERLAND RESRCS INC | 18,500 | 0.00 | 13,504.49 | | |
| 045 06/26 | Received | NORTHUMBERLAND RESRCS INC | 133,500 | 0.00 | 97,215.90 | | |

(cont on next page)

Sunrise Securities Corp.

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT OF ACCOUNT
PAGE 9 OF 14
STATEMENT PERIOD 06/01/13 - 06/28/13

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 090 06/27 | Sale | NORTHUMBERLAND RESRCS INC PRICE .967489 | 22,500 | 0.97 | | 21,757.23 | |
| 045 06/27 | Received | NORTHUMBERLAND RESRCS INC | 22,500 | 0.00 | 21,757.23 | | |
| 06/24 | Purchase | PERSHING GOLD CORP PRICE .375000 | 50,000 | 0.38 | 18,759.38 | | |
| 045 06/25 | Delivered | PERSHING GOLD CORP | 50,000 | 0.00 | | 18,759.38 | |
| 090 06/03 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.030000 | 17,321 | 1.03 | | 17,831.38 | |
| 045 06/03 | Received | PETROSONIC ENERGY, INC. (NEW) | 17,321 | 0.00 | 17,831.38 | | |
| 090 06/19 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.237247 | 21,250 | 1.24 | | 26,277.89 | |
| 045 06/19 | Received | PETROSONIC ENERGY, INC. (NEW) | 21,250 | 0.00 | 26,277.89 | | |
| 090 06/20 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.338709 | 373,519 | 1.34 | | 499,774.52 | |
| 045 06/20 | Received | PETROSONIC ENERGY, INC. (NEW) | 373,519 | 0.00 | 499,774.52 | | |
| 090 06/21 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE 1.250521 | 96,000 | 1.25 | | 119,987.90 | |
| 045 06/21 | Received | PETROSONIC ENERGY, INC. (NEW) | 96,000 | 0.00 | 119,987.90 | | |
| 090 06/24 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .828210 | 324,036 | 0.83 | | 268,230.99 | |
| 045 06/24 | Received | PETROSONIC ENERGY, INC. (NEW) | 324,036 | 0.00 | 268,230.99 | | |
| 090 06/26 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .790000 | 10,000 | 0.79 | | 7,895.90 | |
| 045 06/26 | Received | PETROSONIC ENERGY, INC. (NEW) | 10,000 | 0.00 | 7,895.90 | | |
| 090 06/27 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .850000 | 10,000 | 0.85 | | 8,495.60 | |
| 045 06/27 | Received (cont on next page) | PETROSONIC ENERGY, INC. | 10,000 | 0.00 | 8,495.60 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

STATEMENT PERIOD 06/01/13 - 06/28/13     PAGE  10 OF  14

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 090 06/28 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .857000 | 25,000 | 0.86 | | 21,413.91 | |
| 045 06/28 | Received | PETROSONIC ENERGY, INC. (NEW) | 25,000 | 0.00 | 21,413.91 | | |
| 090 06/04 | Sale | RANGO ENERGY INC PRICE .309331 | 562,354 | 0.31 | | 173,863.52 | |
| 045 06/04 | Received | RANGO ENERGY INC | 562,354 | 0.00 | 173,863.52 | | |
| 090 06/05 | Sale | RANGO ENERGY INC PRICE .328043 | 177,024 | 0.33 | | 58,041.43 | |
| 045 06/05 | Received | RANGO ENERGY INC | 177,024 | 0.00 | 58,041.43 | | |
| 090 06/06 | Sale | RANGO ENERGY INC PRICE .330000 | 60,622 | 0.33 | | 19,994.91 | |
| 045 06/06 | Received | RANGO ENERGY INC | 60,622 | 0.00 | 19,994.91 | | |
| 090 06/10 | Sale | RANGO ENERGY INC PRICE .333233 | 93,100 | 0.33 | | 31,007.93 | |
| 045 06/10 | Received | RANGO ENERGY INC | 93,100 | 0.00 | 31,007.93 | | |
| 090 06/11 | Sale | RANGO ENERGY INC PRICE .340000 | 19,580 | 0.34 | | 6,653.75 | |
| 06/11 | CNS | RANGO ENERGY INC | 19,580 | 0.00 | 6,653.75 | | |
| 090 06/14 | Sale | RANGO ENERGY INC PRICE .347268 | 199,500 | 0.35 | | 69,242.12 | |
| 045 06/14 | Received | RANGO ENERGY INC | 199,500 | 0.00 | 69,242.12 | | |
| 090 06/17 | Sale | RANGO ENERGY INC PRICE .360000 | 17,734 | 0.36 | | 6,380.94 | |
| 045 06/17 | Received | RANGO ENERGY INC | 17,734 | 0.00 | 6,380.94 | | |
| 090 06/18 | Sale | RANGO ENERGY INC PRICE .360000 | 43,450 | 0.36 | | 15,633.91 | |
| 045 06/18 | Received | RANGO ENERGY INC | 43,450 | 0.00 | 15,633.91 | | |
| 090 06/24 | Sale | RANGO ENERGY INC PRICE .363061 | 27,838 | 0.36 | | 10,101.65 | |
| 045 06/24 | Received | RANGO ENERGY INC | 27,838 | 0.00 | 10,101.65 | | |
| 06/13 | Purchase | RENEWABLE CORP PRICE .170000 | 20,000 | 0.17 | | 3,401.70 | |
| 045 06/13 | Delivered | RENEWABLE CORP | 20,000 | 0.00 | 3,401.70 | | |
| 06/17 | Purchase | RENEWABLE CORP PRICE .150462 | 32,500 | 0.15 | | 4,892.47 | |
| 045 06/17 | Delivered | RENEWABLE CORP | 32,500 | 0.00 | 4,892.47 | | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 06/01/13 - 06/28/13      PAGE 11 OF 14

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 06/20 | Purchase | RENEWABLE CORP PRICE .163019 | 21,200 | 0.16 | | 3,457.73 | |
| 045 06/20 | Delivered | RENEWABLE CORP | 21,200 | 0.00 | 3,457.73 | | |
| 06/21 | Purchase | RENEWABLE CORP PRICE .130000 | 8,800 | 0.13 | 1,144.57 | | |
| 045 06/21 | Delivered | RENEWABLE CORP | 8,800 | 0.00 | | 1,144.57 | |
| 090 06/27 | Sale | RESPECT YOUR UNIVERSE, INC COM ACCREDIT PRICE .400000 | 5,000 | 0.40 | | 1,998.97 | |
| 045 06/27 | Received | RESPECT YOUR UNIVERSE, INC. COM ACCREDIT | 5,000 | 0.00 | 1,998.97 | | |
| 06/07 | Purchase | SANWIRE CORP PRICE .290000 | 3,500 | 0.29 | | 1,015.51 | |
| 045 06/07 | Delivered | SANWIRE CORP | 3,500 | 0.00 | 1,015.51 | | |
| 090 06/19 | Sale | SOLTERA MINING CORP PRICE .110000 | 50,000 | 0.11 | | 5,497.15 | |
| 045 06/19 | Received | SOLTERA MINING CORP | 50,000 | 0.00 | 5,497.15 | | |
| 090 06/21 | Sale | SOLTERA MINING CORP PRICE .137000 | 44,000 | 0.14 | | 6,024.89 | |
| 045 06/21 | Received | SOLTERA MINING CORP | 44,000 | 0.00 | 6,024.89 | | |
| 090 06/21 | Sale | TUNGSTEN CORP. PRICE .716150 | 12,300 | 0.72 | | 8,804.10 | |
| 045 06/21 | Received | TUNGSTEN CORP. | 12,300 | 0.00 | 8,804.10 | | |
| 090 06/24 | Sale | TUNGSTEN CORP. PRICE .710000 | 5,000 | 0.71 | | 3,548.16 | |
| 045 06/24 | Received | TUNGSTEN CORP. | 5,000 | 0.00 | 3,548.16 | | |
| 090 06/03 | Sale | WESTERN GRAPHITE INC PRICE .483000 | 7,500 | 0.48 | | 3,620.62 | |
| 045 06/03 | Received | WESTERN GRAPHITE INC | 7,500 | 0.00 | 3,620.62 | | |
| 090 06/04 | Sale | WESTERN GRAPHITE INC PRICE .504000 | 25,000 | 0.50 | | 12,593.47 | |
| 045 06/04 | Received | WESTERN GRAPHITE INC | 25,000 | 0.00 | 12,593.47 | | |
| 090 06/24 | Sale | WESTERN GRAPHITE INC PRICE .740000 | 5,000 | 0.74 | | 3,698.09 | |
| 045 06/24 | Received | WESTERN GRAPHITE INC | 5,000 | 0.00 | 3,698.09 | | |
| 06/03 | Purchase | XUMANII NEW PRICE .280000 | 1,318,876 | 0.28 | 369,469.92 | | |
| 06/04 | Purchase (cont on next page) | XUMANII NEW | 250,000 | 0.31 | 78,264.11 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE 12 OF 14

STATEMENT PERIOD  06/01/13 - 06/28/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | PRICE .312900 | | | | | |
| 090 | 06/04 | Sale | XUMANII NEW PRICE .290000 | 5,000 | 0.29 | | 1,449.24 | |
| 045 | 06/04 | Received | XUMANII NEW | 5,000 | 0.00 | 1,449.24 | | |
| 045 | 06/04 | Delivered | XUMANII NEW | 1,318,876 | 0.00 | | 369,469.92 | |
| 045 | 06/06 | Purchase | XUMANII NEW PRICE .318000 | 1,300,000 | 0.32 | 413,606.70 | | |
| 045 | 06/06 | Delivered | XUMANII NEW | 1,300,000 | 0.00 | | 413,606.70 | |
| 045 | 06/07 | Delivered | XUMANII NEW | 250,000 | 0.00 | | 78,264.11 | |
| | 06/10 | Purchase | XUMANII NEW PRICE .223007 | 67,500 | 0.22 | 15,060.50 | | |
| 045 | 06/10 | Delivered | XUMANII NEW | 67,500 | 0.00 | | 15,060.50 | |
| | 06/11 | Purchase | XUMANII NEW PRICE .270000 | 90,000 | 0.27 | 24,312.15 | | |
| 045 | 06/11 | Delivered | XUMANII NEW | 90,000 | 0.00 | | 24,312.15 | |
| 045 | 06/14 | Purchase | XUMANII NEW PRICE .141000 | 1,000,000 | 0.14 | 141,070.50 | | |
| 045 | 06/14 | Delivered | XUMANII NEW | 1,000,000 | 0.00 | | 141,070.50 | |
| 045 | 06/19 | Purchase | XUMANII NEW PRICE .271154 | 1,300,000 | 0.27 | 352,676.45 | | |
| 045 | 06/19 | Delivered | XUMANII NEW | 1,300,000 | 0.00 | | 352,676.45 | |
| 090 | 06/14 | Sale | 22ND CENTURY GROUP, INC. PRICE .686154 | 13,000 | 0.69 | | 8,915.38 | |
| 045 | 06/14 | Received | 22ND CENTURY GROUP, INC. | 13,000 | 0.00 | 8,915.38 | | |
| 090 | 06/17 | Sale | 22ND CENTURY GROUP, INC. PRICE .710000 | 100 | 0.71 | | 70.95 | |
| 045 | 06/17 | Received | 22ND CENTURY GROUP, INC. | 100 | 0.00 | 70.95 | | |
| 090 | 06/18 | Sale | 22ND CENTURY GROUP, INC. PRICE .680000 | 2,800 | 0.68 | | 1,903.02 | |
| 045 | 06/18 | Received | 22ND CENTURY GROUP, INC. | 2,800 | 0.00 | 1,903.02 | | |
| 090 | 06/19 | Sale | 22ND CENTURY GROUP, INC. PRICE .694085 | 7,100 | 0.69 | | 4,925.45 | |
| 045 | 06/19 | Received | 22ND CENTURY GROUP, INC. | 7,100 | 0.00 | 4,925.45 | | |
| 090 | 06/20 | Sale | 22ND CENTURY GROUP, INC. PRICE .700000 | 10,000 | 0.70 | | 6,996.38 | |
| 045 | 06/20 | Received | 22ND CENTURY GROUP, INC. | 10,000 | 0.00 | 6,996.38 | | |
| 090 | 06/21 | Sale | 22ND CENTURY GROUP, INC. PRICE .700000 | 3,000 | 0.70 | | 2,098.91 | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   13 OF   14

STATEMENT PERIOD  06/01/13 - 06/28/13

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

### DAILY BROKERAGE ACTIVITY

| B/B DATE | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 045 | 06/21 | Received | 22ND CENTURY GROUP, INC. | 3,000 | 0.00 | 2,098.91 | | |
| 090 | 06/24 | Sale | 22ND CENTURY GROUP, INC. PRICE .700000 | 100 | 0.70 | | 69.95 | |
| 045 | 06/24 | Received | 22ND CENTURY GROUP, INC. | 100 | 0.00 | | 69.95 | |
| 090 | 06/25 | Sale | 22ND CENTURY GROUP, INC. PRICE .707857 | 7,000 | 0.71 | | 4,952.42 | |
| 090 | 06/26 | Sale | 22ND CENTURY GROUP, INC. PRICE .750000 | 4,900 | 0.75 | | 3,673.10 | |
| 045 | 06/26 | Received | 22ND CENTURY GROUP, INC. | 4,900 | 0.00 | 3,673.10 | | |
| 045 | 06/26 | Received | 22ND CENTURY GROUP, INC. | 7,000 | 0.00 | 4,952.42 | | |
| 045 | 06/28 | TOTAL OF ACTIVITY | | | | 7,653,833.19 | 7,653,833.19 | |
| 045 | 06/28 | CLOSING BALANCE | | | | | | 0.00 |

### PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 06/26/13 | 07/01/13 | SELL | TUNGSTEN CORP. | 600 | 0.53 | 317.83 |
| 06/26/13 | 07/01/13 | SELL | PETROSONIC ENERGY, INC. | 10,000 | 0.83 | 8,295.71 |
| 06/26/13 | 07/01/13 | SELL | NORTHUMBERLAND RESRCS | 44,800 | 0.8436 | 37,776.46 |
| 06/26/13 | 07/01/13 | BUY | AMERICAN GRAPHITE | 22,000 | 0.5436 | 11,965.97 |
| 06/26/13 | 07/01/13 | BUY | CROWN ALLIANCE CAPITAL | 9,000 | 0.68 | 6,123.06 |
| 06/26/13 | 07/01/13 | SELL | CROWN ALLIANCE CAPITAL | 5,000 | 0.74 | 3,698.09 |
| 06/26/13 | 07/01/13 | SELL | RANGO ENERGY INC | 419,000 | 0.3691 | 154,605.55 |
| 06/27/13 | 07/02/13 | SELL | EMO CAPITAL CORP | 50,000 | 0.145 | 7,246.24 |
| 06/27/13 | 07/02/13 | SELL | EDEN ENERGY CORP COM PAR | 9,519 | 0.06 | 570.84 |
| 06/27/13 | 07/02/13 | BUY | STOCKPORT EXPL INC SHS | 5,000 | 0.03 | 150.08 |
| 06/27/13 | 07/02/13 | SELL | GREENLITE VENTURES INC | 20,000 | 0.0465 | 929.51 |
| 06/27/13 | 07/02/13 | SELL | NORTHUMBERLAND RESRCS | 66,721 | 0.7697 | 51,333.71 |
| 06/27/13 | 07/02/13 | SELL | RANGO ENERGY INC | 100,000 | 0.3505 | 35,031.86 |
| 06/27/13 | 07/02/13 | SELL | CROWN ALLIANCE CAPITAL | 13,950 | 0.7342 | 10,237.99 |
| 06/27/13 | 07/02/13 | BUY | CROWN ALLIANCE CAPITAL | 10,000 | 0.68 | 6,803.40 |
| 06/27/13 | 07/02/13 | SELL | TUNGSTEN CORP. | 54,500 | 0.4276 | 23,292.96 |
| 06/27/13 | 07/02/13 | SELL | XUMANII NEW | 60,000 | 0.2742 | 16,446.72 |
| 06/28/13 | 07/03/13 | SELL | ITALK INC | 17,500 | 0.5248 | 9,175.08 |
| 06/28/13 | 07/03/13 | SELL | AMERICA MOVIL SAB DE CV | 100 | 21.345 | 2,124.46 |
| 06/28/13 | 07/03/13 | BUY | BLUEFIRE EQUIPMENT CORP | 10,000 | 0.50 | 5,010.00 |
| 06/28/13 | 07/03/13 | SELL | BIOLOGIX HAIR INC | 20,000 | 2.60 | 51,973.10 |
| 06/28/13 | 07/03/13 | SELL | RANGO ENERGY INC | 106,000 | 0.3905 | 41,378.58 |
| 06/28/13 | 07/03/13 | SELL | 22ND CENTURY GROUP, INC. | 5,000 | 0.75 | 3,739.93 |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 06/01/13 - 06/28/13    PAGE  14 OF  14

PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 06/28/13 | 07/03/13 | SELL | TUNGSTEN CORP. | 3,480 | 0.41 | 1,416.78 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which

introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at

(201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights

under Securities Investor Protection Act.

Sunrise Securities Corp.
600 Lexington Avenue-23rd Flr
New York, NY 10022
(212) 421-1616

STATEMENT OF ACCOUNT

#0001

STATEMENT PERIOD 06/29/13 - 07/31/13

<ACCOUNT
PAGE  1 OF  12

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL
BANK OF NEW YORK - DIRECTED
ONE WALL STREET
NEW YORK NY 10286

| STATEMENT PERIOD: | JUNE 29 - JULY 31, 2013 |
| ACCOUNT NUMBER: | 3VP-01C60 |
| TAXPAYER ID: | 12-3125211 |
| ACCOUNT TYPE: | CASH |

F/C: JEFF MEYERSON          FG # 0002

See last page for information regarding inconsistencies or discrepancies on statements.

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 045 06/29 | OPENING BALANCE | | | | | | 0.00 |
| 090 07/03 | Sale | AMERICA MOVIL SAB DE CV ADR PRICE   21.345000 | 100 | 21.35 | | 2,124.46 | |
| 045 07/03 | Received | AMERICA MOVIL SAB DE CV ADR | 100 | 0.00 | 2,124.46 | | |
| 07/01 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE   .543636 | 22,000 | 0.54 | 11,965.97 | | |
| 045 07/01 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 22,000 | 0.00 | | 11,965.97 | |
| 07/19 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE   .321000 | 2,500 | 0.32 | 802.90 | | |
| 045 07/19 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | | 802.90 | |
| 090 07/11 | Sale | ARCH THERAPEUTICS INC PRICE   1.240436 | 1,321,381 | 1.24 | | 1,638,240.45 | |
| 045 07/11 | Received | ARCH THERAPEUTICS INC | 1,321,381 | 0.00 | 1,638,240.45 | | |
| 090 07/12 | Sale | ARCH THERAPEUTICS INC PRICE   1.280500 | 50,000 | 1.28 | | 63,991.87 | |
| 045 07/12 | Received | ARCH THERAPEUTICS INC (cont on next page) | 50,000 | 0.00 | 63,991.87 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 06/29/13 - 07/31/13

PAGE 2 OF 12

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | |
| 07/15 | Purchase | ARCH THERAPEUTICS INC PRICE 1.270000 | 100,083 | 1.27 | | 127,168.96 | |
| 045 07/15 | Delivered | ARCH THERAPEUTICS INC | 100,083 | 0.00 | 127,168.96 | | |
| 090 07/16 | Sale | ARCH THERAPEUTICS INC PRICE 1.342088 | 47,891 | 1.34 | | 64,240.68 | |
| 045 07/16 | Received | ARCH THERAPEUTICS INC | 47,891 | 0.00 | 64,240.68 | | |
| 07/17 | Purchase | ARCH THERAPEUTICS INC PRICE 1.220995 | 693,375 | 1.22 | 847,030.72 | | |
| 090 07/17 | Sale | ARCH THERAPEUTICS INC PRICE 1.217167 | 30,000 | 1.22 | | 36,496.11 | |
| 045 07/17 | Received | ARCH THERAPEUTICS INC | 30,000 | 0.00 | 36,496.11 | | |
| 045 07/17 | Delivered | ARCH THERAPEUTICS INC | 693,375 | 0.00 | | 847,030.72 | |
| 090 07/18 | Sale | ARCH THERAPEUTICS INC PRICE 1.100000 | 10,000 | 1.10 | | 10,994.31 | |
| 045 07/18 | Received | ARCH THERAPEUTICS INC | 10,000 | 0.00 | 10,994.31 | | |
| 090 07/19 | Sale | ARCH THERAPEUTICS INC PRICE .757598 | 38,300 | 0.76 | | 29,000.98 | |
| 045 07/19 | Received | ARCH THERAPEUTICS INC | 38,300 | 0.00 | 29,000.98 | | |
| 090 07/22 | Sale | ARCH THERAPEUTICS INC PRICE .590000 | 15,000 | 0.59 | | 8,845.42 | |
| 045 07/22 | Received | ARCH THERAPEUTICS INC | 15,000 | 0.00 | 8,845.42 | | |
| 07/23 | Purchase | ARCH THERAPEUTICS INC PRICE .454500 | 50,000 | 0.45 | 22,736.37 | | |
| 090 07/23 | Sale | ARCH THERAPEUTICS INC PRICE .439087 | 186,800 | 0.44 | | 81,979.00 | |
| 045 07/23 | Received | ARCH THERAPEUTICS INC | 186,800 | 0.00 | 81,979.00 | | |
| 090 07/24 | Sale | ARCH THERAPEUTICS INC PRICE .485275 | 541,121 | 0.49 | | 262,456.59 | |
| 045 07/24 | Received | ARCH THERAPEUTICS INC | 541,121 | 0.00 | 262,456.59 | | |
| 090 07/25 | Sale | ARCH THERAPEUTICS INC PRICE .498800 | 980,032 | 0.50 | | 488,831.45 | |
| 045 07/25 | Received | ARCH THERAPEUTICS INC | 980,032 | 0.00 | 488,831.45 | | |
| 045 07/25 | Delivered | ARCH THERAPEUTICS INC | 50,000 | 0.00 | | 22,736.37 | |
| 090 07/26 | Sale | ARCH THERAPEUTICS INC PRICE .531357 | 838,736 | 0.53 | | 445,437.60 | |
| 045 07/26 | Received | ARCH THERAPEUTICS INC | 838,736 | 0.00 | 445,437.60 | | |
| 090 07/29 | Sale | ARCH THERAPEUTICS INC PRICE .553535 | 426,250 | 0.55 | | 235,822.17 | |
| | | (cont on next page) | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT
PAGE   3 OF   12

STATEMENT PERIOD  06/29/13 - 07/31/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 045 07/29 | Received (cont from prev page) | ARCH THERAPEUTICS INC | 426,250 | 0.00 | 235,822.17 | | |
| 090 07/30 | Sale | ARCH THERAPEUTICS INC .655057 | 737,874 | 0.66 | | 483,099.39 | |
| 045 07/30 | Received | ARCH THERAPEUTICS INC | 737,874 | 0.00 | 483,099.39 | | |
| 07/31 | Purchase | ARCH THERAPEUTICS INC .700000 | 50,000 | 0.70 | 35,017.50 | | |
| 045 07/31 | Delivered | ARCH THERAPEUTICS INC | 50,000 | 0.00 | | 35,017.50 | |
| 090 07/03 | Sale | BIOLOGIX HAIR INC PRICE 2.600000 | 20,000 | 2.60 | | 51,973.10 | |
| 045 07/03 | Received | BIOLOGIX HAIR INC | 20,000 | 0.00 | 51,973.10 | | |
| 090 07/05 | Sale | BIOLOGIX HAIR INC PRICE 2.826000 | 10,000 | 2.83 | | 28,245.38 | |
| 045 07/05 | Received | BIOLOGIX HAIR INC | 10,000 | 0.00 | 28,245.38 | | |
| 090 07/08 | Sale | BIOLOGIX HAIR INC PRICE 2.538571 | 10,500 | 2.54 | | 26,641.21 | |
| 045 07/08 | Received | BIOLOGIX HAIR INC | 10,500 | 0.00 | 26,641.21 | | |
| 090 07/09 | Sale | BIOLOGIX HAIR INC PRICE 2.667500 | 6,500 | 2.67 | | 17,329.77 | |
| 045 07/09 | Received | BIOLOGIX HAIR INC | 6,500 | 0.00 | 17,329.77 | | |
| 090 07/11 | Sale | BIOLOGIX HAIR INC 2.452930 | 25,600 | 2.45 | | 62,762.52 | |
| 045 07/11 | Received | BIOLOGIX HAIR INC | 25,600 | 0.00 | 62,762.52 | | |
| 07/24 | Purchase | BIOLOGIX HAIR INC PRICE 2.528571 | 700 | 2.53 | 1,770.88 | | |
| 090 07/24 | Sale | BIOLOGIX HAIR INC PRICE 2.400000 | 1,000 | 2.40 | | 2,398.76 | |
| 045 07/24 | Received | BIOLOGIX HAIR INC | 1,000 | 0.00 | 2,398.76 | | |
| 045 07/24 | Delivered | BIOLOGIX HAIR INC | 700 | 0.00 | | 1,770.88 | |
| 090 07/05 | Sale | BIOSTEM US CORP SHS PRICE .266154 | 32,500 | 0.27 | | 8,645.53 | |
| 045 07/05 | Received | BIOSTEM US CORP SHS | 32,500 | 0.00 | 8,645.53 | | |
| 07/03 | Purchase | BLUEFIRE EQUIPMENT CORP PRICE .500000 | 10,000 | 0.50 | 5,010.00 | | |
| 045 07/03 | Delivered | BLUEFIRE EQUIPMENT CORP | 10,000 | 0.00 | | 5,010.00 | |
| 07/19 | Purchase | BLUEFIRE EQUIPMENT CORP PRICE .490000 | 5,000 | 0.49 | 2,451.23 | | |
| 045 07/22 | Delivered | BLUEFIRE EQUIPMENT CORP | 5,000 | 0.00 | | 2,451.23 | |
| 090 07/24 | Sale (cont on next page) | BLUEFIRE EQUIPMENT CORP | 2,380 | 0.63 | | 1,498.62 | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 06/29/13 - 07/31/13      PAGE   4 OF   12

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PRICE     .630000 | | | | | |
| 045 07/24 | Received | BLUEFIRE EQUIPMENT CORP | 2,380 | 0.00 | | 1,498.62 | |
| 090 07/25 | Sale | BLUEFIRE EQUIPMENT CORP PRICE     .645000 | 10,000 | 0.65 | 6,446.66 | | |
| 045 07/25 | Received | BLUEFIRE EQUIPMENT CORP | 10,000 | 0.00 | | 6,446.66 | |
| 090 07/31 | Sale | BLUEFIRE EQUIPMENT CORP PRICE     .750000 | 5,000 | 0.75 | 3,748.05 | | |
| 045 07/31 | Received | BLUEFIRE EQUIPMENT CORP | 5,000 | 0.00 | | 3,748.05 | |
| 07/16 | Purchase | BUDGET CENTER INC PRICE     .045000 | 10,000 | 0.00 | 450.23 | | |
| 045 07/16 | Delivered | BUDGET CENTER INC | 10,000 | 0.00 | | 450.23 | |
| 07/05 | Purchase | BULLFROG GOLD CORP. PRICE     .220000 | 4,500 | 0.22 | 990.50 | | |
| 045 07/05 | Delivered | BULLFROG GOLD CORP. | 4,500 | 0.00 | | 990.50 | |
| 090 07/22 | Sale | CIG WIRELESS CORP. PRICE    3.500000 | 1,000 | 3.50 | 3,498.19 | | |
| 045 07/22 | Received | CIG WIRELESS CORP. | 1,000 | 0.00 | | 3,498.19 | |
| 07/31 | Purchase | CLARIDGE VENTURES INC PRICE     .160000 | 5,000 | 0.16 | 800.40 | | |
| 045 07/31 | Delivered | CLARIDGE VENTURES INC | 5,000 | 0.00 | | 800.40 | |
| 07/01 | Purchase | CROWN ALLIANCE CAPITAL LTD PRICE     .680000 | 9,000 | 0.68 | 6,123.06 | | |
| 090 07/01 | Sale | CROWN ALLIANCE CAPITAL LTD PRICE     .740000 | 5,000 | 0.74 | | 3,698.09 | |
| 07/02 | Purchase | CROWN ALLIANCE CAPITAL LTD PRICE     .680000 | 10,000 | 0.68 | 6,803.40 | | |
| 090 07/02 | Sale | CROWN ALLIANCE CAPITAL LTD PRICE     .734287 | 13,950 | 0.73 | | 10,237.99 | |
| 045 07/08 | Delivered | CROWN ALLIANCE CAPITAL LTD | 50 | 0.00 | | | |
| 125 07/08 | Journal Entry | CROWN ALLIANCE CAPITAL LTD DART ONLINE JE #04972673 | | 0.00 | | 1,009.62 | |
| 07/22 | Purchase | CROWN ALLIANCE CAPITAL LTD PRICE     .720159 | 10,000 | 0.72 | 7,205.20 | | |
| 045 07/22 | Delivered (cont on next page) | CROWN ALLIANCE CAPITAL | 10,000 | 0.00 | | 7,205.20 | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   5 OF   12

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD  06/28/13 - 07/31/13

### DAILY BROKERAGE ACTIVITY

| B/S DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | LTD | | | | | |
| 07/25 | Purchase | DUMA ENERGY CORP. PRICE 2.200000 | 1,700 | 2.20 | | 3,741.87 | |
| 045 07/25 | Delivered | DUMA ENERGY CORP. | 1,700 | 0.00 | 3,741.87 | | |
| 07/26 | Purchase | DUMA ENERGY CORP. PRICE 2.200000 | 300 | 2.20 | | 660.33 | |
| 045 07/26 | Delivered | DUMA ENERGY CORP. | 300 | 0.00 | 660.33 | | |
| 07/22 | Purchase | EASYMED SERVICES INC SHS PRICE .050000 | 50,000 | 0.00 | | 2,501.25 | |
| 045 07/22 | Delivered | EASYMED SERVICES INC SHS | 50,000 | 0.00 | 2,501.25 | | |
| 090 07/02 | Sale | EDEN ENERGY CORP COM PAR 0.001 PRICE .060000 | 9,519 | 0.00 | | 570.84 | |
| 045 07/02 | Received | EDEN ENERGY CORP COM PAR 0.001 | 9,519 | 0.00 | 570.84 | | |
| 090 07/02 | Sale | EMO CAPITAL CORP PRICE .145000 | 50,000 | 0.15 | | 7,246.24 | |
| 045 07/02 | Received | EMO CAPITAL CORP | 50,000 | 0.00 | 7,246.24 | | |
| 07/10 | Purchase | EMO CAPITAL CORP PRICE .067000 | 11,700 | 0.00 | | 784.30 | |
| 045 07/10 | Delivered | EMO CAPITAL CORP | 11,700 | 0.00 | 784.30 | | |
| 07/12 | Purchase | EMO CAPITAL CORP PRICE .080284 | 22,100 | 0.00 | | 1,775.39 | |
| 045 07/12 | Delivered | EMO CAPITAL CORP | 22,100 | 0.00 | 1,775.39 | | |
| 090 07/26 | Sale | EMO CAPITAL CORP PRICE .095655 | 68,704 | 0.00 | | 6,568.47 | |
| 045 07/26 | Received | EMO CAPITAL CORP | 68,704 | 0.00 | 6,568.47 | | |
| 090 07/29 | Sale | EMO CAPITAL CORP PRICE .091543 | 42,200 | 0.00 | | 3,861.11 | |
| 045 07/29 | Received | EMO CAPITAL CORP | 42,200 | 0.00 | 3,861.11 | | |
| 090 07/30 | Sale | EMO CAPITAL CORP PRICE .088000 | 5,700 | 0.00 | | 501.34 | |
| 045 07/30 | Received | EMO CAPITAL CORP | 5,700 | 0.00 | 501.34 | | |
| 090 07/16 | Sale | GREEN INNOVATIONS LTD SHS PRICE .308701 | 180,000 | 0.31 | | 55,537.42 | |
| 045 07/16 | Received | GREEN INNOVATIONS LTD SHS | 180,000 | 0.00 | 55,537.42 | | |
| 090 07/17 | Sale | GREEN INNOVATIONS LTD | 58,343 | 0.29 | | 16,925.12 | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT
PAGE 6 OF 12

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 06/29/13 - 07/31/13

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| | | | SHS PRICE .290247 | | | | | |
| 045 | 07/17 | Received | GREEN INNOVATIONS LTD SHS | 58.343 | 0.00 | 16,925.12 | | |
| 090 | 07/02 | Sale | GREENLITE VENTURES INC PRICE .046500 | 20,000 | 0.00 | | 929.51 | |
| 045 | 07/02 | Received | GREENLITE VENTURES INC | 20,000 | 0.00 | 929.51 | | |
| | 07/12 | Purchase | HOMELAND RESOURCES LTD PRICE .100000 | 10,000 | 0.10 | 1,000.50 | | |
| 045 | 07/12 | Delivered | HOMELAND RESOURCES LTD | 10,000 | 0.00 | | 1,000.50 | |
| 090 | 07/03 | Sale | ITALK INC PRICE .524871 | 17,500 | 0.52 | | 9,175.08 | |
| 045 | 07/03 | Received | ITALK INC | 17,500 | 0.00 | 9,175.08 | | |
| 090 | 07/24 | Sale | MONARCHY RESOURCES INC PRICE .950000 | 4,400 | 0.95 | | 4,177.84 | |
| 045 | 07/24 | Received | MONARCHY RESOURCES INC | 4,400 | 0.00 | 4,177.84 | | |
| 090 | 07/22 | Sale | NORTH AMERICAN OIL AND GAS CORP. NEW PRICE .994579 | 27,300 | 0.99 | | 27,137.95 | |
| 045 | 07/22 | Received | NORTH AMERICAN OIL AND GAS CORP. NEW | 27,300 | 0.00 | 27,137.95 | | |
| 090 | 07/01 | Sale | NORTHUMBERLAND RESRCS INC PRICE .843661 | 44,800 | 0.84 | | 37,776.46 | |
| 045 | 07/01 | Received | NORTHUMBERLAND RESRCS INC | 44,800 | 0.00 | 37,776.46 | | |
| 090 | 07/02 | Sale | NORTHUMBERLAND RESRCS INC PRICE .769777 | 66,721 | 0.77 | | 51,333.71 | |
| 045 | 07/02 | Received | NORTHUMBERLAND RESRCS INC | 66,721 | 0.00 | 51,333.71 | | |
| 090 | 07/05 | Sale | NORTHUMBERLAND RESRCS INC PRICE .831454 | 71,176 | 0.83 | | 59,148.94 | |
| 045 | 07/05 | Received | NORTHUMBERLAND RESRCS INC | 71,176 | 0.00 | 59,148.94 | | |
| 090 | 07/15 | Sale | NORTHUMBERLAND RESRCS INC PRICE .377662 | 111,000 | 0.38 | | 41,898.77 | |
| 045 | 07/15 | Received | NORTHUMBERLAND RESRCS INC | 111,000 | 0.00 | 41,898.77 | | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

&lt;ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD  06/29/13 - 07/31/13     PAGE  7 OF  12

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 07/31 | Purchase | PACWEST EQUITIES INC NEW PRICE .040000 | 750,000 | 0.00 | | 30,015.00 | |
| 045 07/31 | Delivered | PACWEST EQUITIES INC NEW | 750,000 | 0.00 | 30,015.00 | | |
| 090 07/01 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .830000 | 10,000 | 0.83 | | 8,295.71 | |
| 045 07/01 | Received | PETROSONIC ENERGY, INC. (NEW) | 10,000 | 0.00 | 8,295.71 | | |
| 090 07/11 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .721400 | 20,000 | 0.72 | | 14,420.54 | |
| 045 07/11 | Received | PETROSONIC ENERGY, INC. (NEW) | 20,000 | 0.00 | 14,420.54 | | |
| 090 07/18 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .784436 | 39,000 | 0.78 | | 30,577.17 | |
| 045 07/18 | Received | PETROSONIC ENERGY, INC. (NEW) | 39,000 | 0.00 | 30,577.17 | | |
| 090 07/19 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .730191 | 60,000 | 0.73 | | 43,788.78 | |
| 045 07/19 | Received | PETROSONIC ENERGY, INC. (NEW) | 60,000 | 0.00 | 43,788.78 | | |
| 090 07/22 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .770800 | 25,000 | 0.77 | | 19,260.01 | |
| 045 07/22 | Received | PETROSONIC ENERGY, INC. (NEW) | 25,000 | 0.00 | 19,260.01 | | |
| 090 07/23 | Sale | PETROSONIC ENERGY, INC. (NEW) PRICE .766787 | 40,000 | 0.77 | | 30,655.60 | |
| 045 07/23 | Received | PETROSONIC ENERGY, INC. (NEW) | 40,000 | 0.00 | 30,655.60 | | |
| 07/15 | Purchase | POLY SHIELD TECHNOLOGIES INC. (NEW) PRICE .280000 | 68,143 | 0.28 | | 19,089.58 | |
| 045 07/15 | Delivered | POLY SHIELD TECHNOLOGIES INC. (NEW) | 68,143 | 0.00 | 19,089.58 | | |
| 090 07/15 | Sale | PRINCE MEXICO SA INC SHS PRICE .170000 | 15,000 | 0.17 | | 2,548.68 | |
| 045 07/15 | Received | PRINCE MEXICO SA INC SHS | 15,000 | 0.00 | 2,548.68 | | |
| 090 07/01 | Sale | RANGO ENERGY INC | 419,000 | 0.37 | | 154,605.55 | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD  06/29/13 - 07/31/13     PAGE  8 OF  12

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PRICE      .369178 | | | | | |
| 045 07/01 | Received | RANGO ENERGY INC | 419,000 | 0.00 | | 154,605.55 | |
| 090 07/02 | Sale | RANGO ENERGY INC PRICE      .350500 | 100,000 | 0.35 | 35,031.86 | | |
| 045 07/02 | Received | RANGO ENERGY INC | 100,000 | 0.00 | | 35,031.86 | |
| 090 07/03 | Sale | RANGO ENERGY INC PRICE      .390586 | 106,000 | 0.39 | 41,378.58 | | |
| 045 07/03 | Received | RANGO ENERGY INC | 106,000 | 0.00 | | 41,378.58 | |
| 090 07/05 | Sale | RANGO ENERGY INC PRICE      .400000 | 4,438 | 0.40 | 1,774.28 | | |
| 045 07/05 | Received | RANGO ENERGY INC | 4,438 | 0.00 | | 1,774.28 | |
| 090 07/08 | Sale | RANGO ENERGY INC PRICE      .400000 | 16,703 | 0.40 | 6,677.74 | | |
| 045 07/08 | Received | RANGO ENERGY INC | 16,703 | 0.00 | | 6,677.74 | |
| 090 07/09 | Sale | RANGO ENERGY INC PRICE      .408750 | 28,000 | 0.41 | 11,439.08 | | |
| 045 07/09 | Received | RANGO ENERGY INC | 28,000 | 0.00 | | 11,439.08 | |
| 090 07/11 | Sale | RANGO ENERGY INC PRICE      .410000 | 1,000 | 0.41 | 409.78 | | |
| 045 07/11 | Received | RANGO ENERGY INC | 1,000 | 0.00 | | 409.78 | |
| 090 07/15 | Sale | RANGO ENERGY INC PRICE      .410000 | 17,350 | 0.41 | 7,109.82 | | |
| 045 07/15 | Received | RANGO ENERGY INC | 17,350 | 0.00 | | 7,109.82 | |
| 090 07/16 | Sale | RANGO ENERGY INC PRICE      .400000 | 10,000 | 0.40 | 3,997.93 | | |
| 045 07/16 | Received | RANGO ENERGY INC | 10,000 | 0.00 | | 3,997.93 | |
| 090 07/19 | Sale | RANGO ENERGY INC PRICE      .370000 | 10,000 | 0.37 | 3,698.09 | | |
| 045 07/19 | Received | RANGO ENERGY INC | 10,000 | 0.00 | | 3,698.09 | |
| 090 07/23 | Sale | RANGO ENERGY INC PRICE      .410000 | 24,640 | 0.41 | 10,097.17 | | |
| 045 07/23 | Received | RANGO ENERGY INC | 24,640 | 0.00 | | 10,097.17 | |
| 090 07/24 | Sale | RANGO ENERGY INC PRICE      .377950 | 20,000 | 0.38 | 7,555.09 | | |
| 045 07/24 | Received | RANGO ENERGY INC | 20,000 | 0.00 | | 7,555.09 | |
| 090 07/25 | Sale | RANGO ENERGY INC PRICE      .410000 | 2,500 | 0.41 | 1,024.47 | | |
| 045 07/25 | Received | RANGO ENERGY INC | 2,500 | 0.00 | | 1,024.47 | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   9  OF   12

STATEMENT PERIOD   06/29/13 - 07/31/13

&lt;ACCOUNT

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| 090 | 07/30 | Sale | RANGO ENERGY INC PRICE .379000 | 15.000 | 0.38 | | 5,682.05 | |
| 045 | 07/30 | Received | RANGO ENERGY INC | 15.000 | 0.00 | 5,682.05 | | |
| | 07/12 | Purchase | SANBORN RESOURCES LTD PRICE .513375 | 100.000 | 0.51 | 51,363.17 | | |
| 045 | 07/12 | Delivered | SANBORN RESOURCES LTD | 100.000 | 0.00 | | 51,363.17 | |
| 090 | 07/18 | Sale | SANBORN RESOURCES LTD PRICE .395515 | 100.000 | 0.40 | | 39,531.00 | |
| 045 | 07/18 | Received | SANBORN RESOURCES LTD | 100.000 | 0.00 | 39,531.00 | | |
| | 07/08 | Purchase | SCOUT EXPL INC PRICE .092547 | 25.000 | 0.00 | | 2,314.84 | |
| 045 | 07/08 | Delivered | SCOUT EXPL INC | 25.000 | 0.00 | 2,314.84 | | |
| | 07/12 | Trade Correctn | STOCKPORT EXPL INC SHS TRADE AS OF 06/27/13 ACCOUNT SETTLES 07/02/13 PRICE .030000 | 5.000 | 0.00 | | 150.08 | |
| 430 | 07/01 | Journal Entry | STOCKPORT EXPL INC SHS ML TAG: 130716132313M SWIFT SETTLEMENT. UPDATE | 5.000 | 0.00 | 150.08 | | |
| 090 | 07/01 | Sale | TUNGSTEN CORP. PRICE .530000 | 600 | 0.53 | | 317.83 | |
| 045 | 07/01 | Received | TUNGSTEN CORP. | 600 | 0.00 | 317.83 | | |
| 090 | 07/02 | Sale | TUNGSTEN CORP. PRICE .427615 | 54.500 | 0.43 | | 23,292.96 | |
| 045 | 07/02 | Received | TUNGSTEN CORP. | 54.500 | 0.00 | 23,292.96 | | |
| 090 | 07/03 | Sale | TUNGSTEN CORP. PRICE .410000 | 3.480 | 0.41 | | 1,416.78 | |
| 045 | 07/03 | Received | TUNGSTEN CORP. | 3.480 | 0.00 | 1,416.78 | | |
| 045 | 07/12 | Sale | TUNGSTEN CORP. PRICE .366167 | 30.000 | 0.37 | | 10,979.32 | |
| 045 | 07/12 | Received | TUNGSTEN CORP. | 30.000 | 0.00 | 10,979.32 | | |
| 090 | 07/15 | Sale | TUNGSTEN CORP. PRICE .355516 | 47.392 | 0.36 | | 16,839.90 | |
| 045 | 07/15 | Received | TUNGSTEN CORP. | 47.392 | 0.00 | 16,839.90 | | |
| 090 | 07/16 | Sale | TUNGSTEN CORP. PRICE .372781 | 195.234 | 0.37 | | 72,741.86 | |
| 045 | 07/16 | Received | TUNGSTEN CORP. | 195.234 | 0.00 | 72,741.86 | | |
| 090 | 07/17 | Sale (cont on next page) | TUNGSTEN CORP. | 47.751 | 0.35 | | 16,734.16 | |

Sunrise Securities Corp.

<ACCOUNT ▬▬▬▬
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

STATEMENT OF ACCOUNT
PAGE   10 OF   12

STATEMENT PERIOD  06/29/13 - 07/31/13

DAILY BROKERAGE ACTIVITY

(cont from prev page)

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | | PRICE      .350628 | | | | | |
| 045 07/17 | Received | TUNGSTEN CORP. | 47,751 | 0.00 | 16,734.16 | | |
| 090 07/18 | Sale | TUNGSTEN CORP. PRICE    .370000 | 47,902 | 0.37 | | 17,714.56 | |
| 045 07/18 | Received | TUNGSTEN CORP. | 47,902 | 0.00 | 17,714.56 | | |
| 090 07/19 | Sale | TUNGSTEN CORP. PRICE    .353752 | 79,161 | 0.35 | | 27,988.85 | |
| 045 07/19 | Received | TUNGSTEN CORP. | 79,161 | 0.00 | 27,988.85 | | |
| 090 07/22 | Sale | TUNGSTEN CORP. PRICE    .358780 | 41,000 | 0.36 | | 14,702.36 | |
| 045 07/22 | Received | TUNGSTEN CORP. | 41,000 | 0.00 | 14,702.36 | | |
| 090 07/24 | Sale | TUNGSTEN CORP. PRICE    .350000 | 1,000 | 0.35 | | 349.81 | |
| 045 07/24 | Received | TUNGSTEN CORP. | 1,000 | 0.00 | 349.81 | | |
| 090 07/25 | Sale | TUNGSTEN CORP. PRICE    .350000 | 14,000 | 0.35 | | 4,897.46 | |
| 045 07/25 | Received | TUNGSTEN CORP. | 14,000 | 0.00 | 4,897.46 | | |
| 090 07/30 | Sale | TUNGSTEN CORP. PRICE    .350000 | 65,000 | 0.35 | | 22,738.21 | |
| 045 07/30 | Received | TUNGSTEN CORP. | 65,000 | 0.00 | 22,738.21 | | |
| 090 07/02 | Sale | XUMANII NEW PRICE    .274254 | 60,000 | 0.27 | | 16,446.72 | |
| 045 07/02 | Received | XUMANII NEW | 60,000 | 0.00 | 16,446.72 | | |
| 090 07/12 | Sale | XUMANII NEW PRICE    .382667 | 15,000 | 0.38 | | 5,737.04 | |
| 045 07/12 | Received | XUMANII NEW | 15,000 | 0.00 | 5,737.04 | | |
| 07/15 | Purchase | XUMANII NEW PRICE    .355000 | 1,000,000 | 0.36 | 355,177.50 | | |
| 07/16 | Purchase | XUMANII NEW PRICE    .325000 | 500,000 | 0.33 | 162,581.25 | | |
| 045 07/16 | Delivered | XUMANII NEW | 1,000,000 | 0.00 | | 355,177.50 | |
| 07/18 | Purchase | XUMANII NEW PRICE    .346200 | 500,000 | 0.35 | 173,186.55 | | |
| 090 07/18 | Sale | XUMANII NEW PRICE    .377176 | 341,800 | 0.38 | | 128,852.01 | |
| 045 07/18 | Received | XUMANII NEW | 341,800 | 0.00 | 128,852.01 | | |
| 045 07/18 | Delivered | XUMANII NEW | 500,000 | 0.00 | | 173,186.55 | |
| 045 07/18 | Delivered | XUMANII NEW | 500,000 | 0.00 | | 162,581.25 | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD   06/29/13 - 07/31/13        PAGE   11 OF   12

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

## DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| | 07/19 | Purchase | XUMANII NEW .403785 | 540,000 | 0.40 | 218,152.92 | | |
| | 07/22 | Purchase | XUMANII NEW .369985 | 500,000 | 0.37 | 185,085.00 | | |
| 045 | 07/22 | Delivered | XUMANII NEW | 540,000 | 0.00 | | 218,152.92 | |
| 045 | 07/22 | Delivered | XUMANII NEW | 500,000 | 0.00 | | 185,085.00 | |
| | 07/23 | Purchase | XUMANII NEW .402778 | 90,000 | 0.40 | 36,268.15 | | |
| 090 | 07/24 | Sale | XUMANII NEW .525000 | 5,000 | 0.53 | | 2,623.64 | |
| 045 | 07/24 | Received | XUMANII NEW | 5,000 | 0.00 | 2,623.64 | | |
| 045 | 07/24 | Delivered | XUMANII NEW | 90,000 | 0.00 | | 36,268.15 | |
| 090 | 07/25 | Sale | XUMANII NEW .582333 | 12,000 | 0.58 | | 6,984.39 | |
| 045 | 07/25 | Received | XUMANII NEW | 12,000 | 0.00 | 6,984.39 | | |
| | 07/26 | Purchase | XUMANII NEW .336691 | 55,000 | 0.34 | 18,527.27 | | |
| 045 | 07/26 | Delivered | XUMANII NEW | 55,000 | 0.00 | | 18,527.27 | |
| | 07/29 | Purchase | XUMANII NEW .440000 | 1,000,000 | 0.44 | 440,220.00 | | |
| 045 | 07/29 | Delivered | XUMANII NEW | 1,000,000 | 0.00 | | 440,220.00 | |
| 090 | 07/03 | Sale | 22ND CENTURY GROUP, INC. .750000 | 5,000 | 0.75 | | 3,739.93 | |
| 045 | 07/03 | Received | 22ND CENTURY GROUP, INC. | 5,000 | 0.00 | 3,739.93 | | |
| 090 | 07/08 | Sale | 22ND CENTURY GROUP, INC. .795000 | 30,000 | 0.80 | | 23,837.65 | |
| 045 | 07/08 | Received | 22ND CENTURY GROUP, INC. | 30,000 | 0.00 | 23,837.65 | | |
| 045 | 07/31 | TOTAL OF ACTIVITY | | | | 8,065,963.38 | 8,065,963.38 | |
| 045 | 07/31 | CLOSING BALANCE | | | | | | 0.00 |

## PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 07/29/13 | 08/01/13 | SELL | BLUEFIRE EQUIPMENT CORP | 7,000 | 0.7114 | 4,977.32 |
| 07/29/13 | 08/01/13 | BUY | CLARIDGE VENTURES INC | 5,000 | 0.16 | 800.40 |
| 07/30/13 | 08/02/13 | BUY | CLARIDGE VENTURES INC | 5,000 | 0.16 | 800.40 |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   12 OF   12
STATEMENT PERIOD  06/29/13 - 07/31/13

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

PENDING TRADE SETTLEMENTS & WAII CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 07/30/13 | 08/02/13 | SELL | XUMANII INTL HOLDINGS | 2,000 | 0.4052 | 809.98 |
| 07/31/13 | 08/05/13 | BUY | ALKALINE WTR CO INC/THE | 9,200 | 0.43 | 3,957.98 |
| 07/31/13 | 08/05/13 | SELL | ARCH THERAPEUTICS INC | 50,000 | 0.50 | 24,987.06 |
| 07/31/13 | 08/05/13 | BUY | CLARIDGE VENTURES INC | 5,000 | 0.16 | 800.40 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which

introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at

(201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights

under Securities Investor Protection Act.

<ACCOUNT
PAGE  1 OF  11

Sunrise Securities Corp.
600 Lexington Avenue-23rd Flr
New York, NY 10022
(212) 421-1616

#0001

STATEMENT OF
ACCOUNT

STATEMENT PERIOD 08/01/13 - 08/30/13

RBC INVESTOR SERVICES FAO
VERMONT CAPITAL
BANK OF NEW YORK - DIRECTED
ONE WALL STREET
NEW YORK NY 10286

| | |
|---|---|
| STATEMENT PERIOD: | AUGUST  1 - AUGUST 30, 2013 |
| ACCOUNT NUMBER: | 3VP-01C60 |
| TAXPAYER ID: | 12-3125211 |
| ACCOUNT TYPE: | CASH |

F/C: JEFF MEYERSON          FC # 0002

See last page for information regarding inconsistencies or discrepancies on statements.

---------------------------- DAILY BROKERAGE ACTIVITY ----------------------------

| B/D | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | 08/01 | OPENING BALANCE | | | | | | 0.00 |
| | 08/05 | Purchase | ALKALINE WTR CO INC/THE PRICE .430000 | 9,200 | 0.43 | 3,957.98 | | |
| 045 | 08/05 | Delivered | ALKALINE WTR CO INC/THE | 9,200 | 0.00 | | 3,957.98 | |
| 090 | 08/12 | Sale | ALKALINE WTR CO INC/THE PRICE .500000 | 88,245 | 0.50 | | 44,099.67 | |
| 045 | 08/12 | Received | ALKALINE WTR CO INC/THE | 88,245 | 0.00 | 44,099.67 | | |
| 090 | 08/13 | Sale | ALKALINE WTR CO INC/THE PRICE .549880 | 552,138 | 0.55 | | 303,452.55 | |
| 045 | 08/13 | Received | ALKALINE WTR CO INC/THE | 552,138 | 0.00 | 303,452.55 | | |
| 090 | 08/15 | Sale | ALKALINE WTR CO INC/THE PRICE .540000 | 15,000 | 0.54 | | 8,095.81 | |
| 090 | 08/15 | Sale | ALKALINE WTR CO INC/THE PRICE .551500 | 20,000 | 0.55 | | 11,024.29 | |
| 045 | 08/15 | Received | ALKALINE WTR CO INC/THE | 20,000 | 0.00 | 11,024.29 | | |
| 045 | 08/15 | Received | ALKALINE WTR CO INC/THE | 15,000 | 0.00 | 8,095.81 | | |
| 090 | 08/19 | Purchase | ALKALINE WTR CO INC/THE PRICE ( .541403 | 84,490 | 0.54 | 45,766.01 | | |
| | 08/19 | CNS | ALKALINE WTR CO INC/THE | 84,490 | 0.00 | | 45,766.01 | |
| 090 | 08/20 | Sale | ALKALINE WTR CO INC/THE | 85,000 | 0.56 | | 47,502.73 | |
| | | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 08/01/13 - 08/30/13
PAGE 2 OF 11

-------- DAILY BROKERAGE ACTIVITY --------

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|----------|------------------|-------------|----------|-------|--------------|---------------|---------|
| | (cont from prev page) | PRICE .559145 | | | | | |
| 045 08/20 | Received | ALKALINE WTR CO INC/THE | 85,000 | 0.00 | 47,502.73 | | |
| 090 08/22 | Sale | ALKALINE WTR CO INC/THE PRICE .665799 | 270,511 | 0.67 | | 180,012.74 | |
| 045 08/22 | Received | ALKALINE WTR CO INC/THE | 270,511 | 0.00 | 180,012.74 | | |
| 090 08/23 | Sale | ALKALINE WTR CO INC/THE PRICE .660000 | 10,000 | 0.66 | | 6,596.59 | |
| 08/23 | CNS | ALKALINE WTR CO INC/THE | 10,000 | 0.00 | 6,596.59 | | |
| 090 08/28 | Sale | ALKALINE WTR CO INC/THE PRICE .626066 | 275,854 | 0.63 | | 172,613.43 | |
| 045 08/28 | Received | ALKALINE WTR CO INC/THE | 275,854 | 0.00 | 172,613.43 | | |
| 08/29 | Purchase | ALKALINE WTR CO INC/THE PRICE .612491 | 220,582 | 0.61 | 135,172.04 | | |
| 08/30 | Purchase | ALKALINE WTR CO INC/THE PRICE .610735 | 129,250 | 0.61 | 78,976.97 | | |
| 045 08/30 | Delivered | ALKALINE WTR CO INC/THE | 220,582 | 0.00 | 135,172.04 | | |
| 045 08/30 | Delivered | ALKALINE WTR CO INC/THE | 129,250 | 0.00 | 78,976.97 | | |
| 08/13 | Purchase | AMAZONICA CORP PRICE .747500 | 20,000 | 0.75 | 14,957.48 | | |
| 045 08/13 | Delivered | AMAZONICA CORP | 20,000 | 0.00 | 14,957.48 | | |
| 08/26 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .360075 | 8,000 | 0.36 | 2,882.04 | | |
| 045 08/26 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 8,000 | 0.00 | 2,882.04 | | |
| 08/27 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .355000 | 2,500 | 0.36 | 887.94 | | |
| 045 08/27 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | 887.94 | | |
| 08/28 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .350350 | 5,000 | 0.35 | 1,752.63 | | |
| 045 08/28 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 5,000 | 0.00 | 1,752.63 | | |
| 08/29 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE .347000 | 2,500 | 0.35 | 867.93 | | |
| 090 08/29 | Sale | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 22,142 | 0.35 | | 7,738.91 | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE  3  OF  11

STATEMENT PERIOD  08/01/13 - 08/30/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | PRICE   .349694 | | | | | |
| 045 | 08/29 | Received | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 22,142 | 0.00 | 7,738.91 | | |
| 045 | 08/29 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 2,500 | 0.00 | | 867.93 | |
| | 08/30 | Purchase | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW PRICE   .351200 | 12,500 | 0.35 | 4,392.21 | | |
| 045 | 08/30 | Delivered | AMERICAN GRAPHITE TECHNOLOGIES INC. NEW | 12,500 | 0.00 | | 4,392.21 | |
| 090 | 08/09 | Sale | ANAVEX LIFE SCIENCES CORP PRICE   .591131 | 252,800 | 0.59 | | 149,360.58 | |
| 045 | 08/09 | Received | ANAVEX LIFE SCIENCES CORP | 252,800 | 0.00 | 149,360.58 | | |
| 090 | 08/12 | Sale | ANAVEX LIFE SCIENCES CORP PRICE   .662268 | 280,000 | 0.66 | | 185,339.08 | |
| 045 | 08/12 | Received | ANAVEX LIFE SCIENCES CORP | 280,000 | 0.00 | 185,339.08 | | |
| 090 | 08/13 | Sale | ANAVEX LIFE SCIENCES CORP PRICE   .741944 | 81,690 | 0.74 | | 60,578.04 | |
| 045 | 08/13 | Received | ANAVEX LIFE SCIENCES CORP | 81,690 | 0.00 | 60,578.04 | | |
| | 08/14 | Purchase | ANAVEX LIFE SCIENCES CORP PRICE   .700000 | 8,300 | 0.70 | 5,812.91 | | |
| 090 | 08/14 | Sale | ANAVEX LIFE SCIENCES CORP PRICE   .760000 | 12,600 | 0.76 | | 9,571.04 | |
| 045 | 08/14 | Received | ANAVEX LIFE SCIENCES CORP | 12,600 | 0.00 | 9,571.04 | | |
| 045 | 08/15 | Delivered | ANAVEX LIFE SCIENCES CORP | 8,300 | 0.00 | | 5,812.91 | |
| 090 | 08/19 | Sale | ANAVEX LIFE SCIENCES CORP PRICE   .748148 | 13,500 | 0.75 | | 10,094.77 | |
| | 08/19 | CNS | ANAVEX LIFE SCIENCES CORP | 13,500 | 0.00 | 10,094.77 | | |
| 090 | 08/20 | Sale | ANAVEX LIFE SCIENCES CORP | 50,000 | 0.79 | | 39,229.69 | |
| | | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

&lt;ACCOUNT ████████&gt;

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD  08/01/13 - 08/30/13          PAGE  4  OF  11

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|-----|------|------------------|-------------|----------|-------|--------------|---------------|---------|
| 045 | 08/20 | Received (cont from prev page) | ANAVEX LIFE SCIENCES CORP  PRICE .785000 | 50,000 | 0.00 | | 39,229.69 | |
| 090 | 08/05 | Sale | ARCH THERAPEUTICS INC  PRICE .500000 | 50,000 | 0.50 | | 24,987.06 | |
| 045 | 08/05 | Received | ARCH THERAPEUTICS INC  PRICE .420000 | 50,000 | 0.00 | 24,987.06 | | |
| 090 | 08/16 | Sale | ARCH THERAPEUTICS INC  PRICE .420000 | 7,400 | 0.42 | | 3,106.40 | |
| 045 | 08/16 | Received | ARCH THERAPEUTICS INC  PRICE .492520 | 7,400 | 0.00 | 3,106.40 | | |
| 090 | 08/21 | Sale | ARCH THERAPEUTICS INC  PRICE .492520 | 253,032 | 0.49 | | 124,558.85 | |
| 045 | 08/21 | Received | ARCH THERAPEUTICS INC  PRICE .711414 | 253,032 | 0.00 | 124,558.85 | | |
| 090 | 08/01 | Sale | BLUEFIRE EQUIPMENT CORP  PRICE .711414 | 7,000 | 0.71 | | 4,977.32 | |
| 045 | 08/01 | Received | BLUEFIRE EQUIPMENT CORP  PRICE .648333 | 7,000 | 0.00 | 4,977.32 | | |
| | 08/19 | Purchase | BLUEFIRE EQUIPMENT CORP  PRICE .648333 | 3,000 | 0.65 | 1,945.97 | | |
| | 08/19 | CNS | BLUEFIRE EQUIPMENT CORP | 3,000 | 0.00 | | 1,945.97 | |
| | 08/26 | Purchase | BLUEFIRE EQUIPMENT CORP  PRICE .615000 | 20,000 | 0.62 | 12,306.15 | | |
| 045 | 08/26 | Delivered | BLUEFIRE EQUIPMENT CORP  PRICE .615000 | 20,000 | 0.00 | | 12,306.15 | |
| 090 | 08/27 | Sale | BLUEFIRE EQUIPMENT CORP  PRICE .610000 | 11,000 | 0.61 | | 6,706.52 | |
| 045 | 08/27 | Received | BLUEFIRE EQUIPMENT CORP  PRICE .610000 | 11,000 | 0.00 | 6,706.52 | | |
| | 08/16 | Purchase | BULLFROG GOLD CORP.  PRICE .225980 | 12,500 | 0.23 | 2,826.16 | | |
| 045 | 08/16 | Delivered | BULLFROG GOLD CORP.  PRICE .225980 | 12,500 | 0.00 | | 2,826.16 | |
| | 08/21 | Purchase | BULLFROG GOLD CORP.  PRICE .231000 | 3,950 | 0.23 | 912.91 | | |
| 045 | 08/22 | Delivered | BULLFROG GOLD CORP.  PRICE .231000 | 3,950 | 0.00 | | 912.91 | |
| | 08/23 | Purchase | BULLFROG GOLD CORP.  PRICE .248670 | 155,288 | 0.25 | 38,634.81 | | |
| | 08/23 | CNS | BULLFROG GOLD CORP. | 155,288 | 0.00 | | 38,634.81 | |
| | 08/26 | Purchase | BULLFROG GOLD CORP.  PRICE .263333 | 15,000 | 0.26 | 3,951.98 | | |
| 045 | 08/26 | Delivered | BULLFROG GOLD CORP.  PRICE .263333 | 15,000 | 0.00 | | 3,951.98 | |
| | 08/30 | Purchase | BULLFROG GOLD CORP.  PRICE .272703 | 18,500 | 0.27 | 5,047.53 | | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD 08/01/13 - 08/30/13   PAGE 5 OF 11

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 045 08/30 | Delivered (cont from prev page) | BULLFROG GOLD CORP. | 18,500 | 0.00 | | 5,047.53 | |
| 08/01 | Purchase | CLARIDGE VENTURES INC PRICE .160000 | 5,000 | 0.16 | 800.40 | | |
| 045 08/01 | Delivered | CLARIDGE VENTURES INC | 5,000 | 0.00 | | 800.40 | |
| 08/02 | Purchase | CLARIDGE VENTURES INC PRICE .160000 | 5,000 | 0.16 | 800.40 | | |
| 045 08/02 | Delivered | CLARIDGE VENTURES INC | 5,000 | 0.00 | | 800.40 | |
| 08/05 | Purchase | CLARIDGE VENTURES INC PRICE .160000 | 5,000 | 0.16 | 800.40 | | |
| 045 08/05 | Delivered | CLARIDGE VENTURES INC | 5,000 | 0.00 | | 800.40 | |
| 08/06 | Purchase | CLARIDGE VENTURES INC PRICE .160000 | 5,000 | 0.16 | 800.40 | | |
| 045 08/06 | Delivered | CLARIDGE VENTURES INC | 5,000 | 0.00 | | 800.40 | |
| 08/07 | Purchase | CLARIDGE VENTURES INC PRICE .160000 | 5,000 | 0.16 | 800.40 | | |
| 045 08/07 | Delivered | CLARIDGE VENTURES INC | 5,000 | 0.00 | | 800.40 | |
| 08/26 | Purchase | DIREXION DAILY GOLD MINERS BULL 3X SHARES PRICE 84.107910 | 1,000 | 84.11 | 84,149.96 | | |
| 045 08/26 | Delivered | DIREXION DAILY GOLD MINERS BULL 3X SHARES | 1,000 | 0.00 | | 84,149.96 | |
| 045 08/26 | Reclaim | DIREXION DAILY GOLD MINERS BULL 3X SHARES | 1,000 | 0.00 | 84,149.96 | | |
| 045 08/27 | Delivered | DIREXION DAILY GOLD MINERS BULL 3X SHARES | 1,000 | 0.00 | | 84,149.96 | |
| 045 08/27 | Reclaim | DIREXION DAILY GOLD MINERS BULL 3X SHARES | 1,000 | 0.00 | 84,149.96 | | |
| 045 08/29 | Delivered | DIREXION DAILY GOLD MINERS BULL 3X SHARES | 1,000 | 0.00 | | 84,149.96 | |
| 090 08/26 | Sale | ENER-CORE INC PRICE 1.250000 | 500 | 1.25 | | 624.68 | |
| 045 08/26 | Received | ENER-CORE INC | 500 | 0.00 | 624.68 | | |
| 08/16 | Purchase | GAME PLAN HOLDINGS, INC. COM PRICE .550000 | 1,114 | 0.55 | 613.01 | | |
| 045 08/16 | Delivered | GAME PLAN HOLDINGS, INC. COM | 1,114 | 0.00 | | 613.01 | |
| 08/19 | Purchase | GAME PLAN HOLDINGS, INC. COM | 3,886 | 0.55 | 2,138.37 | | |

(cont on next page)

Sunrise Securities Corp.

<ACCOUNT ●●●●●●●
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT OF ACCOUNT
PAGE   6 OF   11
STATEMENT PERIOD  08/01/13 - 08/30/13

DAILY BROKERAGE ACTIVITY

| B/B | DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | (cont from prev page) | | | | | | |
| | 08/19 | CNS | GAME PLAN HOLDINGS, INC. COM PRICE    .550000 | 3,886 | 0.00 | | 2,138.37 | |
| | 08/26 | Purchase | GAME PLAN HOLDINGS, INC. COM PRICE    .550000 | 5,000 | 0.55 | 2,751.38 | | |
| 045 | 08/26 | Delivered | GAME PLAN HOLDINGS, INC. COM | 5,000 | 0.00 | | 2,751.38 | |
| | 08/28 | Purchase | GAME PLAN HOLDINGS, INC. COM PRICE    .544818 | 8,800 | 0.54 | 4,796.80 | | |
| 045 | 08/28 | Delivered | GAME PLAN HOLDINGS, INC. COM | 8,800 | 0.00 | | 4,796.80 | |
| | 08/15 | Purchase | HORIZON ENERGY CORP PRICE    .070000 | 36,800 | 0.00 | 2,577.29 | | |
| 045 | 08/15 | Delivered | HORIZON ENERGY CORP | 36,800 | 0.00 | | 2,577.29 | |
| 090 | 08/09 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE    .600000 | 20,000 | 0.60 | | 11,993.79 | |
| 090 | 08/12 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE    .610000 | 35,750 | 0.61 | | 21,796.21 | |
| 090 | 08/13 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE    .626823 | 55,087 | 0.63 | | 34,511.93 | |
| 090 | 08/14 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE    .630000 | 2,500 | 0.63 | | 1,574.18 | |
| 090 | 08/15 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE    .630000 | 15,000 | 0.63 | | 9,445.11 | |
| 090 | 08/16 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE    .630000 | 6,725 | 0.63 | | 4,234.56 | |
| 090 | 08/19 | Sale | INDO GLOBAL EXCHANGES PTE. E. LTD PRICE    .633737 | 23,950 | 0.63 | | 15,170.15 | |
| 045 | 08/19 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 23,950 | 0.00 | 15,170.15 | | |
| 045 | 08/19 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 6,725 | 0.00 | 4,234.56 | | |
| 045 | 08/19 | Received | INDO GLOBAL EXCHANGES | 15,000 | 0.00 | 9,445.11 | | |
| | | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

PAGE   7 OF   11

STATEMENT PERIOD 08/01/13 - 08/30/13

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | PTE. LTD | | | | | |
| 045 08/19 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 2,500 | 0.00 | | 1,574.18 | |
| 045 08/19 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 55,087 | 0.00 | | 34,511.93 | |
| 045 08/19 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 35,750 | 0.00 | | 21,796.21 | |
| 045 08/19 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 20,000 | 0.00 | | 11,993.79 | |
| 090 08/20 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE .640000 | 15,000 | 0.64 | | 9,595.03 | |
| 090 08/20 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE .650000 | 11,000 | 0.65 | | 7,146.30 | |
| 045 08/20 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 15,000 | 0.00 | 9,595.03 | | |
| 045 08/20 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 11,000 | 0.00 | 7,146.30 | | |
| 090 08/21 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE .654815 | 56,900 | 0.65 | | 37,239.69 | |
| 045 08/21 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 56,900 | 0.00 | 37,239.69 | | |
| 090 08/22 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE .673182 | 22,000 | 0.67 | | 14,802.33 | |
| 090 08/22 | CNS | INDO GLOBAL EXCHANGES PTE. LTD | 22,000 | 0.00 | 14,802.33 | | |
| 090 08/23 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE .680000 | 3,000 | 0.68 | | 2,038.94 | |
| 090 08/23 | CNS | INDO GLOBAL EXCHANGES PTE. LTD | 3,000 | 0.00 | 2,038.94 | | |
| 090 08/26 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE .680000 | 20,000 | 0.68 | | 13,592.96 | |
| 045 08/26 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 20,000 | 0.00 | 13,592.96 | | |
| 090 08/27 | Sale | INDO GLOBAL EXCHANGES PTE. LTD PRICE .689525 | 25,250 | 0.69 | | 17,401.50 | |

(cont on next page)

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD 08/01/13 - 08/30/13     PAGE  8 OF 11

<ACCOUNT
RBC INVESTOR SERVICES FAO
VERMONT CAPITAL

-------- DAILY BROKERAGE ACTIVITY --------

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 045 08/27 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 25,250 | 0.00 | 17,401.50 | | |
| 090 08/28 | Sale | INDO GLOBAL EXCHANGES PTE. LTD  PRICE  .690000 | 15,000 | 0.69 | | 10,344.64 | |
| 045 08/28 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 15,000 | 0.00 | 10,344.64 | | |
| 090 08/29 | Sale | INDO GLOBAL EXCHANGES PTE. LTD  PRICE  .700000 | 3,500 | 0.70 | | 2,448.73 | |
| 045 08/29 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 3,500 | 0.00 | 2,448.73 | | |
| 090 08/30 | Sale | INDO GLOBAL EXCHANGES PTE. LTD  PRICE  .700000 | 2,400 | 0.70 | | 1,679.13 | |
| 045 08/30 | Received | INDO GLOBAL EXCHANGES PTE. LTD | 2,400 | 0.00 | 1,679.13 | | |
| 090 08/08 | Sale | ITALK INC  PRICE  .191739 | 56,370 | 0.19 | | 10,802.73 | |
| 045 08/08 | Received | ITALK INC | 56,370 | 0.00 | 10,802.73 | | |
| 090 08/27 | Sale | MONARCHY RESOURCES INC  PRICE  .198819 | 119,350 | 0.20 | | 23,716.76 | |
| 045 08/27 | Received | MONARCHY RESOURCES INC | 119,350 | 0.00 | 23,716.76 | | |
| 090 08/28 | Sale | MONARCHY RESOURCES INC  PRICE  .195000 | 34,800 | 0.20 | | 6,782.48 | |
| 045 08/28 | Received | MONARCHY RESOURCES INC | 34,800 | 0.00 | 6,782.48 | | |
| 090 08/29 | Sale | MONARCHY RESOURCES INC  PRICE  .153839 | 40,050 | 0.15 | | 6,158.06 | |
| 045 08/29 | Received | MONARCHY RESOURCES INC | 40,050 | 0.00 | 6,158.06 | | |
| 090 08/30 | Sale | MONARCHY RESOURCES INC  PRICE  .185000 | 700 | 0.19 | | 129.43 | |
| 045 08/30 | Received | MONARCHY RESOURCES INC | 700 | 0.00 | 129.43 | | |
| 08/06 | Purchase | PETROSONIC ENERGY, INC. (NEW)  PRICE  .645280 | 138,000 | 0.65 | 89,093.17 | | |
| 045 08/14 | Delivered | PETROSONIC ENERGY, INC. (NEW) | 138,000 | 0.00 | | 89,093.17 | |
| 08/23 | Purchase | PETROSONIC ENERGY, INC. (NEW)  PRICE  .625000 | 10,000 | 0.63 | 6,253.13 | | |
| 08/23 | CNS | PETROSONIC ENERGY, INC. | 10,000 | 0.00 | | 6,253.13 | |
| | (cont on next page) | | | | | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

STATEMENT PERIOD  08/01/13 - 08/30/13     PAGE   9 OF  11

<ACCOUNT

RBC INVESTOR SERVICES FAO
VERMODNT CAPITAL

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | (NEW) | | | | | |
| 090 08/19 | Sale | POLY SHIELD TECHNOLOGIES INC. (NEW) PRICE .485000 | 10,000 | 0.49 | | 4,847.49 | |
| 08/19 | CNS | POLY SHIELD TECHNOLOGIES INC. (NEW) | 10,000 | 0.00 | 4,847.49 | | |
| 08/22 | Purchase | POLY SHIELD TECHNOLOGIES INC. (NEW) PRICE .420000 | 5,000 | 0.42 | 2,101.05 | | |
| 090 08/22 | Sale | POLY SHIELD TECHNOLOGIES INC. (NEW) PRICE .451180 | 16,950 | 0.45 | | 7,643.54 | |
| 08/22 | CNS | POLY SHIELD TECHNOLOGIES INC. (NEW) | 5,000 | 0.00 | | 2,101.05 | |
| 045 08/22 | Received | POLY SHIELD TECHNOLOGIES INC. (NEW) | 16,950 | 0.00 | 7,643.54 | | |
| 090 08/19 | Sale | PULSE NETWK INC/THE PRICE .453333 | 7,500 | 0.45 | | 3,398.24 | |
| 08/19 | CNS | PULSE NETWK INC/THE | 7,500 | 0.00 | 3,398.24 | | |
| 090 08/20 | Sale | PULSE NETWK INC/THE PRICE .480000 | 2,500 | 0.48 | | 1,199.38 | |
| 045 08/20 | Received | PULSE NETWK INC/THE | 2,500 | 0.00 | 1,199.38 | | |
| 090 08/29 | Sale | RANGO ENERGY INC PRICE .236500 | 75,000 | 0.24 | | 17,728.31 | |
| 045 08/29 | Received | RANGO ENERGY INC | 75,000 | 0.00 | 17,728.31 | | |
| 090 08/30 | Sale | RANGO ENERGY INC PRICE .200000 | 15 | 0.20 | | 2.99 | |
| 045 08/30 | Received | RANGO ENERGY INC | 15 | 0.00 | 2.99 | | |
| 090 08/09 | Sale | RIGHTSCORP INC SHS PRICE 1.100000 | 300 | 1.10 | | 329.82 | |
| 045 08/09 | Received | RIGHTSCORP INC SHS | 300 | 0.00 | 329.82 | | |
| 090 08/15 | Sale | RIGHTSCORP INC SHS PRICE 1.042308 | 1,300 | 1.04 | | 1,354.30 | |
| 045 08/15 | Received | RIGHTSCORP INC SHS | 1,300 | 0.00 | 1,354.30 | | |
| 090 08/08 | Sale | SANBORN RESOURCES LTD PRICE .603980 | 8,334 | 0.60 | | 5,030.96 | |
| 045 08/08 | Received | SANBORN RESOURCES LTD | 8,334 | 0.00 | 5,030.96 | | |
| 090 08/16 | Sale | SOLLENSYS CORP. NEW PRICE .090000 | 10,000 | 0.00 | | 899.53 | |
| 045 08/16 | Received (cont on next page) | SOLLENSYS CORP. NEW | 10,000 | 0.00 | 899.53 | | |

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

ACCOUNT
RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

## DAILY BROKERAGE ACTIVITY

| B/B DATE | TRANSACTION TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT AMOUNT | CREDIT AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| | (cont from prev page) | | | | | | |
| 090 08/19 | Sale | SOLLENSYS CORP. NEW PRICE .095000 | 125 | 0.00 | | 11.86 | |
| 08/19 | CNS | SOLLENSYS CORP. NEW | 125 | 0.00 | 11.86 | | |
| 090 08/27 | Sale | SOLLENSYS CORP. NEW PRICE .100000 | 278.000 | 0.10 | | 27,785.62 | |
| 045 08/27 | Received | SOLLENSYS CORP. NEW | 278.000 | 0.00 | 27,785.62 | | |
| 090 08/28 | Sale | SOLLENSYS CORP. NEW PRICE .100000 | 850 | 0.10 | | 84.95 | |
| 045 08/28 | Received | SOLLENSYS CORP. NEW | 850 | 0.00 | 84.95 | | |
| 090 08/27 | Sale | STRATA OIL AND GAS INC. COM STK (CANA PRICE .117000 | 25,000 | 0.12 | | 2,923.49 | |
| 045 08/27 | Received | STRATA OIL AND GAS INC. COM STK (CANA | 25,000 | 0.00 | 2,923.49 | | |
| 090 08/12 | Sale | SUJA MINERALS CORP PRICE .620882 | 8,500 | 0.62 | | 5,274.77 | |
| 045 08/15 | Received | SUJA MINERALS CORP | 8,500 | 0.00 | 5,274.77 | | |
| 090 08/20 | Sale | SUJA MINERALS CORP PRICE .642857 | 7,000 | 0.64 | | 4,497.67 | |
| 08/22 | Purchase | SUJA MINERALS CORP PRICE .600000 | 5,000 | 0.60 | 3,001.50 | | |
| 045 08/23 | Received | SUJA MINERALS CORP | 7,000 | 0.00 | 4,497.67 | | |
| 08/30 | Purchase | VISTA GOLD CORP REORGANI SHS PRICE .967169 | 20,000 | 0.97 | 19,353.05 | | |
| 045 08/30 | Delivered | VISTA GOLD CORP REORGANI SHS | 20,000 | 0.00 | | 19,353.05 | |
| 090 08/02 | Sale | XUMANII INTL HOLDINGS CORP SHS PRICE .405200 | 2,000 | 0.41 | | 809.98 | |
| 045 08/02 | Received | XUMANII INTL HOLDINGS CORP SHS | 2,000 | 0.00 | 809.98 | | |
| 090 08/09 | Sale | XUMANII INTL HOLDINGS CORP SHS PRICE .187500 | 14,000 | 0.19 | | 2,623.64 | |
| 045 08/09 | Received | XUMANII INTL HOLDINGS CORP SHS | 14,000 | 0.00 | 2,623.64 | | |
| 08/30 | TOTAL OF ACTIVITY | | | | 2,499,504.21 | 2,499,504.21 | |
| 08/30 | CLOSING BALANCE | | | | | | -3,001.50 |

‹ACCOUNT

Sunrise Securities Corp.

STATEMENT OF ACCOUNT

RBC INVESTOR SERVICES FAO
VERDMONT CAPITAL

STATEMENT PERIOD  08/01/13 - 08/30/13    PAGE 11 OF 11

PORTFOLIO SUMMARY

| EQUITIES | Quantity | PRICE ON 08/30/13 | Value | Dividend Rate | Current % Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|
| SUJA MINERALS CORP | 5,000 | 0.69 | 3,450 | .00 | | 0 |
| | | | | TOTAL EQUITIES | | 3,450.00 |

PRICE DISCLAIMER

The market value of a security holding is calculated by multiplying the quantity held by the current market price, if available. Fixed-income securities are traded primarily in over-the-counter markets and are valued at the most recent day yield equivalent. Less actively traded issues may be priced by utilizing a yield based on a matrix system and may not reflect an actual market price, but rather a mathematical approximation derived by computer. While we strive to provide accurate prices, in some instances the prices may not closely reflect the value at which the securities could be sold. Municipal Bonds, purchased within the current statement period, reflect the purchase price, which may vary from the market price at statement close.

Prices shown for interests in limited partnerships and other similar securities may represent: (a) the initial public offering price; (b) the initial public offering price as adjusted for any distributions of capital made; or (c) a valuation provided by the issuer or its agent. Therefore, these prices may not represent the investment's current market value and owners may not be able to realize the price shown.

Additionally, prices shown for private placements or other securities not traded in a public market may be priced at your cost or may be a valuation provided by the issuer or its agent. These prices may not be representative of the price you would receive if you sold your investment.

Prices shown for Private Placements may be the initial cost to the investor or a valuation provided by the issuer or its agent.

PENDING TRADE SETTLEMENTS & WALL CONTRACTS

| TRADE DATE | SETTLE DATE | BUY/ SELL | DESCRIPTION | QUANTITY | PRICE | NET AMOUNT |
|---|---|---|---|---|---|---|
| 08/28/13 | 09/03/13 | SELL | MONARCHY RESOURCES INC | 7,100 | 0.195 | 1,383.79 |
| 08/28/13 | 09/03/13 | SELL | POLY SHIELD TECHNOLOGIES | 2,500 | 0.55 | 1,374.29 |
| 08/28/13 | 09/03/13 | BUY | AMERICAN GRAPHITE | 3,500 | 0.3315 | 1,160.97 |
| 08/28/13 | 09/03/13 | SELL | RANGO ENERGY INC | 20,000 | 0.17 | 3,398.24 |
| 08/28/13 | 09/03/13 | SELL | INDO GLOBAL EXCHANGES | 4,226 | 0.70 | 2,956.67 |
| 08/29/13 | 09/04/13 | BUY | INDO GLOBAL EXCHANGES | 10,960 | 0.69 | 7,566.18 |
| 08/29/13 | 09/04/13 | SELL | INDO GLOBAL EXCHANGES | 3,400 | 0.7058 | 2,398.76 |
| 08/29/13 | 09/04/13 | SELL | MONARCHY RESOURCES INC | 100,000 | 0.1803 | 18,025.68 |
| 08/29/13 | 09/04/13 | BUY | SCOUT EXPL INC | 20,000 | 0.0595 | 1,190.60 |
| 08/29/13 | 09/04/13 | SELL | POLY SHIELD TECHNOLOGIES | 4,500 | 0.55 | 2,473.72 |
| 08/30/13 | 09/05/13 | BUY | BULLFROG GOLD CORP. | 44,000 | 0.31 | 13,646.82 |
| 08/30/13 | 09/05/13 | SELL | INDO GLOBAL EXCHANGES | 5,000 | 0.71 | 3,548.16 |

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which Introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at (201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights under Securities Investor Protection Act.

Merrill Lynch is a member of the Securities Investor Protection Corporation (SIPC). The assets in your account, except as otherwise indicated, are held by Merrill Lynch.

You may obtain more information about SIPC, including the SIPC brochure, by contacting them at its website www.sipc.org or by phone at (202)372-8300.

Please retain this statement to enable you to compute any interest on your next statement.

In the event you identify any inconsistency or discrepancy on this statement, please promptly notify the brokerage firm which

introduces your account to Broadcort/Merrill Lynch, Pierce, Fenner, & Smith(MLPF&S); and Client Services at Broadcort/MLPF&S at (201) 557-0700, the clearing firm (for the transactions we process for your account).

Any oral communications must be re-confirmed in writing preferably to your brokerage firm and MLPF&S to further protect your rights under Securities Investor Protection Act.