# EXHIBIT

# 23

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**01-01-13 to 01-31-13**

## YOUR ACCOUNT STATEMENT

Reported in U.S. DOLLARS

Account Name
VERDMONT CAPITAL, S.A.

**VERDMONT CAPITAL, S.A.**
**AQUILINO DE LA GUARDIA 18**
**EDIFICIO VERDMONT**
**APARTADO POSTAL, 0823-03017**
**PANAMA CITY   0823-03017**
**PANAMA**

### MONEY BALANCE SUMMARY

|  | 01-31-13 | 12-31-12 |
|---|---|---|
| Net Cash | $(73,448.08) | $(34,413.96) |

### PORTFOLIO SUMMARY

|  | 01-31-13 |
|---|---|
| * Total Portfolio Value | $72,339.87 |
| Net Cash Balance | (73,448.08) |
| * Net Portfolio Value | (1,108.21) |
| * Net Value Last Period | (6,555.98) |

**\* Excludes Unpriced Securities.**

### ACTIVITY SUMMARY

CREDITS
| Securities Sold | $4,073,512.28 |
|---|---|
| Other Credits | 674,796.80 |
| **Total Credits** | **$4,748,309.08** |

DEBITS
| Securities Purchased | $712,095.46 |
|---|---|
| Other Debits | 4,075,247.74 |
| **Total Debits** | **$4,787,343.20** |
| **Net Activity** | **$(39,034.12)** |

**UBS Securities LLC is a subsidiary of UBS AG and a member of SIPC, the New York Stock Exchange, and other principal exchanges.**

SIPC

2350553WH 0021265          02/01/13;09;35  01 021266       104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
01-01-13 to 01-31-13

## PURCHASES & SALES      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 01/28 | 9 | Sold | (25,000) | STEVIA CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9281169 UBS-REF:E1U424505324-1 | STEV | .2700 | | 6,746.46 |
| 01/28 | 9 | Bought | 102,500 | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9270928 UBS-REF:E1U424505316-1 | SWVI | .2458 | 25,207.10 | |
| 01/28 | 9 | Sold | (40,000) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9276332 | TPIV | .1253 | | 5,009.37 |
| 01/29 | 9 | Sold | (2,500) | BIOLOGIX HAIR INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9292841 UBS-REF:E1U624598430-1 | TGPO | 1.5000 | | 3,748.03 |
| 01/29 | 9 | Sold | (10,000) | BOLDFACE GROUP INC ID: TID=9298917 UBS-REF:E1U624598438-1 | BLBK | .2700 | | 2,698.58 |
| 01/29 | 9 | Sold | (40,000) | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9294755 UBS-REF:E1U624598434-1 | BFGC | .4399 | | 17,586.80 |
| 01/29 | 9 | Sold | (300,601) | DETHRONE ROYALTY HOLDINGS INC COMMON AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9293329 UBS-REF:E1U624598432-1 | DRHC | .0535 | | 16,073.74 |
| 01/29 | 9 | Sold | (178,204) | ECHO AUTOMOTIVE INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9286272 UBS-REF:E1U624598424-1 | ECAU | 1.1262 | | 200,588.49 |
| 01/29 | 9 | Sold | (30,000) | IMPERIAL RESOURCES INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9285416 UBS-REF:E1U624598422-1 | IPRC | .0810 | | 2,428.72 |
| 01/29 | 9 | Bought | 5,000 | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9287325 UBS-REF:E1U624598428-1 | PSON | .8970 | 4,487.24 | |
| 01/29 | 9 | Sold | (150,000) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9286328 | TPIV | .1255 | | 18,815.16 |
| 01/29 | 9 | Sold | (20,000) | US TUNGSTEN CORP COMMON STOCK ID: TID=9298181 UBS-REF:E1U624598436-1 | USTU | .3750 | | 7,496.08 |

**SIPC**

2350553WH 0021275        02/01/13;09:35  01 021276      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
01-01-13 to 01-31-13

### PURCHASES & SALES   CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 01/30 | 9 | Sold | (200 ) | CIG WIRELESS CORP<br>ID: TID=9303188<br>UBS-REF:E1U924502389-1 | CIGW | 4.5000 | | 899.52 |
| 01/30 | 9 | Bought | 3,200 | CONCURRENT COMPUTER CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>MIXED LOCATIONS-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9308114<br>UBS-REF:E1U924502391-1 | CCUR | 6.1551 | 19,706.17 | |
| 01/30 | 9 | Bought | 20,100 | GAME PLAN HOLDINGS INC<br>ID: TID=9311669<br>UBS-REF:E1U924502394-1 | GPLH | .1600 | 3,217.61 | |
| 01/30 | 9 | Sold | (15,000 ) | IMPERIAL RESOURCES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9303381<br>UBS-REF:E1U924502390-1 | IPRC | .0817 | | 1,224.86 |
| 01/30 | 9 | Sold | (8,689 ) | LUSTROS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9309309<br>UBS-REF:E1U924502393-1 | LSTS | .7960 | | 6,912.82 |
| 01/30 | 9 | Bought | 120,000 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9308616<br>UBS-REF:E1U924502392-1 | PSON | .8798 | 105,628.79 | |
| 01/30 | 9 | Sold | (100,000 ) | SWINGPLANE VENTURES INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9301747<br>UBS-REF:E1U924502388-1 | SWVI | .2625 | | 26,236.28 |
| 01/31 | 9 | Sold | (31,800 ) | ALTERNET SYSTEMS INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9323064<br>UBS-REF:E1UB245D9881-1 | ALYI | .1200 | | 3,814.00 |
| 01/31 | 9 | Sold | (7,500 ) | BULLFROG GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9323894<br>UBS-REF:E1UB245D9882-1 | BFGC | .4467 | | 3,348.49 |
| 01/31 | 9 | Sold | (30,000 ) | IMPERIAL RESOURCES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9317628<br>UBS-REF:E1UB245D9878-1 | IPRC | .0750 | | 2,248.81 |
| 01/31 | 9 | Bought | 80,000 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9317917<br>UBS-REF:E1UB245D9879-1 | PSON | .8893 | 71,179.57 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**01-01-13 to 01-31-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 01/25 | 9 | Reclaimed | 39,906 | MARINE DRIVE MOBILE CORP TAG=121016D3173 | | 1,026.10 | |
| 01/25 | 9 | Delivered | (60,000) | PULSE BEVERAGE CORPORATION (THE) TAG=130122C8137 | | | 43,821.90 |
| 01/25 | 9 | Received | 20,000 | TAPIMMUNE INC NEW TAG=130122C8136 | | 2,428.72 | |
| 01/28 | 9 | Received | 25,000 | ALTERNET SYSTEMS INC NEW TAG=13012305322 | | 3,173.33 | |
| 01/28 | 9 | Received | 60,000 | DETHRONE ROYALTY HOLDINGS INC COMMON TAG=13012305314 | | 6,794.44 | |
| 01/28 | 9 | Received | 315,000 | ECHO AUTOMOTIVE INC COM TAG=13012305315 | | 330,608.70 | |
| 01/28 | 9 | Received | 40,000 | IMPERIAL RESOURCES INC TAG=13012305318 | | 3,314.26 | |
| 01/28 | 9 | Received | 12,625 | MAINLAND RESOURCES INC TAG=13012305321 | | 757.10 | |
| 01/28 | 9 | Received | 10,000 | PETROSONIC ENERGY INC TAG=13012305317 | | 8,874.36 | |
| 01/28 | 9 | Delivered | (10,000) | PETROSONIC ENERGY INC TAG=13012305323 | | | 8,983.49 |
| 01/28 | 9 | Received | 100,000 | PUNCHLINE RESOURCES LTD COMMON STOCK TAG=13012305313 | | 21,098.96 | |
| 01/28 | 9 | Received | 25,000 | STEVIA CORP TAG=13012305324 | | 6,746.46 | |
| 01/28 | 9 | Delivered | (102,500) | SWINGPLANE VENTURES INC NEW TAG=13012305316 | | | 25,207.10 |
| 01/28 | 9 | Received | 40,000 | TAPIMMUNE INC NEW TAG=13012305320 | | 5,009.37 | |
| 01/29 | 9 | Received | 2,500 | BIOLOGIX HAIR INC COMMON STOCK TAG=13012498430 | | 3,748.03 | |
| 01/29 | 9 | Received | 10,000 | BOLDFACE GROUP INC TAG=13012498438 | | 2,698.58 | |
| 01/29 | 9 | Received | 40,000 | BULLFROG GOLD CORP TAG=13012498434 | | 17,586.80 | |
| 01/29 | 9 | Received | 300,601 | DETHRONE ROYALTY HOLDINGS INC COMMON TAG=13012498432 | | 16,073.74 | |
| 01/29 | 9 | Received | 30,000 | IMPERIAL RESOURCES INC TAG=13012498422 | | 2,428.72 | |
| 01/29 | 9 | Delivered | (11,800) | MARINE DRIVE MOBILE CORP TAG=121220I0264 | | | 354.18 |
| 01/29 | 9 | Delivered | (39,906) | MARINE DRIVE MOBILE CORP TAG=121016D3173 | | | 1,026.10 |
| 01/29 | 9 | Delivered | (15,000) | ORYON TECHNOLOGIES INC TAG=13010717779 | | | 5,752.37 |
| 01/29 | 9 | Received | 150,000 | TAPIMMUNE INC NEW TAG=13012498426 | | 18,815.16 | |
| 01/29 | 9 | Received | 20,000 | US TUNGSTEN CORP COMMON STOCK TAG=13012498436 | | 7,496.08 | |
| 01/30 | 9 | Received | 200 | CIG WIRELESS CORP TAG=13012502389 | | 899.52 | |
| 01/30 | 9 | Delivered | (3,200) | CONCURRENT COMPUTER CORP TAG=13012502391 | | | 19,706.17 |

SIPC

2350553WH 0021279B        02/01/13;09:35  01 021280        104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**01-01-13 to 01-31-13**

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 01/30 | 9 | Delivered | (3,000) | EMO CAPITAL CORP TAG=13012305319 | | | 1,320.66 |
| 01/30 | 9 | Delivered | (20,100) | GAME PLAN HOLDINGS INC TAG=13012502394 | | | 3,217.61 |
| 01/30 | 9 | Received | 15,000 | IMPERIAL RESOURCES INC TAG=13012502390 | | 1,224.86 | |
| 01/30 | 9 | Received | 8,689 | LUSTROS INC TAG=13012502393 | | 6,912.82 | |
| 01/30 | 9 | Delivered | (69,237) | MARINE DRIVE MOBILE CORP TAG=12122134058 | | | 2,078.15 |
| 01/30 | 9 | Delivered | (10,000) | MARINE DRIVE MOBILE CORP TAG=13011476822 | | | 300.15 |
| 01/30 | 9 | Delivered | (5,000) | PETROSONIC ENERGY INC TAG=13012498428 | | | 4,487.24 |
| 01/30 | 9 | Delivered | (120,000) | PETROSONIC ENERGY INC TAG=13012502392 | | | 105,628.79 |
| 01/30 | 9 | Received | 100,000 | SWINGPLANE VENTURES INC NEW TAG=13012502388 | | 26,236.28 | |
| 01/30 | 9 | Received | 210,000 | VUMEE INC NEW TAG=130122C8135 | | 57,132.13 | |
| 01/31 | 9 | Received | 31,800 | ALTERNET SYSTEMS INC NEW TAG=130128D9881 | | 3,814.00 | |
| 01/31 | 9 | Received | 7,500 | BULLFROG GOLD CORP TAG=130128D9882 | | 3,348.49 | |
| 01/31 | 9 | Delivered | (500) | EASYMED SERVICES INC TAG=130110H8051 | | | 330.17 |
| 01/31 | 9 | Delivered | (2,000) | EASYMED SERVICES INC TAG=130115H1622 | | | 1,180.59 |
| 01/31 | 9 | Received | 178,204 | ECHO AUTOMOTIVE INC COM TAG=13012498424 | | 200,588.49 | |
| 01/31 | 9 | Received | 30,000 | IMPERIAL RESOURCES INC TAG=130128D9878 | | 2,248.81 | |
| 01/31 | 9 | Delivered | (80,000) | PETROSONIC ENERGY INC TAG=130128D9879 | | | 71,179.57 |
| 01/31 | 9 | Received | 40,000 | PULSE BEVERAGE CORPORATION (THE) TAG=130128D9880 | | 30,983.80 | |
| 01/31 | 9 | Received | 20,000 | TAPIMMUNE INC NEW TAG=130128D9883 | | 2,998.43 | |
| 01/31 | 9 | Received | 5,000 | VUMEE INC NEW TAG=130122C8135 | | 1,360.29 | |

**Net Other Activity** $(3,400,450.94)

## ►T R A D E S   N O T   Y E T   S E T T L E D

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------------|-------------|------------------|----------|-------------|-------|-------------|-----------------|
| 01/29 | 02/01 | Sold | (4,800) | BULLFROG GOLD CORP ID: TID=9339761 UBS-REF:E1UD245H5042-1 | $.4500 | | $2,158.87 |
| 01/29 | 02/01 | Sold | (300) | BIOLOGIX HAIR INC COMMON STOCK ID: TID=9340455 UBS-REF:E1UD245H5044-1 | 1.5800 | | 473.74 |
| 01/29 | 02/01 | Bought | 2,000 | CONCURRENT COMPUTER CORP WE MAKE A MKT IN THIS SECURITY ID: TID=9340189 UBS-REF:E1UD245H5043-1 | 6.6500 | 13,306.65 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**01-01-13 to 01-31-13**

**TRADES NOT YET SETTLED          CONTINUED**

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 01/31 | 02/05 | Sold | (10,000 ) | BOLDFACE GROUP INC<br>ID: TID=9359786<br>UBS-REF:E1UH245N5634-1 | .2850 | | 2,848.50 |
| 01/31 | 02/05 | Sold | (4,650 ) | BIOLOGIX HAIR INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9355554<br>UBS-REF:E1UH245N5632-1 | 1.6529 | | 7,681.97 |
| 01/31 | 02/05 | Sold | (20,000 ) | IMPERIAL RESOURCES INC<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9363339<br>UBS-REF:E1UH245N5636-1 | .0720 | | 1,439.24 |
| 01/31 | 02/05 | Bought | 47,282 | MARINE DRIVE MOBILE CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9364530<br>UBS-REF:E1UH245N5641-1 | .0298 | 1,409.70 | |
| 01/31 | 02/05 | Sold | (40,000 ) | PROGAMING PLATFORMS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9356326<br>UBS-REF:E1UH245N5633-1 | .0500 | | 1,998.95 |
| 01/31 | 02/05 | Sold | (10,715 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9363448<br>UBS-REF:E1UH245N5637-1 | .6545 | | 7,009.30 |
| 01/31 | 02/05 | Sold | (28,000 ) | PULSE BEVERAGE CORPORATION<br>(THE)<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9364225<br>UBS-REF:E1UH245N5640-1 | .8605 | | 24,081.41 |
| 01/31 | 02/05 | Bought | 50,000 | SWINGPLANE VENTURES INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9363229<br>UBS-REF:E1UH245N5635-1 | .3055 | 15,282.64 | |

**SIPC**

2350553WH 0021281          02/01/13;09:35  01 021282     104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**02-01-13 to 02-28-13**

## YOUR ACCOUNT STATEMENT

Reported in U.S. DOLLARS

Account Name
VERDMONT CAPITAL, S.A.

**VERDMONT CAPITAL, S.A.**
**AQUILINO DE LA GUARDIA 18**
**EDIFICIO VERDMONT**
**APARTADO POSTAL, 0823-03017**
**PANAMA CITY   0823-03017**
**PANAMA**

### MONEY BALANCE SUMMARY

|  | 02-28-13 | 01-31-13 |
|---|---|---|
| Net Cash | $(1,953.11) | $(73,448.08) |

### PORTFOLIO SUMMARY

|  | 02-28-13 |
|---|---|
| * Total Portfolio Value | $1,334.62 |
| Net Cash Balance | (1,953.11) |
| * Net Portfolio Value | (618.49) |
| * Net Value Last Period | (1,108.21) |

* Excludes Unpriced Securities.

### ACTIVITY SUMMARY

**CREDITS**

| | |
|---|---|
| Securities Sold | $5,073,695.50 |
| Other Credits | 4,377,897.61 |
| **Total Credits** | **$9,451,593.11** |

**DEBITS**

| | |
|---|---|
| Securities Purchased | $4,301,716.27 |
| Other Debits | 5,078,381.87 |
| **Total Debits** | **$9,380,098.14** |
| **Net Activity** | **$71,494.97** |

**UBS Securities LLC is a subsidiary of UBS AG and a member of SIPC, the New York Stock Exchange, and other principal exchanges.**

Page 1 of 30

**SIPC**

2350553WH 0020822      03/01/13;08:42  01 020823     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #
███████████

Statement Period
**02-01-13 to 02-28-13**

## PURCHASES & SALES   CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 02/05 | 9 | Sold | (40,000) | PROGAMING PLATFORMS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9356326 UBS-REF:E1UH245N5633-1 | PPTF | .0500 | | 1,998.95 |
| 02/05 | 9 | Sold | (28,000) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9364225 UBS-REF:E1UH245N5640-1 | PLSB | .8605 | | 24,081.41 |
| 02/05 | 9 | Bought | 50,000 | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9363229 UBS-REF:E1UH245N5635-1 | SWVI | .3055 | 15,282.64 | |
| 02/06 | 9 | Sold | (15,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9376239 UBS-REF:E1UK24516374-1 | AGIN | .4600 | | 6,896.39 |
| 02/06 | 9 | Sold | (57,825) | ARGENTEX MINING CORPORATION COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9377034 UBS-REF:E1UK24516371-1 | AGXMF | .3202 | | 18,505.88 |
| 02/06 | 9 | Sold | (2,500) | BIOLOGIX HAIR INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9378265 UBS-REF:E1UK24516376-1 | BLGX | 1.7300 | | 4,322.74 |
| 02/06 | 9 | Sold | (1,000) | BULLFROG GOLD CORP ID: TID=9379832 UBS-REF:E1UK24516378-1 | BFGC | .4500 | | 449.75 |
| 02/06 | 9 | Sold | (1,000) | CIG WIRELESS CORP ID: TID=9370085 UBS-REF:E1UK24516372-1 | CIGW | 4.1000 | | 4,097.85 |
| 02/06 | 9 | Bought | 5,000 | EMO CAPITAL CORP ID: TID=9383308 UBS-REF:E1UK24516379-1 | NUVI | .1900 | 950.48 | |
| 02/06 | 9 | Sold | (71,414) | IMPERIAL RESOURCES INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9370119 UBS-REF:E1UK24516373-1 | IPRC | .0711 | | 5,074.88 |
| 02/06 | 9 | Bought | 41,000 | MARINE DRIVE MOBILE CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9378337 UBS-REF:E1UK24516377-1 | MDMCE | .0300 | 1,230.62 | |
| 02/06 | 9 | Bought | 150,000 | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9376829 UBS-REF:E1UK24516375-1 | SWVI | .3589 | 53,861.92 | |
| 02/07 | 9 | Sold | (15,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK ID: TID=9398006 UBS-REF:E1UM24578732-1 | AGIN | .4800 | | 7,196.23 |

2350553WH 0020824        03/01/13;08:42  01 020825      104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**02-01-13 to 02-28-13**

PURCHASES & SALES      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 02/15 | 9 | Sold | (1,000 ) | I LEVEL MEDIA GROUP INCORPORATED RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9478049 UBS-REF:E1UY24555293-1 | ILVL | .2300 | | 229.87 |
| 02/15 | 9 | Sold | (17,018 ) | MAXWELL RESOURCES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9471568 UBS-REF:E1UY24555280-1 | MAXE | .4691 | | 7,978.97 |
| 02/15 | 9 | Sold | (13,200 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9472248 UBS-REF:E1UY24555287-1 | PSON | .6215 | | 8,199.51 |
| 02/15 | 9 | Sold | (70,000 ) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9478910 UBS-REF:E1UY24555296-1 | PLSB | 1.0529 | | 73,664.49 |
| 02/15 | 9 | Sold | (175,000 ) | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9476024 UBS-REF:E1UY24555290-1 | SWVI | .5319 | | 93,033.87 |
| 02/15 | 9 | Bought | 26 | SYNERGETICS INC COM ID: TID=9481813 UBS-REF:E1UY24555307-1 | SYNG | .0200 | 0.52 | |
| 02/15 | 9 | Sold | (98,500 ) | VOIP-PAL.COM INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9471533 UBS-REF:E1UY24555277-1 | VPLM | .0390 | | 3,839.49 |
| 02/19 | 9 | Sold | (123,000 ) | ALTERNET SYSTEMS INC NEW AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9486723 UBS-REF:E1V024539025-1 | ALYI | .1667 | | 20,493.39 |
| 02/19 | 9 | Bought | 904 | ANAVEX LIFE SCIENCES CORP AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=9483320 UBS-REF:E1V024539021-1 | AVXL | .7300 | 660.25 | |
| 02/19 | 9 | Bought | 1,200 | EFL OVERSEAS INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9490562 UBS-REF:E1V024539027-1 | EFLO | 1.7358 | 2,084.00 | |
| 02/19 | 9 | Sold | (90,100 ) | ECO TEK GROUP INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9491166 UBS-REF:E1V024539028-1 | ETEK | .6621 | | 59,624.04 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**02-01-13 to 02-28-13**

PURCHASES & SALES     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 02/19 | 9 | Sold | (47,000) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9484803 UBS-REF:E1V024539022-1 | PSON | .6186 | | 29,059.00 |
| 02/19 | 9 | Sold | (30,000) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9493868 UBS-REF:E1V024539029-1 | PLSB | 1.0700 | | 32,083.23 |
| 02/19 | 9 | Sold | (260,000) | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9488789 UBS-REF:E1V024539026-1 | SWVI | .6138 | | 159,504.63 |
| 02/19 | 9 | Sold | (40,000) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9485603 UBS-REF:E1V024539023-1 | TPIV | .1240 | | 4,957.40 |
| 02/19 | 9 | Bought | 16,616 | US TUNGSTEN CORP COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9486348 UBS-REF:E1V024539024-1 | USTU | .5600 | 9,309.61 | |
| 02/20 | 9 | Sold | (68,200) | ALTERNET SYSTEMS INC NEW AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9488894 UBS-REF:E1V2245C6258-1 | ALYI | .1540 | | 10,497.31 |
| 02/20 | 9 | Sold | (1,000) | ANAVEX LIFE SCIENCES CORP RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9508499 UBS-REF:E1V2245C6261-1 | AVXL | .7800 | | 779.59 |
| 02/20 | 9 | Sold | (2,500) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9498989 UBS-REF:E1V2245C6259-1 | CIGW | 4.0240 | | 10,054.74 |
| 02/20 | 9 | Bought | 190,000 | ECOTECH ENERGY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9505848 UBS-REF:E1V2245C6260-1 | ECTH | .0256 | 4,866.43 | |
| 02/20 | 9 | Sold | (49,500) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9497861 UBS-REF:E1V2245C6255-1 | PSON | .6657 | | 32,934.93 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**02-01-13 to 02-28-13**

## PURCHASES & SALES      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 02/22 | 9 | Sold | (59,000 ) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9526604 | TPIV | .1214 | | 7,158.85 |
| 02/22 | 9 | Sold | (54,600 ) | US TUNGSTEN CORP COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9534027 UBS-REF:E1V6245I0721-1 | USTU | .6802 | | 37,119.51 |
| 02/25 | 9 | Sold | (7,750 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9540505 UBS-REF:E1V8245J3213-1 | AGIN | .9835 | | 7,618.14 |
| 02/25 | 9 | Sold | (9,000 ) | BOLDFACE GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9548225 UBS-REF:E1V8245J3221-1 | BLBK | .2200 | | 1,978.96 |
| 02/25 | 9 | Bought | 12,000 | NEWMONT MINING CORP HOLDING CO AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ PRINCIPAL AND AGENT WE MAKE A MKT IN THIS SECURITY ID: TID=9551958 | NEM | 40.6441 | 487,973.06 | |
| 02/25 | 9 | Sold | (7,550 ) | NORTH AMERICAN OIL & GAS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9549020 UBS-REF:E1V8245J3223-1 | NAMG | .7084 | | 5,345.63 |
| 02/25 | 9 | Sold | (25,000 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9546888 UBS-REF:E1V8245J3219-1 | PSON | .6642 | | 16,596.32 |
| 02/25 | 9 | Sold | (24,000 ) | PROGAMING PLATFORMS CORP ID: TID=9542683 UBS-REF:E1V8245J3216-1 | PPTF | .0730 | | 1,751.08 |
| 02/25 | 9 | Sold | (50,000 ) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9547706 UBS-REF:E1V8245J3220-1 | PLSB | 1.3566 | | 67,794.56 |
| 02/25 | 9 | Sold | (4,000 ) | RESPECT YOUR UNIVERSE INC COM ACCREDITED INVS RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9548688 UBS-REF:E1V8245J3222-1 | RYUN | .5550 | | 2,218.84 |
| 02/25 | 9 | Sold | (10,000 ) | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9541369 UBS-REF:E1V8245J3215-1 | SWVI | .8825 | | 8,820.39 |
| 02/25 | 9 | Sold | (307,500 ) | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9542727 UBS-REF:E1V8245J3217-1 | SWVI | .9288 | | 285,456.80 |

**SiPC**

2350553WH 0020829B          03/01/13;08:42   01 020830      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**02-01-13 to 02-28-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 02/25 | 9 | Bought | 13 | SYNERGETICS INC COM ID: TID=9552445 UBS-REF:E1V8245J3225-1 | SYNG | .0200 | 0.26 | |
| 02/25 | 9 | Sold | (42,500 ) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9540779 | TPIV | .1245 | | 5,288.48 |
| 02/25 | 9 | Sold | (20,500 ) | US TUNGSTEN CORP COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9544368 UBS-REF:E1V8245J3218-1 | USTU | .7207 | | 14,766.62 |
| 02/26 | 9 | Sold | (129,000 ) | ALTERNET SYSTEMS INC NEW AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9561070 UBS-REF:E1VA245P5762-1 | ALYI | .1345 | | 17,341.43 |
| 02/26 | 9 | Sold | (2,500 ) | BOLDFACE GROUP INC ID: TID=9565084 UBS-REF:E1VA245P5765-1 | BLBK | .2200 | | 549.70 |
| 02/26 | 9 | Sold | (550 ) | NAKED BRAND GROUP INC ID: TID=9566670 UBS-REF:E1VA245P5767-1 | NAKD | 1.1200 | | 615.67 |
| 02/26 | 9 | Bought | 5,000 | NEWMONT MINING CORP HOLDING CO AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ PRINCIPAL AND AGENT WE MAKE A MKT IN THIS SECURITY ID: TID=9563321 | NEM | 40.9492 | 204,848.37 | |
| 02/26 | 9 | Sold | (24,000 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9557140 UBS-REF:E1VA245P5761-1 | PSON | .7237 | | 17,359.73 |
| 02/26 | 9 | Sold | (100,000 ) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9565644 | PLSB | 1.4370 | | 143,624.93 |
| 02/26 | 9 | Bought | 500,000 | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9563224 UBS-REF:E1VA245P5763-1 | SWVI | .5221 | 261,180.53 | |
| 02/26 | 9 | Sold | (15,000 ) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=9556107 UBS-REF:E1VA245P5760-1 | TPIV | .1230 | | 1,844.03 |

SIPC

2350553WH 0020830        03/01/13;08:42  01 020831        104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**02-01-13 to 02-28-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 02/27 | 9 | Sold | (30,900) | ALTERNET SYSTEMS INC NEW AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9578573 UBS-REF:E1VD24525893-1 | ALYI | .1297 | | 4,005.64 |
| 02/27 | 9 | Sold | (5,900) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9574095 UBS-REF:E1VD24525890-1 | AGIN | .8300 | | 4,894.44 |
| 02/27 | 9 | Sold | (1,000) | CIG WIRELESS CORP ID: TID=9576519 UBS-REF:E1VD24525891-1 | CIGW | 3.9800 | | 3,977.92 |
| 02/27 | 9 | Bought | 700 | EFL OVERSEAS INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9571975 UBS-REF:E1VD24525887-1 | EFLO | 1.5571 | 1,090.51 | |
| 02/27 | 9 | Sold | (15,000) | NAKED BRAND GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9571073 UBS-REF:E1VD24525885-1 | NAKD | 1.1233 | | 16,840.70 |
| 02/27 | 9 | Bought | 60,000 | NEWMONT MINING CORP HOLDING CO AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ PRINCIPAL AND AGENT WE MAKE A MKT IN THIS SECURITY ID: TID=9571627 | NEM | 41.2625 | 2,476,987.88 | |
| 02/27 | 9 | Sold | (16,000) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9572202 UBS-REF:E1VD24525888-1 | PSON | .7341 | | 11,739.46 |
| 02/27 | 9 | Sold | (16,375) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9578046 UBS-REF:E1VD24525892-1 | PLSB | 1.4342 | | 23,472.76 |
| 02/27 | 9 | Sold | (450,000) | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9573612 UBS-REF:E1VD24525889-1 | SWVI | .6637 | | 298,508.97 |
| 02/28 | 9 | Sold | (10,375) | BOLDFACE GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9589874 UBS-REF:E1VF24505028-1 | BLBK | .2000 | | 2,073.91 |
| 02/28 | 9 | Sold | (62,000) | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9590343 UBS-REF:E1VF24505031-1 | BFGC | .3233 | | 20,034.13 |
| 02/28 | 9 | Sold | (1,400) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9591943 UBS-REF:E1VF24505033-1 | CIGW | 4.0014 | | 5,599.03 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**02-01-13 to 02-28-13**

OTHER ACTIVITY         CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 02/04 | 9 | Received | 18,400 | PETROSONIC ENERGY INC TAG=13013003434 | | 12,323.40 | |
| 02/04 | 9 | Received | 40,000 | TAPIMMUNE INC NEW TAG=13013003432 | | 6,292.70 | |
| 02/05 | 9 | Received | 15,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130131N5638 | | 6,446.62 | |
| 02/05 | 9 | Received | 32,175 | ARGENTEX MINING CORPORATION COMMON STOCK TAG=130131N5639 | | 10,139.48 | |
| 02/05 | 9 | Received | 4,650 | BIOLOGIX HAIR INC COMMON STOCK TAG=130131N5632 | | 7,681.97 | |
| 02/05 | 9 | Received | 10,000 | BOLDFACE GROUP INC TAG=130131N5634 | | 2,848.50 | |
| 02/05 | 9 | Received | 4,500 | BULLFROG GOLD CORP TAG=130131N5642 | | 2,043.73 | |
| 02/05 | 9 | Received | 20,000 | IMPERIAL RESOURCES INC TAG=130131N5636 | | 1,439.24 | |
| 02/05 | 9 | Received | 10,715 | PETROSONIC ENERGY INC TAG=130131N5637 | | 7,009.30 | |
| 02/05 | 9 | Received | 40,000 | PROGAMING PLATFORMS CORP TAG=130131N5633 | | 1,998.95 | |
| 02/05 | 9 | Received | 28,000 | PULSE BEVERAGE CORPORATION (THE) TAG=130131N5640 | | 24,081.41 | |
| 02/05 | 9 | Delivered | (50,000 ) | SWINGPLANE VENTURES INC NEW TAG=130131N5635 | | | 15,282.64 |
| 02/06 | 9 | Received | 15,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13020116374 | | 6,896.39 | |
| 02/06 | 9 | Received | 57,825 | ARGENTEX MINING CORPORATION COMMON STOCK TAG=13020116371 | | 18,505.88 | |
| 02/06 | 9 | Received | 2,500 | BIOLOGIX HAIR INC COMMON STOCK TAG=13020116376 | | 4,322.74 | |
| 02/06 | 9 | Received | 1,000 | BULLFROG GOLD CORP TAG=13020116378 | | 449.75 | |
| 02/06 | 9 | Received | 1,000 | CIG WIRELESS CORP TAG=13020116372 | | 4,097.85 | |
| 02/06 | 9 | Received | 71,414 | IMPERIAL RESOURCES INC TAG=13020116373 | | 5,074.88 | |
| 02/06 | 9 | Delivered | (150,000 ) | SWINGPLANE VENTURES INC NEW TAG=13020116375 | | | 53,861.92 |
| 02/07 | 9 | Received | 15,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13020478732 | | 7,196.23 | |
| 02/07 | 9 | Received | 26,300 | ANAVEX LIFE SCIENCES CORP TAG=13020478729 | | 20,240.41 | |
| 02/07 | 9 | Received | 20,000 | BOLDFACE GROUP INC TAG=13020478726 | | 4,611.58 | |
| 02/07 | 9 | Received | 25,000 | CANNABIS SCIENCE INC TAG=13020478731 | | 2,251.31 | |
| 02/07 | 9 | Received | 2,000 | CONCURRENT COMPUTER CORP TAG=13020478730 | | 16,291.48 | |
| 02/07 | 9 | Delivered | (5,000 ) | EMO CAPITAL CORP TAG=13020116379 | | | 950.48 |
| 02/07 | 9 | Received | 20,000 | IMPERIAL RESOURCES INC TAG=13020478727 | | 1,399.26 | |
| 02/07 | 9 | Received | 36,500 | PETROSONIC ENERGY INC TAG=13020478733 | | 18,174.80 | |

2350553WH 0020831B        03/01/13;08:42  01 020832      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**02-01-13 to 02-28-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 02/15 | 9 | Delivered | (13,600) | ORYON TECHNOLOGIES INC TAG=13010414381 | | | 4,683.46 |
| 02/15 | 9 | Received | 13,200 | PETROSONIC ENERGY INC TAG=13021255287 | | 8,199.51 | |
| 02/15 | 9 | Received | 70,000 | PULSE BEVERAGE CORPORATION (THE) TAG=13021255296 | | 73,664.49 | |
| 02/15 | 9 | Received | 175,000 | SWINGPLANE VENTURES INC NEW TAG=13021255290 | | 93,033.87 | |
| 02/15 | 9 | Delivered | (26) | SYNERGETICS INC COM TAG=13021255307 | | | 0.52 |
| 02/15 | 9 | Delivered | (3,500) | US TUNGSTEN CORP COMMON STOCK TAG=130211D5605 | | | 1,886.39 |
| 02/15 | 9 | Received | 98,500 | VOIP-PAL.COM INC TAG=13021255277 | | 3,839.49 | |
| 02/15 | 9 | Delivered | (60,666) | VUMEE INC NEW TAG=130211D5607 | | | 3,775.32 |
| 02/19 | 9 | Received | 123,000 | ALTERNET SYSTEMS INC NEW TAG=13021339025 | | 20,493.39 | |
| 02/19 | 9 | Delivered | (904) | ANAVEX LIFE SCIENCES CORP TAG=13021339021 | | | 660.25 |
| 02/19 | 9 | Delivered | (1,200) | EFL OVERSEAS INC TAG=13021339027 | | | 2,084.00 |
| 02/19 | 9 | Received | 47,000 | PETROSONIC ENERGY INC TAG=13021339022 | | 29,059.00 | |
| 02/19 | 9 | Received | 30,000 | PULSE BEVERAGE CORPORATION (THE) TAG=13021339029 | | 32,083.23 | |
| 02/19 | 9 | Received | 260,000 | SWINGPLANE VENTURES INC NEW TAG=13021339026 | | 159,504.63 | |
| 02/19 | 9 | Received | 40,000 | TAPIMMUNE INC NEW TAG=13021339023 | | 4,957.40 | |
| 02/19 | 9 | Delivered | (16,616) | US TUNGSTEN CORP COMMON STOCK TAG=13021339024 | | | 9,309.61 |
| 02/20 | 9 | Received | 68,200 | ALTERNET SYSTEMS INC NEW TAG=130214C6258 | | 10,497.31 | |
| 02/20 | 9 | Received | 1,000 | ANAVEX LIFE SCIENCES CORP TAG=130214C6261 | | 779.59 | |
| 02/20 | 9 | Received | 2,500 | CIG WIRELESS CORP TAG=130214C6259 | | 10,054.74 | |
| 02/20 | 9 | Received | 90,100 | ECO TEK GROUP INC COMMON STOCK TAG=13021339028 | | 59,624.04 | |
| 02/20 | 9 | Delivered | (90,100) | ECO TEK GROUP INC COMMON STOCK TAG=13021255301 | | | 40,565.27 |
| 02/20 | 9 | Delivered | (190,000) | ECOTECH ENERGY GROUP INC TAG=130214C6260 | | | 4,866.43 |
| 02/20 | 9 | Delivered | (99) | MARINE DRIVE MOBILE CORP TAG=121231J9613 | | | 2.91 |
| 02/20 | 9 | Delivered | (25,925) | MARINE DRIVE MOBILE CORP TAG=13010998440 | | | 778.14 |
| 02/20 | 9 | Delivered | (41,000) | MARINE DRIVE MOBILE CORP TAG=13020116377 | | | 1,230.62 |
| 02/20 | 9 | Received | 49,500 | PETROSONIC ENERGY INC TAG=130214C6255 | | 32,934.93 | |

SIPC

2350553WH 0020833B        03/01/13;08:42  01 020834        104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**02-01-13 to 02-28-13**

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 02/25 | 9 | Received | 7,750 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130220J3213 | | 7,618.14 | |
| 02/25 | 9 | Received | 9,000 | BOLDFACE GROUP INC TAG=130220J3221 | | 1,978.96 | |
| 02/25 | 9 | Delivered | (106,473) | MARINE DRIVE MOBILE CORP TAG=130111C4779 | | | 3,195.79 |
| 02/25 | 9 | Delivered | (12,000) | NEWMONT MINING CORP HOLDING CO TAG=130220J3224 | | | 487,973.06 |
| 02/25 | 9 | Received | 7,550 | NORTH AMERICAN OIL & GAS CORP TAG=130220J3223 | | 5,345.63 | |
| 02/25 | 9 | Received | 25,000 | PETROSONIC ENERGY INC TAG=130220J3219 | | 16,596.32 | |
| 02/25 | 9 | Received | 24,000 | PROGAMING PLATFORMS CORP TAG=130220J3216 | | 1,751.08 | |
| 02/25 | 9 | Received | 50,000 | PULSE BEVERAGE CORPORATION (THE) TAG=130220J3220 | | 67,794.56 | |
| 02/25 | 9 | Received | 4,000 | RESPECT YOUR UNIVERSE INC COM ACCREDITED INVS TAG=130220J3222 | | 2,218.84 | |
| 02/25 | 9 | Received | 10,000 | SWINGPLANE VENTURES INC NEW TAG=130220J3215 | | 8,820.39 | |
| 02/25 | 9 | Received | 307,500 | SWINGPLANE VENTURES INC NEW TAG=130220J3217 | | 285,456.80 | |
| 02/25 | 9 | Delivered | (13) | SYNERGETICS INC COM TAG=130220J3225 | | | 0.26 |
| 02/25 | 9 | Received | 42,500 | TAPIMMUNE INC NEW TAG=130220J3214 | | 5,288.48 | |
| 02/25 | 9 | Received | 20,500 | US TUNGSTEN CORP COMMON STOCK TAG=130220J3218 | | 14,766.62 | |
| 02/26 | 9 | Received | 129,000 | ALTERNET SYSTEMS INC NEW TAG=130221P5762 | | 17,341.43 | |
| 02/26 | 9 | Received | 2,500 | BOLDFACE GROUP INC TAG=130221P5765 | | 549.70 | |
| 02/26 | 9 | Reclaimed | 99 | MARINE DRIVE MOBILE CORP TAG=121231J9613 | | 2.91 | |
| 02/26 | 9 | Received | 550 | NAKED BRAND GROUP INC TAG=130221P5767 | | 615.67 | |
| 02/26 | 9 | Delivered | (5,000) | NEWMONT MINING CORP HOLDING CO TAG=130221P5764 | | | 204,848.37 |
| 02/26 | 9 | Received | 24,000 | PETROSONIC ENERGY INC TAG=130221P5761 | | 17,359.73 | |
| 02/26 | 9 | Received | 100,000 | PULSE BEVERAGE CORPORATION (THE) TAG=130221P5766 | | 143,624.93 | |
| 02/26 | 9 | Delivered | (500,000) | SWINGPLANE VENTURES INC NEW TAG=130221P5763 | | | 261,180.53 |
| 02/26 | 9 | Received | 15,000 | TAPIMMUNE INC NEW TAG=130221P5760 | | 1,844.03 | |
| 02/27 | 9 | Received | 30,900 | ALTERNET SYSTEMS INC NEW TAG=13022225893 | | 4,005.64 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
02-01-13 to 02-28-13

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 02/27 | 9 | Received | 5,900 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13022225890 | | 4,894.44 | |
| 02/27 | 9 | Received | 1,000 | CIG WIRELESS CORP TAG=13022225891 | | 3,977.92 | |
| 02/27 | 9 | Received | 15,000 | NAKED BRAND GROUP INC TAG=13022225885 | | 16,840.70 | |
| 02/27 | 9 | Delivered | (60,000) | NEWMONT MINING CORP HOLDING CO TAG=13022225886 | | | 2,476,987.88 |
| 02/27 | 9 | Received | 16,000 | PETROSONIC ENERGY INC TAG=13022225888 | | 11,739.46 | |
| 02/27 | 9 | Received | 16,375 | PULSE BEVERAGE CORPORATION (THE) TAG=13022225892 | | 23,472.76 | |
| 02/27 | 9 | Received | 687,000 | RARUS TECHNOLOGIES INC COM TAG=13021910717 | | 15,174.76 | |
| 02/27 | 9 | Received | 450,000 | SWINGPLANE VENTURES INC NEW TAG=13022225889 | | 298,508.97 | |
| 02/28 | 9 | Received | 10,375 | BOLDFACE GROUP INC TAG=13022505028 | | 2,073.91 | |
| 02/28 | 9 | Received | 62,000 | BULLFROG GOLD CORP TAG=13022505031 | | 20,034.13 | |
| 02/28 | 9 | Received | 1,400 | CIG WIRELESS CORP TAG=13022505033 | | 5,599.03 | |
| 02/28 | 9 | Delivered | (700) | EFL OVERSEAS INC TAG=13022225887 | | | 1,090.51 |
| 02/28 | 9 | Delivered | (20,000) | ECO TEK GROUP INC COMMON STOCK TAG=13022505030 | | | 13,006.50 |
| 02/28 | 9 | Delivered | (12,000) | GAME PLAN HOLDINGS INC TAG=13022505029 | | | 2,173.09 |
| 02/28 | 9 | Delivered | (112,481) | MARINE DRIVE MOBILE CORP TAG=121231J9613 | | | 3,308.59 |
| 02/28 | 9 | Received | 11,800 | PETROSONIC ENERGY INC TAG=13022505024 | | 8,416.08 | |
| 02/28 | 9 | Delivered | (200) | PULSE BEVERAGE CORPORATION (THE) TAG=13022505027 | | | 206.10 |
| 02/28 | 9 | Delivered | (6,300) | SOLLENSYS CORP TAG=13022505032 | | | 2,985.80 |
| 02/28 | 9 | Received | 15,000 | TAPIMMUNE INC NEW TAG=13022505026 | | 1,701.61 | |
| 02/28 | 9 | Delivered | (30,000) | US TUNGSTEN CORP COMMON STOCK TAG=13022505025 | | | 18,204.10 |

**Net Other Activity**                                                                        $(700,484.26)

## ▶ T R A D E S   N O T   Y E T   S E T T L E D

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 02/26 | 03/01 | Sold | (50,000) | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9603576 UBS-REF:E1VG245P9284-1 | $.3000 | | $14,992.16 |
| 02/26 | 03/01 | Sold | (100) | BIOLOGIX HAIR INC COMMON STOCK ID: TID=9608970 UBS-REF:E1VG245P9289-1 | 2.6800 | | 267.86 |



2350553WH 0020835          03/01/13;08:42  01 020836      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**02-01-13 to 02-28-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 02/27 | 03/04 | Bought | 2,500 | CANYON GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9622992<br>UBS-REF:E1VI245P7204-1 | .4900 | 1,225.61 | |
| 02/27 | 03/04 | Sold | (200 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9623092<br>UBS-REF:E1VI245P7205-1 | 3.9900 | | 797.58 |
| 02/27 | 03/04 | Sold | (750,000 ) | DMH INTERNATIONAL INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9617994<br>UBS-REF:E1VI245P7201-1 | .0463 | | 34,706.86 |
| 02/27 | 03/04 | Sold | (16,910 ) | GAME PLAN HOLDINGS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9619872<br>UBS-REF:E1VI245P7202-1 | .2500 | | 4,225.29 |
| 02/27 | 03/04 | Sold | (12,742 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9611460<br>UBS-REF:E1VI245P7196-1 | .6306 | | 8,030.91 |
| 02/27 | 03/04 | Sold | (5,000 ) | PULSE BEVERAGE CORPORATION<br>(THE)<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9617692<br>UBS-REF:E1VI245P7200-1 | 1.1000 | | 5,497.12 |
| 02/27 | 03/04 | Sold | (115,000 ) | SWINGPLANE VENTURES INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9613577<br>UBS-REF:E1VI245P7198-1 | .7369 | | 84,699.23 |
| 02/27 | 03/04 | Bought | 3,700 | SOLLENSYS CORP<br>ID: TID=9613271<br>UBS-REF:E1VI245P7197-1 | .4300 | 1,591.80 | |
| 02/27 | 03/04 | Bought | 4,961 | SYNERGETICS INC<br>COM<br>ID: TID=9617533<br>UBS-REF:E1VI245P7199-1 | .1000 | 496.35 | |
| 02/27 | 03/04 | Sold | (90,000 ) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9610612<br>UBS-REF:E1VI245P7195-1 | .1117 | | 10,047.74 |
| 02/27 | 03/04 | Bought | 20,000 | TERRACE VENTURES INC<br>NEW<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9622504<br>UBS-REF:E1VI245P7203-1 | .0500 | 1,000.50 | |
| 02/28 | 03/05 | Sold | (97,350 ) | ALTERNET SYSTEMS INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9626385 | .1205 | | 11,724.54 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**02-01-13 to 02-28-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 02/28 | 03/05 | Sold | (196,000) | ALASKA GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9634826 UBS-REF:E1VL24529733-1 | .0041 | | 803.18 |
| 02/28 | 03/05 | Sold | (10,250) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9630451 UBS-REF:E1VL24529729-1 | .7032 | | 7,204.03 |
| 02/28 | 03/05 | Sold | (360) | BIOLOGIX HAIR INC COMMON STOCK ID: TID=9636151 UBS-REF:E1VL24529738-1 | 2.6800 | | 964.29 |
| 02/28 | 03/05 | Bought | 135,000 | BE ACTIVE HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9635167 UBS-REF:E1VL24529737-1 | .1202 | 16,235.11 | |
| 02/28 | 03/05 | Bought | 1,000 | EFL OVERSEAS INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9633450 UBS-REF:E1VL24529731-1 | 1.6000 | 1,600.80 | |
| 02/28 | 03/05 | Sold | (6,000) | GAME PLAN HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9629195 UBS-REF:E1VL24529728-1 | .3683 | | 2,208.65 |
| 02/28 | 03/05 | Sold | (19,900) | NAKED BRAND GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9632556 UBS-REF:E1VL24529730-1 | 1.1600 | | 23,071.94 |
| 02/28 | 03/05 | Sold | (30,000) | QUEST WATER GLOBAL INC ID: TID=9633915 UBS-REF:E1VL24529732-1 | .1150 | | 3,448.19 |
| 02/28 | 03/05 | Bought | 25,000 | PACWEST EQUITIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9635047 UBS-REF:E1VL24529736-1 | .2457 | 6,145.57 | |
| 02/28 | 03/05 | Sold | (2,280,000) | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9628684 UBS-REF:E1VL24529727-1 | .2666 | | 607,530.46 |
| 02/28 | 03/05 | Sold | (65,000) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9634831 UBS-REF:E1VL24529734-1 | .1014 | | 6,587.55 |
| 02/28 | 03/05 | Sold | (158,109) | TRESORO MINING CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9634839 UBS-REF:E1VL24529735-1 | .0052 | | 821.74 |

SIPC

2350553WH 0020836B          03/01/13;08:42  01 020837    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**03-01-13 to 03-31-13**

**YOUR ACCOUNT STATEMENT**

**Reported in U.S. DOLLARS**

**Account Name**
VERDMONT CAPITAL, S.A.

VERDMONT CAPITAL, S.A.
**AQUILINO DE LA GUARDIA 18**
**EDIFICIO VERDMONT**
**APARTADO POSTAL, 0823-03017**
**PANAMA CITY   0823-03017**
**PANAMA**

## MONEY BALANCE SUMMARY

|          | 03-31-13       | 02-28-13      |
|----------|----------------|---------------|
| Net Cash | $(29,618.30)   | $(1,953.11)   |

## PORTFOLIO SUMMARY

|                            | 03-31-13    |
|----------------------------|-------------|
| * Total Portfolio Value    | $29,370.00  |
| Net Cash Balance           | (29,618.30) |
| * Net Portfolio Value      | (248.30)    |
| * Net Value Last Period    | (618.49)    |

**\* Excludes Unpriced Securities.**

## ACTIVITY SUMMARY

**CREDITS**

| | |
|---|---|
| Securities Sold | $5,914,553.26 |
| Other Credits | 1,110,942.29 |
| **Total Credits** | **$7,025,495.55** |

**DEBITS**

| | |
|---|---|
| Securities Purchased | $1,138,607.48 |
| Other Debits | 5,914,553.26 |
| **Total Debits** | **$7,053,160.74** |
| **Net Activity** | **$(27,665.19)** |

**UBS Securities LLC is a subsidiary of UBS AG and a member of SIPC, the New York Stock Exchange, and other principal exchanges.**

**SIPC**

2350553WH 0021232          03/29/13;05;55  01 021233     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**03-01-13 to 03-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 03/04 | 9 | Sold | (5,000) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9617692 UBS-REF:E1VI245P7200-1 | PLSB | 1.1100 | | 5,497.12 |
| 03/04 | 9 | Bought | 3,700 | SOLLENSYS CORP ID: TID=9613271 UBS-REF:E1VI245P7197-1 | SOLS | .4300 | 1,591.80 | |
| 03/04 | 9 | Sold | (115,000) | SWINGPLANE VENTURES INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9613577 UBS-REF:E1VI245P7198-1 | SWVI | .7369 | | 84,699.23 |
| 03/04 | 9 | Bought | 4,961 | SYNERGETICS INC COM ID: TID=9617533 UBS-REF:E1VI245P7199-1 | SYNG | .1000 | 496.35 | |
| 03/04 | 9 | Sold | (90,000) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9610612 UBS-REF:E1VI245P7195-1 | TPIV | .1117 | | 10,047.74 |
| 03/04 | 9 | Bought | 20,000 | TERRACE VENTURES INC NEW RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9622504 UBS-REF:E1VI245P7203-1 | TVER | .0500 | 1,000.50 | |
| 03/05 | 9 | Sold | (196,000) | ALASKA GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9634826 UBS-REF:E1VL24529733-1 | AKGC | .0041 | | 803.18 |
| 03/05 | 9 | Sold | (97,350) | ALTERNET SYSTEMS INC NEW AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9626385 | ALYI | .1205 | | 11,724.54 |
| 03/05 | 9 | Sold | (10,250) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9630451 UBS-REF:E1VL24529729-1 | AGIN | .7032 | | 7,204.03 |
| 03/05 | 9 | Bought | 135,000 | BE ACTIVE HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9635167 UBS-REF:E1VL24529737-1 | JALA | .1202 | 16,235.11 | |
| 03/05 | 9 | Sold | (360) | BIOLOGIX HAIR INC COMMON STOCK ID: TID=9636151 UBS-REF:E1VL24529738-1 | BLGX | 2.6800 | | 964.29 |
| 03/05 | 9 | Bought | 1,000 | EFL OVERSEAS INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9633450 UBS-REF:E1VL24529731-1 | EFLO | 1.6000 | 1,600.80 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**03-01-13 to 03-31-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 03/05 | 9 | Sold | (6,000 ) | GAME PLAN HOLDINGS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9629195<br>UBS-REF:E1VL24529728-1 | GPLH | .3683 | | 2,208.65 |
| 03/05 | 9 | Sold | (19,900 ) | NAKED BRAND GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9632556<br>UBS-REF:E1VL24529730-1 | NAKD | 1.1600 | | 23,071.94 |
| 03/05 | 9 | Bought | 25,000 | PACWEST EQUITIES INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9635047<br>UBS-REF:E1VL24529736-1 | PWEI | .2457 | 6,145.57 | |
| 03/05 | 9 | Sold | (30,000 ) | QUEST WATER GLOBAL INC<br>ID: TID=9633915<br>UBS-REF:E1VL24529732-1 | QWTR | .1150 | | 3,448.19 |
| 03/05 | 9 | Sold | (2,280,000 ) | SWINGPLANE VENTURES INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9628684<br>UBS-REF:E1VL24529727-1 | SWVI | .2666 | | 607,530.46 |
| 03/05 | 9 | Sold | (65,000 ) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9634831<br>UBS-REF:E1VL24529734-1 | TPIV | .1014 | | 6,587.55 |
| 03/05 | 9 | Sold | (158,109 ) | TRESORO MINING CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9634839<br>UBS-REF:E1VL24529735-1 | TSOR | .0052 | | 821.74 |
| 03/06 | 9 | Sold | (155,000 ) | ALTERNET SYSTEMS INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9641379<br>UBS-REF:E1VN245C4014-1 | ALYI | .1069 | | 16,560.84 |
| 03/06 | 9 | Sold | (1,025 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9649928<br>UBS-REF:E1VN245C4020-1 | AGIN | .8300 | | 850.30 |
| 03/06 | 9 | Sold | (1,540 ) | BIOLOGIX HAIR INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9652007<br>UBS-REF:E1VN245C4022-1 | BLGX | 2.6800 | | 4,125.04 |
| 03/06 | 9 | Sold | (100 ) | CIG WIRELESS CORP<br>ID: TID=9641786<br>UBS-REF:E1VN245C4015-1 | CIGW | 4.0100 | | 400.79 |
| 03/06 | 9 | Bought | 200 | EFL OVERSEAS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9648287<br>UBS-REF:E1VN245C4018-1 | EFLO | 1.7000 | 340.17 | |
| 03/06 | 9 | Sold | (34,410 ) | NAKED BRAND GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9646815<br>UBS-REF:E1VN245C4017-1 | NAKD | 1.1685 | | 40,187.08 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000


Account #

Statement Period
**03-01-13 to 03-31-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 03/13 | 9 | Bought | 15,000 | QUEST WATER GLOBAL INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9724037<br>UBS-REF:E1VX245J4352-1 | QWTR | .1100 | 1,650.83 | |
| 03/13 | 9 | Sold | (135,000) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9716684<br>UBS-REF:E1VX245J4344-1 | TPIV | .1146 | | 15,462.91 |
| 03/14 | 9 | Sold | (17,810) | ALTERNET SYSTEMS INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9737029<br>UBS-REF:E1W024541953-1 | ALYI | .1136 | | 2,022.16 |
| 03/14 | 9 | Sold | (140,000) | BE ACTIVE HOLDINGS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9736835<br>UBS-REF:E1W024541951-1 | JALA | .1807 | | 25,284.78 |
| 03/14 | 9 | Sold | (400) | BREEZER VENTURES INC<br>ID: TID=9741079<br>UBS-REF:E1W024541957-1 | BRZV | .0230 | | 9.19 |
| 03/14 | 9 | Sold | (8,600) | GAME PLAN HOLDINGS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9742055<br>UBS-REF:E1W024541959-1 | GPLH | .3500 | | 3,008.42 |
| 03/14 | 9 | Sold | (1,261,800) | INDEPENDENCE ENERGY CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9731289<br>UBS-REF:E1W024541947-1 | IDNG | .0206 | | 25,979.49 |
| 03/14 | 9 | Bought | 40,000 | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9739135<br>UBS-REF:E1W024541955-1 | NORX | .4000 | 16,008.00 | |
| 03/14 | 9 | Bought | 5,000 | QUEST WATER GLOBAL INC<br>ID: TID=9735425<br>UBS-REF:E1W024541949-1 | QWTR | .1100 | 550.28 | |
| 03/14 | 9 | Sold | (210,846) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9731285<br>UBS-REF:E1W024541946-1 | TPIV | .1214 | | 25,583.32 |
| 03/14 | 9 | Sold | (900) | 22ND CENTURY GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9744106<br>UBS-REF:E1W024541960-1 | XXII | 1.0500 | | 944.50 |
| 03/15 | 9 | Sold | (27,000) | ALTERNET SYSTEMS INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9747371<br>UBS-REF:E1W2245I6747-1 | ALYI | .1150 | | 3,103.38 |
| 03/15 | 9 | Sold | (32,600) | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9751395<br>UBS-REF:E1W2245I6750-1 | AVXL | .7444 | | 24,254.76 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**03-01-13 to 03-31-13**

## PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 03/15 | 9 | Sold | (115,000 ) | BE ACTIVE HOLDINGS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9747847<br>UBS-REF:E1W2245I6748-1 | JALA | .1626 | | 18,689.23 |
| 03/15 | 9 | Sold | (201,000 ) | BREEZER VENTURES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9754865<br>UBS-REF:E1W2245I6752-1 | BRZV | .0217 | | 4,359.42 |
| 03/15 | 9 | Bought | 130,000 | ECOTECH ENERGY GROUP INC<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9758920<br>UBS-REF:E1W2245I6755-1 | ECTH | .0245 | 3,186.59 | |
| 03/15 | 9 | Sold | (793,000 ) | INDEPENDENCE ENERGY CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9746531<br>UBS-REF:E1W2245I6744-1 | IDNG | .0215 | | 17,040.59 |
| 03/15 | 9 | Sold | (2,000 ) | NEWMONT MINING CORP<br>HOLDING CO<br>AVG PRICE SHOWN-DETAILS ON REQ<br>MIXED LOCATIONS-DETAILS ON REQ<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9747142<br>UBS-REF:E1W2245I6745-1 | NEM | 39.3739 | | 78,706.66 |
| 03/15 | 9 | Bought | 15,000 | NORSTRA ENERGY INC<br>ID: TID=9756973<br>UBS-REF:E1W2245I6753-1 | NORX | .4200 | 6,303.15 | |
| 03/15 | 9 | Sold | (12,500 ) | PRINCE MEXICO S A INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9753872<br>UBS-REF:E1W2245I6751-1 | LUVE | .7500 | | 9,370.10 |
| 03/15 | 9 | Sold | (68,658 ) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9747294<br>UBS-REF:E1W2245I6746-1 | TPIV | .1228 | | 8,426.79 |
| 03/15 | 9 | Sold | (354 ) | 22ND CENTURY GROUP INC<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9749488<br>UBS-REF:E1W2245I6749-1 | XXII | 1.0500 | | 371.50 |
| 03/15 | 9 | Bought | 2,500 | VOLITIONRX LIMITED<br>ID: TID=9757893<br>UBS-REF:E1W2245I6754-1 | VNRX | 2.5000 | 6,253.13 | |
| 03/18 | 9 | Sold | (20,000 ) | ALTERNET SYSTEMS INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9768895<br>UBS-REF:E1W5245D7639-1 | ALYI | .1100 | | 2,198.85 |
| 03/18 | 9 | Sold | (50,000 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9762516<br>UBS-REF:E1W5245D7637-1 | AGIN | 1.0433 | | 52,137.75 |
| 03/18 | 9 | Sold | (1,800 ) | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>AGENT AND AGENT FOR ANOTHER<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9760610<br>UBS-REF:E1W5245D7633-1 | AVXL | .7600 | | 1,367.28 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**03-01-13 to 03-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 03/19 | 9 | Sold | (5,000) | 22ND CENTURY GROUP INC<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9786089<br>UBS-REF:E1W824506108-1 | XXII | .9650 | | 4,822.48 |
| 03/20 | 9 | Sold | (50,000) | ALTERNET SYSTEMS INC<br>NEW<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9804733<br>UBS-REF:E1WB24516357-1 | ALYI | .1250 | | 6,246.73 |
| 03/20 | 9 | Sold | (80,000) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9796213<br>UBS-REF:E1WB24516350-1 | AGIN | 1.0984 | | 87,826.09 |
| 03/20 | 9 | Sold | (120,000) | BREEZER VENTURES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9792539<br>UBS-REF:E1WB24516347-1 | BRZV | .0198 | | 2,374.75 |
| 03/20 | 9 | Bought | 270,000 | DIGITAL DEVELOPMENT GROUP<br>CORP (THE)<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9803919<br>UBS-REF:E1WB24516355-1 | DIDG | .1000 | 27,013.50 | |
| 03/20 | 9 | Bought | 600 | EFL OVERSEAS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9804541<br>UBS-REF:E1WB24516356-1 | EFLO | 1.8000 | 1,080.54 | |
| 03/20 | 9 | Bought | 100,000 | 5BARZ INTERNATIONAL INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9803101<br>UBS-REF:E1WB24516353-1 | BARZ | .0800 | 8,004.00 | |
| 03/20 | 9 | Bought | 90,000 | LCTI LOW CARBON<br>TECHNOLOGIES INTERNATIONAL INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9806122<br>UBS-REF:E1WB24516359-1 | LWCTF | .0476 | 4,286.14 | |
| 03/20 | 9 | Bought | 5,000 | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9793395<br>UBS-REF:E1WB24516349-1 | NORX | .4100 | 2,051.03 | |
| 03/20 | 9 | Sold | (2,450) | NORTH AMERICAN OIL & GAS CORP<br>ID: TID=9793338<br>UBS-REF:E1WB24516348-1 | NAMG | .7300 | | 1,787.56 |
| 03/20 | 9 | Sold | (2,500) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9803610<br>UBS-REF:E1WB24516354-1 | PSON | .8200 | | 2,048.92 |
| 03/20 | 9 | Sold | (10,000) | PULSE BEVERAGE CORPORATION<br>(THE)<br>AGENT AND AGENT FOR ANOTHER<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9800604<br>UBS-REF:E1WB24516351-1 | PLSB | 1.2800 | | 12,793.31 |

**SiPC**

2350553WH 0021237B          03/29/13;05:55  01 021238     **104 N**



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**03-01-13 to 03-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 03/20 | 9 | Bought | 10,000 | QUEST WATER GLOBAL INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9805193<br>UBS-REF:E1WB24516358-1 | QWTR | .1345 | 1,345.67 | |
| 03/20 | 9 | Sold | (83,800 ) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9802089<br>UBS-REF:E1WB24516352-1 | TPIV | .1170 | | 9,799.48 |
| 03/21 | 9 | Bought | 30,000 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9811282<br>UBS-REF:E1WD245P8320-1 | AGIN | 1.2128 | 36,402.19 | |
| 03/21 | 9 | Sold | (29,100 ) | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9811782<br>UBS-REF:E1WD245P8323-1 | AVXL | .7500 | | 21,813.60 |
| 03/21 | 9 | Bought | 2,000 | EFL OVERSEAS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9819906<br>UBS-REF:E1WD245P8326-1 | EFLO | 1.8460 | 3,693.85 | |
| 03/21 | 9 | Bought | 3,075,000 | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9811735<br>UBS-REF:E1WD245P8322-1 | GOFF | .2299 | 707,295.97 | |
| 03/21 | 9 | Sold | (5,415,000 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9811531<br>UBS-REF:E1WD245P8321-1 | GOFF | .2374 | | 1,284,849.44 |
| 03/21 | 9 | Sold | (2,000 ) | NEWMONT MINING CORP<br>HOLDING CO<br>AVG PRICE SHOWN-DETAILS ON REQ<br>MIXED LOCATIONS-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9818000 | NEM | 40.2237 | | 80,405.37 |
| 03/21 | 9 | Sold | (68,477 ) | ORYON TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9811000<br>UBS-REF:E1WD245P8318-1 | ORYN | .4331 | | 29,641.89 |
| 03/21 | 9 | Sold | (5,000 ) | PETROSONIC ENERGY INC<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=9811231<br>UBS-REF:E1WD245P8319-1 | PSON | .8100 | | 4,047.87 |
| 03/21 | 9 | Sold | (20,000 ) | PRINCE MEXICO S A INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9810775<br>UBS-REF:E1WD245P8317-1 | LUVE | .7600 | | 15,192.05 |
| 03/21 | 9 | Sold | (107,045 ) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=9814466<br>UBS-REF:E1WD245P8324-1 | TPIV | .1081 | | 11,565.51 |

SIPC

2350553WH 0021238          03/29/13;05:55  01 021239      104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**03-01-13 to 03-31-13**

### PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 03/26 | 9 | Sold | (700) | HALLIBURTON CO<br>AVG PRICE SHOWN-DETAILS ON REQ<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID#9858252<br>UBS-REF:E1WM24532598-1 | HAL | 39.9500 | | 27,950.39 |
| 03/26 | 9 | Sold | (5,000) | NEWMONT MINING CORP<br>HOLDING CO<br>AVG PRICE SHOWN-DETAILS ON REQ<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID#9857782<br>UBS-REF:E1WM24532597-1 | NEM | 41.3600 | | 206,691.96 |
| 03/26 | 9 | Bought | 5,000 | NORSTRA ENERGY INC<br>ID: TID#9853598<br>UBS-REF:E1WM24532595-1 | NORX | .4200 | 2,101.05 | |
| 03/26 | 9 | Sold | (35,000) | QUEST WATER GLOBAL INC<br>ID: TID#9863287<br>UBS-REF:E1WM24532601-1 | QWTR | .1101 | | 3,851.48 |
| 03/26 | 9 | Sold | (28,500) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID#9862023<br>UBS-REF:E1WM24532600-1 | TPIV | .1082 | | 3,082.09 |
| 03/27 | 9 | Sold | (25,000) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID#9869680<br>UBS-REF:E1WO245I4056-1 | AGIN | .7040 | | 17,590.80 |
| 03/27 | 9 | Sold | (48,000) | GAME PLAN HOLDINGS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID#9869651<br>UBS-REF:E1WO245I4055-1 | GPLH | .3508 | | 16,829.60 |
| 03/27 | 9 | Sold | (22,000) | GLOBAL IMMUNE TECHNOLOGIES<br>INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID#9872867<br>UBS-REF:E1WO245I4059-1 | GIMU | .0600 | | 1,319.31 |
| 03/27 | 9 | Sold | (6,000) | NEWMONT MINING CORP<br>HOLDING CO<br>AVG PRICE SHOWN-DETAILS ON REQ<br>MIXED LOCATIONS-DETAILS ON REQ<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID#9866108<br>UBS-REF:E1WO245I4053-1 | NEM | 41.3108 | | 247,735.31 |
| 03/27 | 9 | Sold | (5,000) | PULSE BEVERAGE CORPORATION<br>(THE)<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID#9869939<br>UBS-REF:E1WO245I4057-1 | PLSB | 1.4600 | | 7,296.18 |
| 03/27 | 9 | Sold | (5,000) | SEARCHCORE INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>AGENT AND AGENT FOR ANOTHER<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID#9871983<br>UBS-REF:E1WO245I4058-1 | SRER | .2508 | | 1,253.34 |
| 03/27 | 9 | Sold | (135,000) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID#9866221<br>UBS-REF:E1WO245I4054-1 | TPIV | .1051 | | 14,181.09 |

SiPC

2350553WH 0021239B          03/29/13;05:55  01 021240      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**03-01-13 to 03-31-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 03/04 | 9 | Delivered | (3,700) | SOLLENSYS CORP TAG=130227P7197 | | | 1,591.80 |
| 03/04 | 9 | Received | 115,000 | SWINGPLANE VENTURES INC NEW TAG=130227P7198 | | 84,699.23 | |
| 03/04 | 9 | Delivered | (4,961) | SYNERGETICS INC COM TAG=130227P7199 | | | 496.35 |
| 03/04 | 9 | Received | 90,000 | TAPIMMUNE INC NEW TAG=130227P7195 | | 10,047.74 | |
| 03/04 | 9 | Delivered | (20,000) | TERRACE VENTURES INC NEW TAG=130227P7203 | | | 1,000.50 |
| 03/05 | 9 | Received | 196,000 | ALASKA GOLD CORP TAG=13022829733 | | 803.18 | |
| 03/05 | 9 | Received | 97,350 | ALTERNET SYSTEMS INC NEW TAG=13022829726 | | 11,724.54 | |
| 03/05 | 9 | Received | 10,250 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13022829729 | | 7,204.03 | |
| 03/05 | 9 | Delivered | (135,000) | BE ACTIVE HOLDINGS INC TAG=13022829737 | | | 16,235.11 |
| 03/05 | 9 | Received | 360 | BIOLOGIX HAIR INC COMMON STOCK TAG=13022829738 | | 964.29 | |
| 03/05 | 9 | Received | 200,000 | DMH INTERNATIONAL INC TAG=130227P7201 | | 9,255.16 | |
| 03/05 | 9 | Received | 550,000 | DMH INTERNATIONAL INC TAG=130227P7201 | | 25,451.70 | |
| 03/05 | 9 | Delivered | (200,000) | DMH INTERNATIONAL INC TAG=130226P9288 | | | 22,211.10 |
| 03/05 | 9 | Delivered | (1,000) | EFL OVERSEAS INC TAG=13022829731 | | | 1,600.80 |
| 03/05 | 9 | Delivered | (20,000) | ECO TEK GROUP INC COMMON STOCK TAG=130226P9279 | | | 12,606.30 |
| 03/05 | 9 | Received | 6,000 | GAME PLAN HOLDINGS INC TAG=13022829728 | | 2,208.65 | |
| 03/05 | 9 | Received | 19,900 | NAKED BRAND GROUP INC TAG=13022829730 | | 23,071.94 | |
| 03/05 | 9 | Delivered | (25,000) | PACWEST EQUITIES INC COMMON STOCK TAG=13022829736 | | | 6,145.57 |
| 03/05 | 9 | Received | 30,000 | QUEST WATER GLOBAL INC TAG=13022829732 | | 3,448.19 | |
| 03/05 | 9 | Received | 2,280,000 | SWINGPLANE VENTURES INC NEW TAG=13022829727 | | 607,530.46 | |
| 03/05 | 9 | Received | 65,000 | TAPIMMUNE INC NEW TAG=13022829734 | | 6,587.55 | |
| 03/05 | 9 | Received | 158,109 | TRESORO MINING CORP TAG=13022829735 | | 821.74 | |
| 03/06 | 9 | Received | 155,000 | ALTERNET SYSTEMS INC NEW TAG=130301C4014 | | 16,560.84 | |
| 03/06 | 9 | Received | 1,025 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130301C4020 | | 850.30 | |
| 03/06 | 9 | Received | 1,540 | BIOLOGIX HAIR INC COMMON STOCK TAG=130301C4022 | | 4,125.04 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**03-01-13 to 03-31-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 03/13 | 9 | Received | 400 | GAME PLAN HOLDINGS INC TAG=130308J4348 | | 95.94 | |
| 03/13 | 9 | Received | 1,705,650 | INDEPENDENCE ENERGY CORP COM TAG=130308J4342 | | 43,641.83 | |
| 03/13 | 9 | Received | 25,000 | PRINCE MEXICO S A INC NEW TAG=130308J4346 | | 18,740.20 | |
| 03/13 | 9 | Delivered | (15,000) | QUEST WATER GLOBAL INC TAG=130308J4352 | | | 1,650.83 |
| 03/13 | 9 | Received | 135,000 | TAPIMMUNE INC NEW TAG=130308J4344 | | 15,462.91 | |
| 03/14 | 9 | Received | 17,810 | ALTERNET SYSTEMS INC NEW TAG=13031141953 | | 2,022.16 | |
| 03/14 | 9 | Received | 140,000 | BE ACTIVE HOLDINGS INC TAG=13031141951 | | 25,284.78 | |
| 03/14 | 9 | Received | 400 | BREEZER VENTURES INC TAG=13031141957 | | 9.19 | |
| 03/14 | 9 | Delivered | (1,000) | EASYMED SERVICES INC TAG=130308J4350 | | | 288.14 |
| 03/14 | 9 | Received | 8,600 | GAME PLAN HOLDINGS INC TAG=13031141959 | | 3,008.42 | |
| 03/14 | 9 | Received | 1,261,800 | INDEPENDENCE ENERGY CORP COM TAG=13031141947 | | 25,979.49 | |
| 03/14 | 9 | Delivered | (40,000) | NORSTRA ENERGY INC TAG=13031141955 | | | 16,008.00 |
| 03/14 | 9 | Delivered | (5,000) | QUEST WATER GLOBAL INC TAG=13031141949 | | | 550.28 |
| 03/14 | 9 | Received | 210,846 | TAPIMMUNE INC NEW TAG=13031141946 | | 25,583.32 | |
| 03/14 | 9 | Received | 900 | 22ND CENTURY GROUP INC TAG=13031141960 | | 944.50 | |
| 03/15 | 9 | Received | 27,000 | ALTERNET SYSTEMS INC NEW TAG=13031216747 | | 3,103.38 | |
| 03/15 | 9 | Received | 32,600 | ANAVEX LIFE SCIENCES CORP TAG=13031216750 | | 24,254.76 | |
| 03/15 | 9 | Received | 115,000 | BE ACTIVE HOLDINGS INC TAG=13031216748 | | 18,689.23 | |
| 03/15 | 9 | Received | 201,000 | BREEZER VENTURES INC TAG=13031216752 | | 4,359.42 | |
| 03/15 | 9 | Delivered | (130,000) | ECOTECH ENERGY GROUP INC TAG=13031216755 | | | 3,186.59 |
| 03/15 | 9 | Received | 793,000 | INDEPENDENCE ENERGY CORP COM TAG=13031216744 | | 17,040.59 | |
| 03/15 | 9 | Received | 2,000 | NEWMONT MINING CORP HOLDING CO TAG=13031216745 | | 78,706.66 | |
| 03/15 | 9 | Delivered | (15,000) | NORSTRA ENERGY INC TAG=13031216753 | | | 6,303.15 |
| 03/15 | 9 | Received | 12,500 | PRINCE MEXICO S A INC NEW TAG=13031216751 | | 9,370.10 | |
| 03/15 | 9 | Received | 68,658 | TAPIMMUNE INC NEW TAG=13031216746 | | 8,426.79 | |
| 03/15 | 9 | Received | 354 | 22ND CENTURY GROUP INC TAG=13031216749 | | 371.50 | |
| 03/15 | 9 | Delivered | (2,500) | VOLITIONRX LIMITED TAG=13031216754 | | | 6,253.13 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**03-01-13 to 03-31-13**

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|-----------------|----------|-------------|-------|-------------|-----------------|
| 03/18 | 9 | Received | 20,000 | ALTERNET SYSTEMS INC NEW TAG=130313D7639 | | 2,198.85 | |
| 03/18 | 9 | Received | 50,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130313D7637 | | 52,137.75 | |
| 03/18 | 9 | Received | 1,800 | ANAVEX LIFE SCIENCES CORP TAG=130313D7633 | | 1,367.28 | |
| 03/18 | 9 | Received | 320,463 | DETHRONE ROYALTY HOLDINGS INC COMMON TAG=130313D7640 | | 14,925.77 | |
| 03/18 | 9 | Received | 906,511 | INDEPENDENCE ENERGY CORP COM TAG=130313D7634 | | 21,563.68 | |
| 03/18 | 9 | Delivered | (275,000 ) | PAN AMERICAN GOLDFIELDS LTD TAG=130313D7636 | | | 52,468.72 |
| 03/18 | 9 | Delivered | (15,000 ) | QUEST WATER GLOBAL INC TAG=130313D7635 | | | 1,850.42 |
| 03/18 | 9 | Received | 80,000 | TAPIMMUNE INC NEW TAG=130313D7638 | | 9,714.92 | |
| 03/19 | 9 | Received | 72,000 | ALTERNET SYSTEMS INC NEW TAG=13031406105 | | 8,059.78 | |
| 03/19 | 9 | Received | 70,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13031406101 | | 84,124.03 | |
| 03/19 | 9 | Delivered | (3,000 ) | EFL OVERSEAS INC TAG=13031406104 | | | 5,027.51 |
| 03/19 | 9 | Delivered | (2,500 ) | EASYMED SERVICES INC TAG=13031406106 | | | 650.33 |
| 03/19 | 9 | Received | 10,000 | PULSE BEVERAGE CORPORATION (THE) TAG=13031406107 | | 12,526.44 | |
| 03/19 | 9 | Received | 89,155 | TAPIMMUNE INC NEW TAG=13031406102 | | 9,971.22 | |
| 03/19 | 9 | Received | 5,000 | 22ND CENTURY GROUP INC TAG=13031406108 | | 4,822.48 | |
| 03/20 | 9 | Received | 50,000 | ALTERNET SYSTEMS INC NEW TAG=13031516357 | | 6,246.73 | |
| 03/20 | 9 | Received | 80,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13031516350 | | 87,826.09 | |
| 03/20 | 9 | Received | 120,000 | BREEZER VENTURES INC TAG=13031516347 | | 2,374.75 | |
| 03/20 | 9 | Delivered | (600 ) | EFL OVERSEAS INC TAG=13031516356 | | | 1,080.54 |
| 03/20 | 9 | Delivered | (50,000 ) | ECOTECH ENERGY GROUP INC TAG=13031406103 | | | 1,225.61 |
| 03/20 | 9 | Delivered | (100,000 ) | 5BARZ INTERNATIONAL INC TAG=13031516353 | | | 8,004.00 |
| 03/20 | 9 | Delivered | (5,000 ) | NORSTRA ENERGY INC TAG=13031516349 | | | 2,051.03 |
| 03/20 | 9 | Received | 2,450 | NORTH AMERICAN OIL & GAS CORP TAG=13031516348 | | 1,787.56 | |
| 03/20 | 9 | Received | 2,500 | PETROSONIC ENERGY INC TAG=13031516354 | | 2,048.92 | |
| 03/20 | 9 | Received | 10,000 | PULSE BEVERAGE CORPORATION (THE) TAG=13031516351 | | 12,793.31 | |
| 03/20 | 9 | Delivered | (10,000 ) | QUEST WATER GLOBAL INC TAG=13031516358 | | | 1,345.67 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**03-01-13 to 03-31-13**

## OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 03/20 | 9 | Received | 83,800 | TAPIMMUNE INC NEW TAG=13031516352 | | 9,799.48 | |
| 03/21 | 9 | Received | 29,100 | ANAVEX LIFE SCIENCES CORP TAG=130318P8323 | | 21,813.60 | |
| 03/21 | 9 | Delivered | (270,000) | DIGITAL DEVELOPMENT GROUP CORP (THE) TAG=13031516355 | | | 27,013.50 |
| 03/21 | 9 | Received | 5,415,000 | GOFF CORP TAG=130318P8321 | | 1,284,849.44 | |
| 03/21 | 9 | Delivered | (3,075,000) | GOFF CORP TAG=130318P8322 | | | 707,295.97 |
| 03/21 | 9 | Received | 2,000 | NEWMONT MINING CORP HOLDING CO TAG=130318P8325 | | 80,405.37 | |
| 03/21 | 9 | Received | 68,477 | ORYON TECHNOLOGIES INC TAG=130318P8318 | | 29,641.89 | |
| 03/21 | 9 | Received | 5,000 | PETROSONIC ENERGY INC TAG=130318P8319 | | 4,047.87 | |
| 03/21 | 9 | Received | 20,000 | PRINCE MEXICO S A INC NEW TAG=130318P8317 | | 15,192.05 | |
| 03/21 | 9 | Received | 107,045 | TAPIMMUNE INC NEW TAG=130318P8324 | | 11,565.51 | |
| 03/22 | 9 | Received | 15,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130319J6750 | | 17,091.06 | |
| 03/22 | 9 | Delivered | (30,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130318P8320 | | | 36,402.19 |
| 03/22 | 9 | Received | 9,660 | ANAVEX LIFE SCIENCES CORP TAG=130319J6748 | | 7,367.69 | |
| 03/22 | 9 | Received | 1,500 | BIOLOGIX HAIR INC COMMON STOCK TAG=130319J6762 | | 3,867.97 | |
| 03/22 | 9 | Delivered | (9,550) | BULLFROG GOLD CORP TAG=130319J6764 | | | 2,579.79 |
| 03/22 | 9 | Delivered | (2,000) | EFL OVERSEAS INC TAG=130318P8326 | | | 3,693.85 |
| 03/22 | 9 | Delivered | (10,000) | ECO TEK GROUP INC COMMON STOCK TAG=130319J6760 | | | 5,802.90 |
| 03/22 | 9 | Received | 2,000 | NEWMONT MINING CORP HOLDING CO TAG=130319J6758 | | 81,159.58 | |
| 03/22 | 9 | Received | 100,000 | PAN AMERICAN GOLDFIELDS LTD TAG=130319J6754 | | 18,490.33 | |
| 03/22 | 9 | Delivered | (100,000) | PUNCHLINE RESOURCES LTD COMMON STOCK TAG=130319J6756 | | | 26,653.32 |
| 03/25 | 9 | Received | 117,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13032018001 | | 108,994.77 | |
| 03/25 | 9 | Delivered | (10,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13032018009 | | | 9,104.55 |
| 03/25 | 9 | Received | 36,440 | ANAVEX LIFE SCIENCES CORP TAG=13032017999 | | 27,811.04 | |
| 03/25 | 9 | Delivered | (11,500) | BULLFROG GOLD CORP TAG=13032018011 | | | 3,106.55 |
| 03/25 | 9 | Delivered | (1,000) | EFL OVERSEAS INC TAG=130319J6752 | | | 2,025.01 |
| 03/25 | 9 | Delivered | (1,000) | EASYMED SERVICES INC TAG=13032018007 | | | 270.14 |

**SiPC**

2350553WH 0021243        03/29/13;05:55  01 021244    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**03-01-13 to 03-31-13**

**OTHER ACTIVITY        CONTINUED**

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 03/25 | 9 | Received | 5,000 | PULSE BEVERAGE CORPORATION (THE) TAG=13032018005 | | 7,196.23 | |
| 03/25 | 9 | Delivered | (20,000 ) | QUEST WATER GLOBAL INC TAG=13032018003 | | | 2,447.22 |
| 03/25 | 9 | Received | 46,500 | TAPIMMUNE INC NEW TAG=13032017997 | | 5,451.59 | |
| 03/26 | 9 | Received | 18,000 | ALTERNET SYSTEMS INC NEW TAG=13032132596 | | 2,086.91 | |
| 03/26 | 9 | Received | 57,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13032132594 | | 46,981.69 | |
| 03/26 | 9 | Received | 17,128 | ANAVEX LIFE SCIENCES CORP TAG=13032132593 | | 13,166.25 | |
| 03/26 | 9 | Received | 7,500 | BIOSTEM U S CORPORATION TAG=13032132603 | | 1,199.37 | |
| 03/26 | 9 | Delivered | (205 ) | BULLFROG GOLD CORP TAG=13032132599 | | | 55.38 |
| 03/26 | 9 | Received | 12,300 | GLOBAL IMMUNE TECHNOLOGIES INC TAG=13032132602 | | 860.55 | |
| 03/26 | 9 | Received | 700 | HALLIBURTON CO TAG=13032132598 | | 27,950.39 | |
| 03/26 | 9 | Received | 5,000 | NEWMONT MINING CORP HOLDING CO TAG=13032132597 | | 206,691.96 | |
| 03/26 | 9 | Delivered | (5,000 ) | NORSTRA ENERGY INC TAG=13032132595 | | | 2,101.05 |
| 03/26 | 9 | Received | 35,000 | QUEST WATER GLOBAL INC TAG=13032132601 | | 3,851.48 | |
| 03/26 | 9 | Received | 28,500 | TAPIMMUNE INC NEW TAG=13032132600 | | 3,082.09 | |
| 03/27 | 9 | Received | 25,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13032214056 | | 17,590.80 | |
| 03/27 | 9 | Received | 48,000 | GAME PLAN HOLDINGS INC TAG=13032214055 | | 16,829.60 | |
| 03/27 | 9 | Received | 22,000 | GLOBAL IMMUNE TECHNOLOGIES INC TAG=13032214059 | | 1,319.31 | |
| 03/27 | 9 | Received | 6,000 | NEWMONT MINING CORP HOLDING CO TAG=13032214053 | | 247,735.31 | |
| 03/27 | 9 | Received | 5,000 | PULSE BEVERAGE CORPORATION (THE) TAG=13032214057 | | 7,296.18 | |
| 03/27 | 9 | Received | 5,000 | SEARCHCORE INC TAG=13032214058 | | 1,253.34 | |
| 03/27 | 9 | Received | 135,000 | TAPIMMUNE INC NEW TAG=13032214054 | | 14,181.09 | |
| 03/28 | 9 | Delivered | (370 ) | DEUTSCHE BANK AG US LISTED TAG=13032598158 | | | 14,992.49 |
| 03/28 | 9 | Received | 20,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13032598162 | | 15,741.76 | |
| 03/28 | 9 | Received | 28,500 | ANAVEX LIFE SCIENCES CORP TAG=13032598140 | | 21,739.83 | |
| 03/28 | 9 | Received | 110,000 | BIOSTEM U S CORPORATION TAG=13032598141 | | 27,485.63 | |

**SiPC**

2350553WH 0021243B        03/29/13;05:55  01 021244        104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # ▬▬▬▬▬

Statement Period
**03-01-13 to 03-31-13**

**TRADES NOT YET SETTLED**        **CONTINUED**

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 03/26 | 04/01 | Bought | 10,000 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID:9904434<br>UBS-REF:E1WU245C3409-1 | .7300 | 7,303.65 | |
| 03/26 | 04/01 | Sold | (5,000 ) | PULSE BEVERAGE CORPORATION<br>(THE)<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID:9905466<br>UBS-REF:E1WU245C3410-1 | 1.4300 | | 7,146.25 |
| 03/26 | 04/01 | Sold | (17,000 ) | PACWEST EQUITIES INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:9913020<br>UBS-REF:E1WU245C3412-1 | .2250 | | 3,823.00 |
| 03/26 | 04/01 | Sold | (130,000 ) | ORYON TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:9900039<br>UBS-REF:E1WU245C3405-1 | .3405 | | 44,241.87 |
| 03/26 | 04/01 | Sold | (514,785 ) | SOLLENSYS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:9897591<br>UBS-REF:E1WU245C3402-1 | .5463 | | 281,080.14 |
| 03/27 | 04/02 | Sold | (10,000 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:9929048<br>UBS-REF:E1WX245C4655-1 | .7088 | | 7,084.30 |
| 03/27 | 04/02 | Sold | (1,184 ) | BIOSTEM U S CORPORATION<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID:9927252<br>UBS-REF:E1WX245C4649-1 | .2500 | | 295.84 |
| 03/27 | 04/02 | Sold | (1,000 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:9931219<br>UBS-REF:E1WX245C4657-1 | 3.7500 | | 3,748.03 |
| 03/27 | 04/02 | Sold | (1,500 ) | DUMA ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID:9919677<br>UBS-REF:E1WX245C4637-1 | 1.9978 | | 2,995.13 |
| 03/27 | 04/02 | Sold | (25,300 ) | GAME PLAN HOLDINGS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:9924444<br>UBS-REF:E1WX245C4647-1 | .4137 | | 10,461.14 |
| 03/27 | 04/02 | Sold | (70,000 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:9922159<br>UBS-REF:E1WX245C4643-1 | .4236 | | 29,636.50 |
| 03/27 | 04/02 | Bought | 10,000 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID:9928787<br>UBS-REF:E1WX245C4653-1 | .7497 | 7,500.75 | |

SIPC

2350553WH 0021244B        03/29/13;05:55  01 021245        104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**04-01-13 to 04-30-13**

**YOUR ACCOUNT STATEMENT**

Reported in U.S. DOLLARS

Account Name
VERDMONT CAPITAL, S.A.

**VERDMONT CAPITAL, S.A.**
**AQUILINO DE LA GUARDIA 18**
**EDIFICIO VERDMONT**
**APARTADO POSTAL, 0823-03017**
**PANAMA CITY   0823-03017**
**PANAMA**

MONEY BALANCE SUMMARY

|          | 04-30-13     | 03-31-13      |
|----------|--------------|---------------|
| Net Cash | $(7,517.76)  | $(29,618.30)  |

PORTFOLIO SUMMARY

|                          | 04-30-13    |
|--------------------------|-------------|
| * Total Portfolio Value  | $5,460.00   |
| Net Cash Balance         | (7,517.76)  |
| * Net Portfolio Value    | (2,057.76)  |
| * Net Value Last Period  | (248.30)    |

* Excludes Unpriced Securities.

ACTIVITY SUMMARY

**CREDITS**

| Securities Sold | $7,759,845.71 |
|-----------------|---------------|
| Other Credits   | 1,286,509.41  |
| **Total Credits** | **$9,046,355.12** |

**DEBITS**

| Securities Purchased | $1,264,408.87 |
|----------------------|---------------|
| Other Debits         | 7,759,845.71  |
| **Total Debits**     | **$9,024,254.58** |
| **Net Activity**     | **$22,100.54** |

**SIPC**

**UBS Securities LLC is a subsidiary of UBS AG and a member of SIPC, the New York Stock Exchange, and other principal exchanges.**

2350553WH 0021306       05/01/13;04:41  01 021307    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 04/01 | 9 | Sold | (17,000 ) | PACWEST EQUITIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9913020 UBS-REF:E1WU245C3412-1 | PWEI | .2250 | | 3,823.00 |
| 04/01 | 9 | Bought | 10,000 | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9904434 UBS-REF:E1WU245C3409-1 | PSON | .7300 | 7,303.65 | |
| 04/01 | 9 | Sold | (5,000 ) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9905466 UBS-REF:E1WU245C3410-1 | PLSB | 1.4300 | | 7,146.25 |
| 04/01 | 9 | Sold | (60,000 ) | QUEST WATER GLOBAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9904393 UBS-REF:E1WU245C3408-1 | QWTR | .1042 | | 6,248.72 |
| 04/01 | 9 | Sold | (514,785 ) | SOLLENSYS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9897591 UBS-REF:E1WU245C3402-1 | SOLS | .5463 | | 281,080.14 |
| 04/02 | 9 | Sold | (10,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9929048 UBS-REF:E1WX245C4655-1 | AGIN | .7088 | | 7,084.30 |
| 04/02 | 9 | Sold | (1,184 ) | BIOSTEM U S CORPORATION RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9927252 UBS-REF:E1WX245C4649-1 | HAIR | .2500 | | 295.84 |
| 04/02 | 9 | Sold | (1,000 ) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9931219 UBS-REF:E1WX245C4657-1 | CIGW | 3.7500 | | 3,748.03 |
| 04/02 | 9 | Sold | (1,500 ) | DUMA ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9919677 UBS-REF:E1WX245C4637-1 | DUMA | 1.9978 | | 2,995.13 |
| 04/02 | 9 | Sold | (70,000 ) | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9922159 UBS-REF:E1WX245C4643-1 | GOFF | .4236 | | 29,636.50 |
| 04/02 | 9 | Sold | (25,300 ) | GAME PLAN HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9924444 UBS-REF:E1WX245C4647-1 | GPLH | .4137 | | 10,461.14 |
| 04/02 | 9 | Sold | (51,200 ) | ORYON TECHNOLOGIES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9920479 UBS-REF:E1WX245C4639-1 | ORYN | .3407 | | 17,434.72 |
| 04/02 | 9 | Sold | (15,000 ) | PACWEST EQUITIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9927926 UBS-REF:E1WX245C4651-1 | PWEI | .2533 | | 3,797.51 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

**Statement Period**
**04-01-13 to 04-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|------|------|------|------|------|------|------|------|
| 04/04 | 9 | Sold | (30,000 ) | DIGITAL DEVELOPMENT GROUP CORP (THE) AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT WE MAKE A MKT IN THIS SECURITY ID: TID=9965050 UBS-REF:E1X3245P2545-1 | DIDG | .0800 | | 2,398.74 |
| 04/04 | 9 | Sold | (482 ) | DUMA ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9965819 UBS-REF:E1X3245P2546-1 | DUMA | 2.0300 | | 977.94 |
| 04/04 | 9 | Sold | (7,500 ) | ECO-TRADE CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9961875 UBS-REF:E1X3245P2542-1 | BOPT | .4050 | | 3,035.91 |
| 04/04 | 9 | Sold | (165,000 ) | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9965016 UBS-REF:E1X3245P2544-1 | GOFF | .5167 | | 85,210.96 |
| 04/04 | 9 | Sold | (13,000 ) | GAME PLAN HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9967459 UBS-REF:E1X3245P2548-1 | GPLH | .4962 | | 6,447.22 |
| 04/04 | 9 | Sold | (50,000 ) | GLOBAL KARAOKE NETWORK INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9967659 UBS-REF:E1X3245P2549-1 | GKNI | .0188 | | 939.50 |
| 04/04 | 9 | Sold | (200,000 ) | ORYON TECHNOLOGIES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9966759 UBS-REF:E1X3245P2547-1 | ORYN | .3290 | | 65,765.62 |
| 04/04 | 9 | Bought | 15,000 | QUEST WATER GLOBAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9954532 UBS-REF:E1X3245P2539-1 | QWTR | .1000 | 1,500.75 | |
| 04/05 | 9 | Sold | (135,000 ) | ALTERNET SYSTEMS INC NEW AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9985414 UBS-REF:E1X724544634-1 | ALYI | .1200 | | 16,191.53 |
| 04/05 | 9 | Sold | (100,046 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9979158 UBS-REF:E1X724544629-1 | AGIN | .5664 | | 56,636.45 |
| 04/05 | 9 | Sold | (111,000 ) | BIOSTEM U S CORPORATION RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9986696 UBS-REF:E1X724544636-1 | HAIR | .2500 | | 27,735.49 |

**SIPC**

2350553WH 0021309          05/01/13;04:41  01 021310    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #



Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 04/05 | 9 | Sold | (150,000) | DIGITAL DEVELOPMENT GROUP CORP (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9985865 UBS-REF:E1X724544635-1 | DIDG | .0827 | | 12,398.52 |
| 04/05 | 9 | Sold | (3,000) | DUMA ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9978905 UBS-REF:E1X724544628-1 | DUMA | 2.0267 | | 6,076.92 |
| 04/05 | 9 | Bought | 2,000 | EFL OVERSEAS INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9986860 UBS-REF:E1X724544637-1 | EFLO | 1.5615 | 3,124.56 | |
| 04/05 | 9 | Sold | (272,500) | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9977062 UBS-REF:E1X724544626-1 | GOFF | .5322 | | 144,948.74 |
| 04/05 | 9 | Sold | (72,534) | GAME PLAN HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9981117 UBS-REF:E1X724544631-1 | GPLH | .5414 | | 39,249.40 |
| 04/05 | 9 | Sold | (44,014) | ORYON TECHNOLOGIES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9982663 UBS-REF:E1X724544632-1 | ORYN | .3322 | | 14,613.81 |
| 04/05 | 9 | Bought | 5,000 | PEGASI ENERGY RESOURCES CORPORATION AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=9990242 UBS-REF:E1X724544639-1 | PGSI | 1.0000 | 5,002.50 | |
| 04/05 | 9 | Bought | 20,000 | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=9990085 UBS-REF:E1X724544638-1 | PSON | .7978 | 15,963.98 | |
| 04/05 | 9 | Bought | 10,000 | QUEST WATER GLOBAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9977537 UBS-REF:E1X724544627-1 | QWTR | .1000 | 1,000.50 | |
| 04/05 | 9 | Sold | (36,000) | QUEST WATER GLOBAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9980302 UBS-REF:E1X724544630-1 | QWTR | .0928 | | 3,339.05 |
| 04/05 | 9 | Sold | (65,800) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=9983581 UBS-REF:E1X724544633-1 | TPIV | .0970 | | 6,379.26 |
| 04/08 | 9 | Sold | (71,000) | BIOSTEM U S CORPORATION RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10000489 UBS-REF:E1XA24542028-1 | HAIR | .2500 | | 17,740.72 |
| 04/08 | 9 | Bought | 1,900 | BREEZER VENTURES INC ID: TID=10012077 UBS-REF:E1XA24542038-1 | BRZV | .0410 | 77.94 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
04-01-13 to 04-30-13

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 04/09 | 9 | Bought | 1,000 | ANAVEX LIFE SCIENCES CORP RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10017679 UBS-REF:E1XD24554186-1 | AVXL | .6500 | 650.33 | |
| 04/09 | 9 | Sold | (57,850 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10017322 UBS-REF:E1XD24554185-1 | HAIR | .2500 | | 14,454.94 |
| 04/09 | 9 | Bought | 50,000 | BRAZIL MINERALS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10028375 UBS-REF:E1XD24554195-1 | BMIX | .6120 | 30,615.30 | |
| 04/09 | 9 | Sold | (30,000 ) | BREEZER VENTURES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10018846 UBS-REF:E1XD24554187-1 | BRZV | .0483 | | 1,448.24 |
| 04/09 | 9 | Sold | (1,800 ) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10023422 UBS-REF:E1XD24554191-1 | CIGW | 3.7028 | | 6,661.56 |
| 04/09 | 9 | Sold | (1,805 ) | DUMA ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10024114 UBS-REF:E1XD24554192-1 | DUMA | 2.0189 | | 3,642.20 |
| 04/09 | 9 | Sold | (70,000 ) | E-WASTE SYSTEMS INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10015279 UBS-REF:E1XD24554183-1 | EWSI | .0108 | | 755.60 |
| 04/09 | 9 | Bought | 2,500 | EASYMED SERVICES INC ID: TID=10018920 UBS-REF:E1XD24554188-1 | EMYSF | .2400 | 600.30 | |
| 04/09 | 9 | Sold | (99,500 ) | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10021237 UBS-REF:E1XD24554189-1 | GOFF | .5446 | | 54,159.39 |
| 04/09 | 9 | Sold | (5,300 ) | GAME PLAN HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10029684 UBS-REF:E1XD24554197-1 | GPLH | .5400 | | 2,860.50 |
| 04/09 | 9 | Bought | 100,000 | GOLD DYNAMICS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10024657 UBS-REF:E1XD24554193-1 | GLDN | .0077 | 770.39 | |
| 04/09 | 9 | Sold | (30,293 ) | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10016205 UBS-REF:E1XD24554184-1 | LWCTF | .1112 | | 3,366.82 |
| 04/09 | 9 | Bought | 10,000 | PUNCHLINE RESOURCES LTD COMMON STOCK RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10027196 UBS-REF:E1XD24554194-1 | PUNL | .3000 | 3,001.50 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 04/09 | 9 | Bought | 1,650 | SIRIUS XM RADIO INC<br>AGENT AND AGENT FOR ANOTHER<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10029019<br>UBS-REF:E1XD24554196-1 | SIRI | 3.0500 | 5,035.02 | |
| 04/09 | 9 | Sold | (70,000 ) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10023224<br>UBS-REF:E1XD24554190-1 | TPIV | .0916 | | 6,408.64 |
| 04/10 | 9 | Sold | (112,300 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10046319<br>UBS-REF:E1XF245P4544-1 | AGIN | .5812 | | 65,234.66 |
| 04/10 | 9 | Sold | (50,000 ) | BE ACTIVE HOLDINGS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10047378<br>UBS-REF:E1XF245P4546-1 | JALA | .0453 | | 2,263.81 |
| 04/10 | 9 | Sold | (86,200 ) | BIOSTEM U S CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10047775<br>UBS-REF:E1XF245P4547-1 | HAIR | .2500 | | 21,538.73 |
| 04/10 | 9 | Sold | (104,800 ) | BREEZER VENTURES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10038287<br>UBS-REF:E1XF245P4540-1 | BRZV | .0579 | | 6,064.75 |
| 04/10 | 9 | Sold | (1,100 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10035813<br>UBS-REF:E1XF245P4537-1 | CIGW | 3.7216 | | 4,091.61 |
| 04/10 | 9 | Sold | (9,205 ) | DUMA ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10037175<br>UBS-REF:E1XF245P4539-1 | DUMA | 2.0424 | | 18,790.46 |
| 04/10 | 9 | Bought | 1,000 | EFL OVERSEAS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10049571<br>UBS-REF:E1XF245P4549-1 | EFLO | 1.4770 | 1,477.74 | |
| 04/10 | 9 | Sold | (259,800 ) | E-WASTE SYSTEMS INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10041748<br>UBS-REF:E1XF245P4542-1 | EWSI | .0102 | | 2,648.58 |
| 04/10 | 9 | Sold | (77,500 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10036953<br>UBS-REF:E1XF245P4538-1 | GOFF | .6102 | | 47,265.79 |
| 04/10 | 9 | Sold | (5,000 ) | GAME PLAN HOLDINGS INC<br>ID: TID=10046959<br>UBS-REF:E1XF245P4545-1 | GPLH | .6000 | | 2,998.43 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 04/11 | 9 | Sold | (302,710 ) | ECO-TRADE CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10065713<br>UBS-REF:E1XJ24501383-1 | BOPT | .4344 | | 131,428.52 |
| 04/11 | 9 | Sold | (731,910 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10055199<br>UBS-REF:E1XJ24501363-1 | GOFF | .6084 | | 445,061.41 |
| 04/11 | 9 | Bought | 1,000 | GOLD DYNAMICS CORP<br>ID: TID=10072524<br>UBS-REF:E1XJ24501389-1 | GLDN | .0078 | 7.80 | |
| 04/11 | 9 | Bought | 25,000 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10063503<br>UBS-REF:E1XJ24501375-1 | PSON | 1.0900 | 27,263.63 | |
| 04/11 | 9 | Sold | (10,000 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10063829<br>UBS-REF:E1XJ24501377-1 | PSON | 1.1000 | | 10,994.25 |
| 04/11 | 9 | Sold | (80,000 ) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10065118<br>UBS-REF:E1XJ24501379-1 | TPIV | .0998 | | 7,979.83 |
| 04/12 | 9 | Sold | (23,000 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10094690<br>UBS-REF:E1XL245P6358-1 | AGIN | .6671 | | 15,335.28 |
| 04/12 | 9 | Sold | (6,800 ) | BIOSTEM U S CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10079915<br>UBS-REF:E1XL245P6347-1 | HAIR | .2500 | | 1,699.11 |
| 04/12 | 9 | Bought | 74,100 | BREEZER VENTURES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10085379<br>UBS-REF:E1XL245P6351-1 | BRZV | .0604 | 4,477.88 | |
| 04/12 | 9 | Sold | (4,720 ) | DUMA ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10083677<br>UBS-REF:E1XL245P6349-1 | DUMA | 2.0805 | | 9,814.83 |
| 04/12 | 9 | Sold | (10,000 ) | EFL OVERSEAS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10091469<br>UBS-REF:E1XL245P6353-1 | EFLO | 1.1657 | | 11,650.90 |

2350553WH 0021312      05/01/13;04:41   01 021313      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 04/12 | 9 | Sold | (145,000 ) | E-WASTE SYSTEMS INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10082074 UBS-REF:E1XL245P6348-1 | EWSI | .0100 | | 1,449.23 |
| 04/12 | 9 | Bought | 1,000 | EASYMED SERVICES INC ID: TID=10092952 UBS-REF:E1XL245P6354-1 | EMYSF | .2200 | 220.11 | |
| 04/12 | 9 | Sold | (48,800 ) | ECO-TRADE CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10096255 UBS-REF:E1XL245P6359-1 | BOPT | .4262 | | 20,787.69 |
| 04/12 | 9 | Bought | 325,000 | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10089586 UBS-REF:E1XL245P6352-1 | GOFF | .3640 | 118,359.15 | |
| 04/12 | 9 | Sold | (1,422,597 ) | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10079599 UBS-REF:E1XL245P6345-1 | GOFF | .3883 | | 552,105.84 |
| 04/12 | 9 | Bought | 14,250 | GOLD DYNAMICS CORP ID: TID=10093204 UBS-REF:E1XL245P6356-1 | GLDN | .0077 | 109.78 | |
| 04/12 | 9 | Sold | (10,000 ) | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM ID: TID=10094059 UBS-REF:E1XL245P6357-1 | LWCTF | .1020 | | 1,019.46 |
| 04/12 | 9 | Sold | (94,438 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10083889 UBS-REF:E1XL245P6350-1 | PSON | 1.2542 | | 118,382.26 |
| 04/12 | 9 | Sold | (10,000 ) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10093140 | PLSB | 1.4300 | | 14,292.52 |
| 04/12 | 9 | Sold | (8,821 ) | PUNCHLINE RESOURCES LTD COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10078885 | PUNL | .3505 | | 3,090.14 |
| 04/12 | 9 | Sold | (56,500 ) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10079882 UBS-REF:E1XL245P6346-1 | TPIV | .1023 | | 5,776.93 |
| 04/15 | 9 | Sold | (30,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10111981 UBS-REF:E1XP24527348-1 | AGIN | .6534 | | 19,591.76 |

SIPC

2350553WH 0021312B          05/01/13;04:41  01 021313      104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 04/15 | 9 | Sold | (35,120 ) | BIOSTEM U S CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10120795<br>UBS-REF:E1XP24527356-1 | HAIR | .2500 | | 8,775.41 |
| 04/15 | 9 | Bought | 99,000 | BLUE RIVER RESOURCES LTD<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>MIXED LOCATIONS-DETAILS ON REQ<br>ID: TID=10114963<br>UBS-REF:E1XP24527351-1 | BRVRF | .0915 | 9,063.03 | |
| 04/15 | 9 | Bought | 15,000 | BULLFROG GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10120469<br>UBS-REF:E1XP24527355-1 | BFGC | .2700 | 4,052.03 | |
| 04/15 | 9 | Sold | (2,450 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10119195<br>UBS-REF:E1XP24527354-1 | CIGW | 3.6888 | | 9,032.83 |
| 04/15 | 9 | Sold | (4,545 ) | DUMA ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10116319<br>UBS-REF:E1XP24527352-1 | DUMA | 2.0612 | | 9,363.26 |
| 04/15 | 9 | Sold | (3,400 ) | EFL OVERSEAS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10114512<br>UBS-REF:E1XP24527350-1 | EFLO | 1.4200 | | 4,825.48 |
| 04/15 | 9 | Bought | 6,750 | EASYMED SERVICES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10111097<br>UBS-REF:E1XP24527347-1 | EMYSF | .2037 | 1,375.67 | |
| 04/15 | 9 | Sold | (955,452 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10104339<br>UBS-REF:E1XP24527345-1 | GOFF | .2799 | | 267,291.29 |
| 04/15 | 9 | Sold | (3,550 ) | GAME PLAN HOLDINGS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10117529<br>UBS-REF:E1XP24527353-1 | GPLH | .6244 | | 2,215.46 |
| 04/15 | 9 | Sold | (14,707 ) | LCTI LOW CARBON<br>TECHNOLOGIES INTERNATIONAL INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10122370<br>UBS-REF:E1XP24527357-1 | LWCTF | .1210 | | 1,778.62 |
| 04/15 | 9 | Sold | (130,500 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10104805<br>UBS-REF:E1XP24527346-1 | PSON | 1.3001 | | 169,574.41 |
| 04/15 | 9 | Sold | (78,630 ) | PUNCHLINE RESOURCES LTD<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10101399 | PUNL | .3066 | | 24,095.36 |

**SIPC**

2350553WH 0021313          05/01/13;04:41  01 021314          104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 04/17 | 9 | Bought | 4,500,000 | HARBOR ISLAND DEVELOPMENT CORP NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10165850 UBS-REF:E1XU245M2687-1 | HIDC | .0151 | 67,983.98 | |
| 04/17 | 9 | Bought | 10,000 | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM ID: TID=10147479 UBS-REF:E1XU245M2670-1 | LWCTF | .1700 | 1,700.85 | |
| 04/17 | 9 | Sold | (10,000) | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10161700 UBS-REF:E1XU245M2684-1 | LWCTF | .2441 | | 2,439.72 |
| 04/17 | 9 | Sold | (6,200) | NAKED BRAND GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10154798 UBS-REF:E1XU245M2675-1 | NAKD | 1.1800 | | 7,312.17 |
| 04/17 | 9 | Sold | (40,000) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10162924 UBS-REF:E1XU245M2686-1 | NORX | .5165 | | 20,649.20 |
| 04/17 | 9 | Bought | 77,398 | PAN AMERICAN GOLDFIELDS LTD AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10160602 UBS-REF:E1XU245M2683-1 | MXOM | .1995 | 15,448.62 | |
| 04/17 | 9 | Sold | (73,200) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10147678 UBS-REF:E1XU245M2671-1 | PSON | .9811 | | 71,779.00 |
| 04/17 | 9 | Sold | (210,000) | PUNCHLINE RESOURCES LTD COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10155153 UBS-REF:E1XU245M2676-1 | PUNL | .0512 | | 10,746.37 |
| 04/17 | 9 | Sold | (180,000) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10158705 UBS-REF:E1XU245M2679-1 | TPIV | .0834 | | 15,004.15 |
| 04/18 | 9 | Bought | 28,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10178049 UBS-REF:E1XX245J7318-1 | AGIN | .5578 | 15,905.25 | |
| 04/18 | 9 | Sold | (37,200) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10183737 UBS-REF:E1XX245J7326-1 | HAIR | .2800 | | 10,410.55 |

SIPC

2350553WH 0021314B       05/01/13;04:41  01 021315       104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 04/18 | 9 | Sold | (16,000 ) | E-WASTE SYSTEMS INC COM ID: TID=10172874 UBS-REF:E1XX245J7314-1 | EWSI | .0100 | | 159.91 |
| 04/18 | 9 | Sold | (439,118 ) | ECO-TRADE CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10167749 UBS-REF:E1XX245J7312-1 | BOPT | .0966 | | 42,396.63 |
| 04/18 | 9 | Bought | 200,000 | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10177947 UBS-REF:E1XX245J7317-1 | GOFF | .2311 | 46,243.11 | |
| 04/18 | 9 | Sold | (5,000 ) | GOFF CORP ID: TID=10183586 UBS-REF:E1XX245J7325-1 | GOFF | .3010 | | 1,504.21 |
| 04/18 | 9 | Sold | (18,000 ) | GLOBAL IMMUNE TECHNOLOGIES INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10180555 UBS-REF:E1XX245J7321-1 | GIMU | .0748 | | 1,345.69 |
| 04/18 | 9 | Bought | 63,800 | GOLD DYNAMICS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10167231 UBS-REF:E1XX245J7310-1 | GLDN | .0111 | 708.53 | |
| 04/18 | 9 | Sold | (69,830 ) | GREEN INNOVATIONS LTD AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10182230 UBS-REF:E1XX245J7323-1 | GNIN | .9472 | | 66,108.42 |
| 04/18 | 9 | Bought | 150,000 | HARBOR ISLAND DEVELOPMENT CORP NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10176927 UBS-REF:E1XX245J7316-1 | HIDC | .0380 | 5,702.85 | |
| 04/18 | 9 | Sold | (8,497,333 ) | HARBOR ISLAND DEVELOPMENT CORP NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10171543 UBS-REF:E1XX245J7313-1 | HIDC | .0379 | | 321,880.68 |
| 04/18 | 9 | Sold | (20,000 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10179626 UBS-REF:E1XX245J7320-1 | NORX | .5400 | | 10,794.35 |
| 04/18 | 9 | Sold | (77,398 ) | PAN AMERICAN GOLDFIELDS LTD AVG PRICE SHOWN-DETAILS ON REQ AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=10180882 UBS-REF:E1XX245J7322-1 | MXOM | .1800 | | 13,924.35 |
| 04/18 | 9 | Sold | (942,000 ) | PUNCHLINE RESOURCES LTD COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10174443 | PUNL | .0213 | | 20,054.12 |
| 04/18 | 9 | Sold | (10,000 ) | SINGLE TOUCH SYSTEMS INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10178783 UBS-REF:E1XX245J7319-1 | SITO | .6500 | | 6,496.60 |

SIPC

2350553WH 0021315          05/01/13;04:41  01 021316     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
04-01-13 to 04-30-13

PURCHASES & SALES     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 04/18 | 9 | Sold | (10,000) | SOLLENSYS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10183324<br>UBS-REF:E1XX245J7324-1 | SOLS | .4125 | | 4,122.84 |
| 04/18 | 9 | Sold | (20,000) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10167254<br>UBS-REF:E1XX245J7311-1 | TPIV | .0850 | | 1,699.11 |
| 04/19 | 9 | Bought | 22,500 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10194895<br>UBS-REF:E1Y124524315-1 | AGIN | .5438 | 12,241.62 | |
| 04/19 | 9 | Sold | (6,965) | BIOSTEM U S CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10188866<br>UBS-REF:E1Y124524310-1 | HAIR | .2898 | | 2,017.40 |
| 04/19 | 9 | Bought | 10,000 | BULLFROG GOLD CORP<br>ID: TID=10206248<br>UBS-REF:E1Y124524322-1 | BFGC | .2100 | 2,101.05 | |
| 04/19 | 9 | Sold | (17,028) | DUMA ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10193822<br>UBS-REF:E1Y124524313-1 | DUMA | 2.0847 | | 35,479.72 |
| 04/19 | 9 | Sold | (5,000) | EFL OVERSEAS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10207968<br>UBS-REF:E1Y124524323-1 | EFLO | 1.3000 | | 6,496.60 |
| 04/19 | 9 | Sold | (423,158) | ECO-TRADE CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10191282<br>UBS-REF:E1Y124524311-1 | BOPT | .0596 | | 25,207.04 |
| 04/19 | 9 | Sold | (300,000) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10193838<br>UBS-REF:E1Y124524314-1 | GOFF | .3066 | | 91,931.94 |
| 04/19 | 9 | Sold | (5,000) | GREEN INNOVATIONS LTD<br>ID: TID=10202690<br>UBS-REF:E1Y124524321-1 | GNIN | .9500 | | 4,747.51 |
| 04/19 | 9 | Sold | (549,625) | HARBOR ISLAND DEVELOPMENT CORP<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10195948<br>UBS-REF:E1Y124524316-1 | HIDC | .0421 | | 23,127.12 |
| 04/19 | 9 | Sold | (510,000) | OPENCELL BIOMED INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10202469<br>UBS-REF:E1Y124524320-1 | OCBM | .0010 | | 509.72 |

SIPC

2350553WH 0021315B     05/01/13;04:41  01 021316     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
04-01-13 to 04-30-13

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 04/22 | 9 | Sold | (4,000 ) | GOFF CORP<br>ID: TID=10213659<br>UBS-REF:E1Y424504695-1 | GOFF | .3140 | | 1,255.34 |
| 04/22 | 9 | Sold | (10,000 ) | GLOBAL IMMUNE TECHNOLOGIES INC<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10225688<br>UBS-REF:E1Y424504701-1 | GIMU | .0700 | | 699.63 |
| 04/22 | 9 | Sold | (2,479,496 ) | HARBOR ISLAND DEVELOPMENT CORP<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10229402<br>UBS-REF:E1Y424504705-1 | HIDC | .0240 | | 59,476.81 |
| 04/22 | 9 | Sold | (5,000 ) | NAKED BRAND GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10216557<br>UBS-REF:E1Y424504696-1 | NAKD | 1.1900 | | 5,946.88 |
| 04/22 | 9 | Sold | (30,000 ) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10216865<br>UBS-REF:E1Y424504697-1 | NORX | .5203 | | 15,600.85 |
| 04/22 | 9 | Sold | (70,000 ) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10210788<br>UBS-REF:E1Y424504693-1 | TPIV | .0752 | | 5,261.25 |
| 04/23 | 9 | Sold | (147,600 ) | ADIA NUTRITION INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10245618<br>UBS-REF:E1Y724598047-1 | ADIA | .0402 | | 5,930.41 |
| 04/23 | 9 | Sold | (186,700 ) | ALASKA GOLD CORP<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10247205<br>UBS-REF:E1Y724598049-1 | AKGC | .0073 | | 1,362.19 |
| 04/23 | 9 | Bought | 2,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>ID: TID=10238620<br>UBS-REF:E1Y724598046-1 | AGIN | .5750 | 1,438.22 | |
| 04/23 | 9 | Sold | (1,498,562 ) | E-WASTE SYSTEMS INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10247830<br>UBS-REF:E1Y724598050-1 | EWSI | .0070 | | 10,484.45 |
| 04/23 | 9 | Sold | (154,548 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10247975<br>UBS-REF:E1Y724598051-1 | GOFF | .2838 | | 43,837.80 |
| 04/23 | 9 | Sold | (500 ) | GAME PLAN HOLDINGS INC<br>ID: TID=10247038<br>UBS-REF:E1Y724598048-1 | GPLH | .6000 | | 299.84 |
| 04/23 | 9 | Cancel Sell | 2,479,496 | HARBOR ISLAND DEVELOPMENT CORP<br>NEW<br>ORIGINAL SETTLEMENT 04/22/13<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10229402<br>UBS-REF:E1Y424504705-1 | HIDC | .0240 | 59,476.81 | |

2350553WH 0021316B          05/01/13;04:41  01 021317     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|------|------|------|------|------|------|------|------|
| 04/23 | 9 | Sold | (2,479,496 ) | HARBOR ISLAND DEVELOPMENT CORP NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10229402 ACTUAL SETTLE DATE:20130422 AS OF:20130417 UBS-REF:E1YF245P4177-1 | HIDC | .0241 | | 59,724.63 |
| 04/23 | 9 | Sold | (150,000 ) | HARBOR ISLAND DEVELOPMENT CORP NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10238037 UBS-REF:E1Y724598044-1 | HIDC | .0402 | | 6,026.84 |
| 04/23 | 9 | Sold | (142,204 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10238129 UBS-REF:E1Y724598045-1 | NORX | .5537 | | 78,697.21 |
| 04/23 | 9 | Sold | (168,631 ) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10248475 UBS-REF:E1Y724598052-1 | TPIV | .0579 | | 9,758.63 |
| 04/24 | 9 | Sold | (2,000 ) | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10276673 UBS-REF:E1YA24547560-1 | AVXL | .6800 | | 1,359.28 |
| 04/24 | 9 | Bought | 1,000 | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=10275807 | DTO | 47.3400 | 47,363.67 | |
| 04/24 | 9 | Bought | 1,250 | DIREXION SHS ETF TR DAILY SMALL CAP BEAR 3X SHS NEW WE MAKE A MKT IN THIS SECURITY ID: TID=10275283 UBS-REF:E1YA24547557-1 | TZA | 40.9000 | 51,150.56 | |
| 04/24 | 9 | Sold | (1,250 ) | DIREXION SHS ETF TR DAILY SMALL CAP BEAR 3X SHS NEW WE MAKE A MKT IN THIS SECURITY ID: TID=10255377 UBS-REF:E1YA24547547-1 | TZA | 41.8000 | | 52,222.69 |
| 04/24 | 9 | Sold | (2,170 ) | DUMA ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10268503 UBS-REF:E1YA24547552-1 | DUMA | 2.1500 | | 4,663.06 |
| 04/24 | 9 | Bought | 5,000 | EFL OVERSEAS INC AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=10269471 UBS-REF:E1YA24547553-1 | EFLO | 1.2500 | 6,253.13 | |
| 04/24 | 9 | Sold | (5,000 ) | EFL OVERSEAS INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10260153 UBS-REF:E1YA24547549-1 | EFLO | 1.3000 | | 6,496.60 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 04/24 | 9 | Sold | (1,020,000) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10262510<br>UBS-REF:E1YA24547550-1 | GOFF | .2530 | | 257,925.18 |
| 04/24 | 9 | Bought | 495,583 | GOLD DYNAMICS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10257080<br>UBS-REF:E1YA24547548-1 | .GLDN | .0128 | 6,346.63 | |
| 04/24 | 9 | Sold | (50,000) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10270775<br>UBS-REF:E1YA24547554-1 | NORX | .5711 | | 28,540.08 |
| 04/24 | 9 | Sold | (232,579) | OPENCELL BIOMED INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10275659<br>UBS-REF:E1YA24547558-1 | OCBM | .0008 | | 185.96 |
| 04/24 | 9 | Sold | (163,218) | PACWEST EQUITIES INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10271496<br>UBS-REF:E1YA24547556-1 | PWEI | .1522 | | 24,828.80 |
| 04/24 | 9 | Bought | 50,000 | RED METAL RESOURCES LTD<br>NEW<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10271485<br>UBS-REF:E1YA24547555-1 | RMES | .0350 | 1,750.88 | |
| 04/24 | 9 | Sold | (100,000) | TAPIMMUNE INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10265400<br>UBS-REF:E1YA24547551-1 | TPIVE | .0409 | | 4,087.85 |
| 04/25 | 9 | Sold | (65,000) | ALTERNET SYSTEMS INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10282831<br>UBS-REF:E1YD24527932-1 | ALYI | .1000 | | 6,496.60 |
| 04/25 | 9 | Bought | 15,000 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10279105<br>UBS-REF:E1YD24527929-1 | AGIN | .5767 | 8,654.83 | |
| 04/25 | 9 | Sold | (5,700) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10293074<br>UBS-REF:E1YD24527937-1 | AGIN | .6039 | | 3,440.43 |
| 04/25 | 9 | Sold | (2,490) | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10277611<br>UBS-REF:E1YD24527927-1 | AVXL | .6800 | | 1,692.31 |
| 04/25 | 9 | Bought | 200,000 | BREEZER VENTURES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10291554<br>UBS-REF:E1YD24527935-1 | BRZV | .0468 | 9,364.68 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
04-01-13 to 04-30-13

## PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 04/25 | 9 | Sold | (4,820) | DUMA ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10291719 UBS-REF:E1YD24527936-1 | DUMA | 2.0777 | | 10,009.27 |
| 04/25 | 9 | Sold | (10,000) | EFL OVERSEAS INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10278985 UBS-REF:E1YD24527928-1 | EFLO | 1.3320 | | 13,313.04 |
| 04/25 | 9 | Sold | (160,000) | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10282624 UBS-REF:E1YD24527931-1 | GOFF | .2009 | | 32,127.20 |
| 04/25 | 9 | Sold | (20,000) | GLOBAL IMMUNE TECHNOLOGIES INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10290241 UBS-REF:E1YD24527934-1 | GIMU | .0500 | | 999.47 |
| 04/25 | 9 | Bought | 23,500 | GOLD DYNAMICS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10281058 UBS-REF:E1YD24527930-1 | GLDN | .0110 | 258.63 | |
| 04/25 | 9 | Bought | 10,000 | VALOR GOLD CORP COM RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10288670 UBS-REF:E1YD24527933-1 | VGLD | .4200 | 4,202.10 | |
| 04/26 | 9 | Sold | (75,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10298914 UBS-REF:E1YG24525404-1 | AGIN | .6766 | | 50,718.49 |
| 04/26 | 9 | Sold | (49,000) | DEREK OIL & GAS CORP ID: TID=10304515 UBS-REF:E1YG24525405-1 | DRKOF | .0230 | | 1,126.41 |
| 04/26 | 9 | Sold | (10,000) | EFL OVERSEAS INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10310338 UBS-REF:E1YG24525406-1 | EFLO | 1.3700 | | 13,692.84 |
| 04/26 | 9 | Bought | 150,000 | GOLD DYNAMICS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10298709 UBS-REF:E1YG24525403-1 | GLDN | .0110 | 1,650.83 | |
| 04/26 | 9 | Sold | (18,500) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10315975 UBS-REF:E1YG24525410-1 | NORX | .5920 | | 10,946.27 |
| 04/26 | 9 | Sold | (10,000) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10314668 | PLSB | 1.3248 | | 13,241.08 |
| 04/26 | 9 | Sold | (5,000) | SCOUT EXPLORATION INC ID: TID=10315766 UBS-REF:E1YG24525409-1 | SCXN | .3200 | | 1,599.16 |

**SIPC**

2350553WH 0021318        05/01/13;04:41  01 021319    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**04-01-13 to 04-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 04/30 | 9 | Sold | (992 ) | ANAVEX LIFE SCIENCES CORP AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=10338965 UBS-REF:E1YM24539679-1 | AVXL | .6800 | | 674.20 |
| 04/30 | 9 | Sold | (2,000 ) | BIOLOGIX HAIR INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10343734 UBS-REF:E1YM24539681-1 | BLGX | 2.7600 | | 5,517.11 |
| 04/30 | 9 | Bought | 130,000 | BREEZER VENTURES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10358391 UBS-REF:E1YM24539692-1 | BRZV | .0578 | 7,517.76 | |
| 04/30 | 9 | Sold | (1,000 ) | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ PRINCIPAL AND AGENT WE MAKE A MKT IN THIS SECURITY | DTO | 43.9208 | | 43,897.85 |
| 04/30 | 9 | Sold | (1,100 ) | DUMA ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10351653 UBS-REF:E1YM24539684-1 | DUMA | 2.0982 | | 2,306.81 |
| 04/30 | 9 | Sold | (4,500 ) | EFL OVERSEAS INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10354159 UBS-REF:E1YM24539691-1 | EFLO | 1.6500 | | 7,421.12 |
| 04/30 | 9 | Bought | 4,965,000 | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10342355 UBS-REF:E1YM24539680-1 | GOFF | .0610 | 303,016.43 | |
| 04/30 | 9 | Sold | (15,000 ) | MIV THERAPEUTICS INC NEW ID: TID=10352908 UBS-REF:E1YM24539688-1 | MIVI | .0220 | | 329.82 |
| 04/30 | 9 | Sold | (8,000 ) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10352186 UBS-REF:E1YM24539687-1 | PLSB | 1.3700 | | 10,954.27 |
| 04/30 | 9 | Bought | 10,000 | RED METAL RESOURCES LTD NEW WE MAKE A MKT IN THIS SECURITY ID: TID=10352164 UBS-REF:E1YM24539686-1 | RMES | .0400 | 400.20 | |
| 04/30 | 9 | Sold | (300,000 ) | REGISTERED EXPRESS CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10354012 UBS-REF:E1YM24539690-1 | RGTX | .0170 | | 5,097.33 |
| 04/30 | 9 | Sold | (630,278 ) | TAPIMMUNE INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10348845 UBS-REF:E1YM24539683-1 | TPIVE | .0360 | | 22,678.15 |

**SIPC**

2350553WH 0021319          05/01/13;04:41  01 021320    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

## OTHER ACTIVITY       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 04/04 | 9 | Received | 165,000 | GOFF CORP<br>TAG=130401P2544 | | 85,210.96 | |
| 04/04 | 9 | Received | 13,000 | GAME PLAN HOLDINGS INC<br>TAG=130401P2548 | | 6,447.22 | |
| 04/04 | 9 | Received | 50,000 | GLOBAL KARAOKE NETWORK INC<br>COM<br>TAG=130401P2549 | | 939.50 | |
| 04/04 | 9 | Received | 200,000 | ORYON TECHNOLOGIES INC<br>TAG=130401P2547 | | 65,765.62 | |
| 04/04 | 9 | Delivered | (15,000 ) | QUEST WATER GLOBAL INC<br>TAG=130401P2539 | | | 1,500.75 |
| 04/05 | 9 | Received | 135,000 | ALTERNET SYSTEMS INC<br>NEW<br>TAG=13040244634 | | 16,191.53 | |
| 04/05 | 9 | Received | 100,046 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>TAG=13040244629 | | 56,636.45 | |
| 04/05 | 9 | Received | 111,000 | BIOSTEM U S CORPORATION<br>TAG=13040244636 | | 27,735.49 | |
| 04/05 | 9 | Received | 150,000 | DIGITAL DEVELOPMENT GROUP<br>CORP (THE)<br>TAG=13040244635 | | 12,398.52 | |
| 04/05 | 9 | Received | 3,000 | DUMA ENERGY CORP<br>TAG=13040244628 | | 6,076.92 | |
| 04/05 | 9 | Delivered | (2,000 ) | EFL OVERSEAS INC<br>TAG=13040244637 | | | 3,124.56 |
| 04/05 | 9 | Delivered | (3,650 ) | EASYMED SERVICES INC<br>TAG=13032876323 | | | 920.99 |
| 04/05 | 9 | Received | 272,500 | GOFF CORP<br>TAG=13040244626 | | 144,948.74 | |
| 04/05 | 9 | Received | 72,534 | GAME PLAN HOLDINGS INC<br>TAG=13040244631 | | 39,249.40 | |
| 04/05 | 9 | Received | 44,014 | ORYON TECHNOLOGIES INC<br>TAG=13040244632 | | 14,613.81 | |
| 04/05 | 9 | Delivered | (5,000 ) | PEGASI ENERGY RESOURCES<br>CORPORATION<br>TAG=13040244639 | | | 5,002.50 |
| 04/05 | 9 | Delivered | (20,000 ) | PETROSONIC ENERGY INC<br>TAG=13040244638 | | | 15,963.98 |
| 04/05 | 9 | Received | 65,800 | TAPIMMUNE INC<br>NEW<br>TAG=13040244633 | | 6,379.26 | |
| 04/08 | 9 | Received | 71,000 | BIOSTEM U S CORPORATION<br>TAG=13040342028 | | 17,740.72 | |
| 04/08 | 9 | Received | 96,000 | BREEZER VENTURES INC<br>TAG=13040342024 | | 3,972.32 | |
| 04/08 | 9 | Delivered | (1,900 ) | BREEZER VENTURES INC<br>TAG=13040342038 | | | 77.94 |
| 04/08 | 9 | Delivered | (50,000 ) | BULLFROG GOLD CORP<br>TAG=13040342027 | | | 13,506.75 |
| 04/08 | 9 | Received | 1,000 | CIG WIRELESS CORP<br>TAG=13040342034 | | 3,795.71 | |
| 04/08 | 9 | Received | 163,756 | E-WASTE SYSTEMS INC<br>COM<br>TAG=13040342035 | | 1,816.73 | |
| 04/08 | 9 | Received | 25,000 | GAME PLAN HOLDINGS INC<br>TAG=13040342030 | | 13,642.86 | |
| 04/08 | 9 | Received | 1,083 | GASCO ENERGY INC<br>TAG=13040342029 | | 46.00 | |
| 04/08 | 9 | Delivered | (15,600 ) | GOLD DYNAMICS CORP<br>TAG=13040342037 | | | 124.86 |
| 04/08 | 9 | Received | 45,000 | PAN AMERICAN GOLDFIELDS LTD<br>TAG=13040342026 | | 9,062.76 | |

2350553WH 0021320B     05/01/13;04:41  01 021321     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 04/08 | 9 | Received | 100,000 | TAPIMMUNE INC NEW TAG=13040342031 | | 9,525.01 | |
| 04/08 | 9 | Delivered | (795) | ULTRA PETROLEUM CORP TAG=13040342033 | | | 14,953.47 |
| 04/09 | 9 | Delivered | (1,000) | ANAVEX LIFE SCIENCES CORP TAG=13040454186 | | | 650.33 |
| 04/09 | 9 | Received | 57,850 | BIOSTEM U S CORPORATION TAG=13040454185 | | 14,454.94 | |
| 04/09 | 9 | Delivered | (50,000) | BRAZIL MINERALS INC TAG=13040454195 | | | 30,615.30 |
| 04/09 | 9 | Received | 30,000 | BREEZER VENTURES INC TAG=13040454187 | | 1,448.24 | |
| 04/09 | 9 | Received | 1,800 | CIG WIRELESS CORP TAG=13040454191 | | 6,661.56 | |
| 04/09 | 9 | Received | 1,805 | DUMA ENERGY CORP TAG=13040454192 | | 3,642.20 | |
| 04/09 | 9 | Received | 70,000 | E-WASTE SYSTEMS INC COM TAG=13040454183 | | 755.60 | |
| 04/09 | 9 | Delivered | (2,500) | EASYMED SERVICES INC TAG=13040454188 | | | 600.30 |
| 04/09 | 9 | Received | 99,500 | GOFF CORP TAG=13040454189 | | 54,159.39 | |
| 04/09 | 9 | Received | 5,300 | GAME PLAN HOLDINGS INC TAG=13040454197 | | 2,860.50 | |
| 04/09 | 9 | Delivered | (100,000) | GOLD DYNAMICS CORP TAG=13040454193 | | | 770.39 |
| 04/09 | 9 | Delivered | (20,000) | PEGASI ENERGY RESOURCES CORPORATION TAG=13040342036 | | | 20,010.00 |
| 04/09 | 9 | Delivered | (69,438) | PETROSONIC ENERGY INC TAG=13040342032 | | | 58,155.61 |
| 04/09 | 9 | Delivered | (10,000) | PUNCHLINE RESOURCES LTD COMMON STOCK TAG=13040454194 | | | 3,001.50 |
| 04/09 | 9 | Received | 26,000 | QUEST WATER GLOBAL INC TAG=13040244630 | | 2,411.54 | |
| 04/09 | 9 | Received | 10,000 | QUEST WATER GLOBAL INC TAG=13040244630 | | 927.51 | |
| 04/09 | 9 | Delivered | (10,000) | QUEST WATER GLOBAL INC TAG=13040244627 | | | 1,000.50 |
| 04/09 | 9 | Delivered | (1,650) | SIRIUS XM RADIO INC TAG=13040454196 | | | 5,035.02 |
| 04/09 | 9 | Received | 70,000 | TAPIMMUNE INC NEW TAG=13040454190 | | 6,408.64 | |
| 04/10 | 9 | Received | 112,300 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130405P4544 | | 65,234.66 | |
| 04/10 | 9 | Received | 50,000 | BE ACTIVE HOLDINGS INC TAG=130405P4546 | | 2,263.81 | |
| 04/10 | 9 | Received | 86,200 | BIOSTEM U S CORPORATION TAG=130405P4547 | | 21,538.73 | |
| 04/10 | 9 | Received | 104,800 | BREEZER VENTURES INC TAG=130405P4540 | | 6,064.75 | |
| 04/10 | 9 | Received | 1,100 | CIG WIRELESS CORP TAG=130405P4537 | | 4,091.61 | |
| 04/10 | 9 | Received | 9,205 | DUMA ENERGY CORP TAG=130405P4539 | | 18,790.46 | |
| 04/10 | 9 | Delivered | (1,000) | EFL OVERSEAS INC TAG=130405P4549 | | | 1,477.74 |
| 04/10 | 9 | Received | 259,800 | E-WASTE SYSTEMS INC COM TAG=130405P4542 | | 2,648.58 | |

2350553WH 0021321          05/01/13;04:41  01 021322     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**04-01-13 to 04-30-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 04/10 | 9 | Received | 77,500 | GOFF CORP TAG=130405P4538 | | 47,265.79 | |
| 04/10 | 9 | Received | 5,000 | GAME PLAN HOLDINGS INC TAG=130405P4545 | | 2,998.43 | |
| 04/10 | 9 | Received | 10,000 | PETROSONIC ENERGY INC TAG=130405P4541 | | 9,744.90 | |
| 04/10 | 9 | Received | 60,500 | TAPIMMUNE INC NEW TAG=130405P4543 | | 5,998.46 | |
| 04/11 | 9 | Received | 1,330,000 | ABOT MINING CO TAG=13040801385 | | 1,595.16 | |
| 04/11 | 9 | Received | 125,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13040801373 | | 87,529.24 | |
| 04/11 | 9 | Received | 74,221 | BIOSTEM U S CORPORATION TAG=13040801367 | | 18,545.55 | |
| 04/11 | 9 | Received | 20,000 | BREEZER VENTURES INC TAG=13040801361 | | 1,299.32 | |
| 04/11 | 9 | Delivered | (30,000 ) | BREEZER VENTURES INC TAG=13040801371 | | | 2,407.20 |
| 04/11 | 9 | Delivered | (100,000 ) | COLORADO GOLD MINES INC COMMON STOCK TAG=13040801365 | | | 4,992.50 |
| 04/11 | 9 | Received | 2,510 | DUMA ENERGY CORP TAG=13040801369 | | 5,119.23 | |
| 04/11 | 9 | Received | 150,000 | E-WASTE SYSTEMS INC COM TAG=13040801381 | | 1,499.21 | |
| 04/11 | 9 | Delivered | (2,500 ) | EASYMED SERVICES INC TAG=13040801387 | | | 575.29 |
| 04/11 | 9 | Received | 302,710 | ECO-TRADE CORP TAG=13040801383 | | 131,428.52 | |
| 04/11 | 9 | Received | 731,910 | GOFF CORP TAG=13040801363 | | 445,061.41 | |
| 04/11 | 9 | Delivered | (1,000 ) | GOLD DYNAMICS CORP TAG=13040801389 | | | 7.80 |
| 04/11 | 9 | Received | 10,000 | PETROSONIC ENERGY INC TAG=13040801377 | | 10,994.25 | |
| 04/11 | 9 | Delivered | (25,000 ) | PETROSONIC ENERGY INC TAG=13040801375 | | | 27,263.63 |
| 04/11 | 9 | Delivered | (10,000 ) | PULSE BEVERAGE CORPORATION (THE) TAG=130405P4548 | | | 12,514.25 |
| 04/11 | 9 | Received | 80,000 | TAPIMMUNE INC NEW TAG=13040801379 | | 7,979.83 | |
| 04/12 | 9 | Received | 23,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130409P6358 | | 15,335.28 | |
| 04/12 | 9 | Received | 6,800 | BIOSTEM U S CORPORATION TAG=130409P6347 | | 1,699.11 | |
| 04/12 | 9 | Delivered | (74,100 ) | BREEZER VENTURES INC TAG=130409P6351 | | | 4,477.88 |
| 04/12 | 9 | Received | 4,720 | DUMA ENERGY CORP TAG=130409P6349 | | 9,814.83 | |
| 04/12 | 9 | Received | 10,000 | EFL OVERSEAS INC TAG=130409P6353 | | 11,650.90 | |
| 04/12 | 9 | Received | 145,000 | E-WASTE SYSTEMS INC COM TAG=130409P6348 | | 1,449.23 | |
| 04/12 | 9 | Delivered | (1,000 ) | EASYMED SERVICES INC TAG=130409P6354 | | | 220.11 |
| 04/12 | 9 | Received | 48,800 | ECO-TRADE CORP TAG=130409P6359 | | 20,787.69 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 04/12 | 9 | Received | 1,422,597 | GOFF CORP TAG=130409P6345 | | 552,105.84 | |
| 04/12 | 9 | Delivered | (325,000 ) | GOFF CORP TAG=130409P6352 | | | 118,359.15 |
| 04/12 | 9 | Delivered | (14,250 ) | GOLD DYNAMICS CORP TAG=130409P6356 | | | 109.78 |
| 04/12 | 9 | Received | 94,438 | PETROSONIC ENERGY INC TAG=130409P6350 | | 118,382.26 | |
| 04/12 | 9 | Received | 10,000 | PULSE BEVERAGE CORPORATION (THE) TAG=130409P6355 | | 14,292.52 | |
| 04/12 | 9 | Received | 8,821 | PUNCHLINE RESOURCES LTD COMMON STOCK TAG=130409P6344 | | 3,090.14 | |
| 04/12 | 9 | Received | 56,500 | TAPIMMUNE INC NEW TAG=130409P6346 | | 5,776.93 | |
| 04/15 | 9 | Received | 30,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13041027348 | | 19,591.76 | |
| 04/15 | 9 | Received | 35,120 | BIOSTEM U S CORPORATION TAG=13041027356 | | 8,775.41 | |
| 04/15 | 9 | Delivered | (15,000 ) | BULLFROG GOLD CORP TAG=13041027355 | | | 4,052.03 |
| 04/15 | 9 | Received | 2,450 | CIG WIRELESS CORP TAG=13041027354 | | 9,032.83 | |
| 04/15 | 9 | Received | 4,545 | DUMA ENERGY CORP TAG=13041027352 | | 9,363.26 | |
| 04/15 | 9 | Received | 3,400 | EFL OVERSEAS INC TAG=13041027350 | | 4,825.48 | |
| 04/15 | 9 | Delivered | (6,750 ) | EASYMED SERVICES INC TAG=13041027347 | | | 1,375.67 |
| 04/15 | 9 | Received | 955,452 | GOFF CORP TAG=13041027345 | | 267,291.29 | |
| 04/15 | 9 | Received | 3,550 | GAME PLAN HOLDINGS INC TAG=13041027353 | | 2,215.46 | |
| 04/15 | 9 | Received | 35,000 | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM TAG=13040342025 | | 3,249.79 | |
| 04/15 | 9 | Received | 30,293 | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM TAG=13040454184 | | 3,366.82 | |
| 04/15 | 9 | Received | 10,000 | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM TAG=130409P6357 | | 1,019.46 | |
| 04/15 | 9 | Received | 14,707 | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM TAG=13041027357 | | 1,778.62 | |
| 04/15 | 9 | Delivered | (90,000 ) | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM TAG=13031516359 | | | 4,286.14 |
| 04/15 | 9 | Received | 130,500 | PETROSONIC ENERGY INC TAG=13041027346 | | 169,574.41 | |
| 04/15 | 9 | Received | 78,630 | PUNCHLINE RESOURCES LTD COMMON STOCK TAG=13041027344 | | 24,095.36 | |
| 04/15 | 9 | Received | 85,000 | TAPIMMUNE INC NEW TAG=13041027349 | | 8,300.16 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

OTHER ACTIVITY       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 04/16 | 9 | Received | 40,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13041105505 | | 25,786.52 | |
| 04/16 | 9 | Delivered | (4,200 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13041105506 | | | 2,605.30 |
| 04/16 | 9 | Received | 27,171 | BIOSTEM U S CORPORATION TAG=13041105509 | | 6,789.19 | |
| 04/16 | 9 | Received | 300 | CIG WIRELESS CORP TAG=13041105515 | | 1,109.41 | |
| 04/16 | 9 | Received | 3,932 | DUMA ENERGY CORP TAG=13041105512 | | 8,133.80 | |
| 04/16 | 9 | Delivered | (4,500 ) | EASYMED SERVICES INC TAG=13041105508 | | | 900.45 |
| 04/16 | 9 | Delivered | (10,000 ) | GOLD DYNAMICS CORP TAG=13041105516 | | | 77.04 |
| 04/16 | 9 | Received | 30,000 | GREEN INNOVATIONS LTD TAG=13041105507 | | 32,320.10 | |
| 04/16 | 9 | Received | 123,500 | PUNCHLINE RESOURCES LTD COMMON STOCK TAG=13041105514 | | 14,676.48 | |
| 04/16 | 9 | Received | 80,794 | TAPIMMUNE INC NEW TAG=13041105511 | | 7,340.33 | |
| 04/17 | 9 | Received | 63,403 | BIOSTEM U S CORPORATION TAG=130412M2669 | | 15,842.46 | |
| 04/17 | 9 | Delivered | (50,000 ) | BREEZER VENTURES INC TAG=130412M2674 | | | 2,801.40 |
| 04/17 | 9 | Received | 100 | CIG WIRELESS CORP TAG=130412M2680 | | 374.80 | |
| 04/17 | 9 | Received | 105 | DUMA ENERGY CORP TAG=130412M2672 | | 219.33 | |
| 04/17 | 9 | Received | 55,000 | E-WASTE SYSTEMS INC COM TAG=130412M2678 | | 549.70 | |
| 04/17 | 9 | Received | 2,127,745 | ECO-TRADE CORP TAG=130412M2682 | | 513,156.65 | |
| 04/17 | 9 | Delivered | (85,000 ) | ECO-TRADE CORP TAG=130412M2685 | | | 18,573.28 |
| 04/17 | 9 | Delivered | (40,000 ) | GOLD DYNAMICS CORP TAG=130412M2681 | | | 308.15 |
| 04/17 | 9 | Received | 245,400 | GREEN INNOVATIONS LTD TAG=130412M2673 | | 247,258.50 | |
| 04/17 | 9 | Delivered | (4,500,000 ) | HARBOR ISLAND DEVELOPMENT CORP NEW TAG=130412M2687 | | | 67,983.98 |
| 04/17 | 9 | Received | 6,200 | NAKED BRAND GROUP INC TAG=130412M2675 | | 7,312.17 | |
| 04/17 | 9 | Received | 40,000 | NORSTRA ENERGY INC TAG=130412M2686 | | 20,649.20 | |
| 04/17 | 9 | Delivered | (77,398 ) | PAN AMERICAN GOLDFIELDS LTD TAG=130412M2683 | | | 15,448.62 |
| 04/17 | 9 | Received | 73,200 | PETROSONIC ENERGY INC TAG=130412M2671 | | 71,779.00 | |
| 04/17 | 9 | Received | 210,000 | PUNCHLINE RESOURCES LTD COMMON STOCK TAG=130412M2676 | | 10,746.37 | |
| 04/17 | 9 | Received | 180,000 | TAPIMMUNE INC NEW TAG=130412M2679 | | 15,004.15 | |
| 04/18 | 9 | Received | 37,200 | BIOSTEM U S CORPORATION TAG=130415J7326 | | 10,410.55 | |
| 04/18 | 9 | Received | 16,000 | E-WASTE SYSTEMS INC COM TAG=130415J7314 | | 159.91 | |

**SiPC**

2350553WH 0021322B      05/01/13;04:41  01 021323      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

OTHER ACTIVITY     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 04/18 | 9 | Received | 439,118 | ECO-TRADE CORP TAG=130415J7312 | | 42,396.63 | |
| 04/18 | 9 | Received | 5,000 | GOFF CORP TAG=130415J7325 | | 1,504.21 | |
| 04/18 | 9 | Received | 18,000 | GLOBAL IMMUNE TECHNOLOGIES INC TAG=130415J7321 | | 1,345.69 | |
| 04/18 | 9 | Delivered | (63,800 ) | GOLD DYNAMICS CORP TAG=130415J7310 | | | 708.53 |
| 04/18 | 9 | Received | 69,830 | GREEN INNOVATIONS LTD TAG=130415J7323 | | 66,108.42 | |
| 04/18 | 9 | Received | 8,497,333 | HARBOR ISLAND DEVELOPMENT CORP NEW TAG=130415J7313 | | 321,880.68 | |
| 04/18 | 9 | Received | 10,000 | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM TAG=130412M2684 | | 2,439.72 | |
| 04/18 | 9 | Delivered | (10,000 ) | LCTI LOW CARBON TECHNOLOGIES INTERNATIONAL INC COM TAG=130412M2670 | | | 1,700.85 |
| 04/18 | 9 | Received | 20,000 | NORSTRA ENERGY INC TAG=130415J7320 | | 10,794.35 | |
| 04/18 | 9 | Received | 77,398 | PAN AMERICAN GOLDFIELDS LTD TAG=130415J7322 | | 13,924.35 | |
| 04/18 | 9 | Received | 16,500 | PETROSONIC ENERGY INC TAG=13041105504 | | 15,272.67 | |
| 04/18 | 9 | Received | 85,000 | PETROSONIC ENERGY INC TAG=13041105504 | | 78,677.37 | |
| 04/18 | 9 | Delivered | (85,000 ) | PETROSONIC ENERGY INC TAG=13041105513 | | | 73,230.10 |
| 04/18 | 9 | Received | 942,000 | PUNCHLINE RESOURCES LTD COMMON STOCK TAG=130415J7315 | | 20,054.12 | |
| 04/18 | 9 | Received | 10,000 | SINGLE TOUCH SYSTEMS INC TAG=130415J7319 | | 6,496.60 | |
| 04/18 | 9 | Received | 10,000 | SOLLENSYS CORP TAG=130415J7324 | | 4,122.84 | |
| 04/18 | 9 | Received | 20,000 | TAPIMMUNE INC NEW TAG=130415J7311 | | 1,699.11 | |
| 04/19 | 9 | Delivered | (28,500 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130415J7318 | | | 15,905.25 |
| 04/19 | 9 | Received | 6,965 | BIOSTEM U S CORPORATION TAG=13041624310 | | 2,017.40 | |
| 04/19 | 9 | Delivered | (10,000 ) | BULLFROG GOLD CORP TAG=13041624322 | | | 2,101.05 |
| 04/19 | 9 | Received | 17,028 | DUMA ENERGY CORP TAG=13041624313 | | 35,479.72 | |
| 04/19 | 9 | Received | 5,000 | EFL OVERSEAS INC TAG=13041624323 | | 6,496.60 | |
| 04/19 | 9 | Received | 423,158 | ECO-TRADE CORP TAG=13041624311 | | 25,207.04 | |
| 04/19 | 9 | Received | 300,000 | GOFF CORP TAG=13041624314 | | 91,931.94 | |
| 04/19 | 9 | Delivered | (200,000 ) | GOFF CORP TAG=130415J7317 | | | 46,243.11 |
| 04/19 | 9 | Received | 5,000 | GREEN INNOVATIONS LTD TAG=13041624321 | | 4,747.51 | |
| 04/19 | 9 | Received | 549,625 | HARBOR ISLAND DEVELOPMENT CORP NEW TAG=13041624316 | | 23,127.12 | |

**SIPC**

2350553WH 0021323          05/01/13;04:41  01 021324    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000


Account #

Statement Period
**04-01-13 to 04-30-13**

OTHER ACTIVITY      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 04/19 | 9 | Delivered | (150,000) | HARBOR ISLAND DEVELOPMENT CORP NEW TAG=13041SJ7316 | | | 5,702.85 |
| 04/19 | 9 | Received | 510,000 | OPENCELL BIOMED INC TAG=13041624320 | | 509.72 | |
| 04/19 | 9 | Received | 456,000 | PUNCHLINE RESOURCES LTD COMMON STOCK TAG=13041624312 | | 10,117.91 | |
| 04/19 | 9 | Received | 20,000 | SINGLE TOUCH SYSTEMS INC TAG=13041624318 | | 14,580.38 | |
| 04/19 | 9 | Received | 101,250 | SOLLENSYS CORP TAG=13041624317 | | 40,478.84 | |
| 04/19 | 9 | Received | 138,000 | TAPIMMUNE INC NEW TAG=13041624319 | | 10,220.46 | |
| 04/22 | 9 | Received | 57,050 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13041704694 | | 33,539.27 | |
| 04/22 | 9 | Delivered | (22,500) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13041624315 | | | 12,241.62 |
| 04/22 | 9 | Delivered | (5,000) | ANAVEX LIFE SCIENCES CORP TAG=13041704703 | | | 3,251.63 |
| 04/22 | 9 | Received | 50,000 | BIOSTEM U S CORPORATION TAG=13041704700 | | 19,479.81 | |
| 04/22 | 9 | Received | 1,961 | CIG WIRELESS CORP TAG=13041704704 | | 6,957.91 | |
| 04/22 | 9 | Received | 20,000 | DIREXION SHS ETF TR DAILY GOLD MINERS BULL 3X SHS NEW TAG=130412M2677 | | 344,324.03 | |
| 04/22 | 9 | Received | 2,500 | DUMA ENERGY CORP TAG=13041704702 | | 5,415.16 | |
| 04/22 | 9 | Received | 94,000 | ECO VENTURES GROUP INC COM TAG=13041704699 | | 5,637.05 | |
| 04/22 | 9 | Received | 4,000 | GOFF CORP TAG=13041704695 | | 1,255.34 | |
| 04/22 | 9 | Received | 10,000 | GLOBAL IMMUNE TECHNOLOGIES INC TAG=13041704701 | | 699.63 | |
| 04/22 | 9 | Received | 5,000 | NAKED BRAND GROUP INC TAG=13041704696 | | 5,946.88 | |
| 04/22 | 9 | Received | 30,000 | NORSTRA ENERGY INC TAG=13041704697 | | 15,600.85 | |
| 04/22 | 9 | Received | 70,000 | TAPIMMUNE INC NEW TAG=13041704693 | | 5,261.25 | |
| 04/23 | 9 | Received | 147,600 | ADIA NUTRITION INC TAG=13041898047 | | 5,930.41 | |
| 04/23 | 9 | Received | 186,700 | ALASKA GOLD CORP TAG=13041898049 | | 1,362.19 | |
| 04/23 | 9 | Delivered | (2,500) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13041898046 | | | 1,438.22 |
| 04/23 | 9 | Delivered | (99,000) | BLUE RIVER RESOURCES LTD COM TAG=13041027351 | | | 9,063.03 |
| 04/23 | 9 | Delivered | (40,000) | BLUE RIVER RESOURCES LTD COM TAG=13041105510 | | | 3,801.90 |
| 04/23 | 9 | Delivered | (32,000) | EFL OVERSEAS INC TAG=13041704698 | | | 40,272.93 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 04/23 | 9 | Received | 1,498,562 | E-WASTE SYSTEMS INC COM TAG=13041898050 | | 10,484.45 | |
| 04/23 | 9 | Received | 154,548 | GOFF CORP TAG=13041898051 | | 43,837.80 | |
| 04/23 | 9 | Received | 500 | GAME PLAN HOLDINGS INC TAG=13041898048 | | 299.84 | |
| 04/23 | 9 | Received | 150,000 | HARBOR ISLAND DEVELOPMENT CORP NEW TAG=13041898044 | | 6,026.84 | |
| 04/23 | 9 | Received | 2,479,496 | HARBOR ISLAND DEVELOPMENT CORP NEW TAG=130417P4177 | | 59,724.63 | |
| 04/23 | 9 | Received | 142,204 | NORSTRA ENERGY INC TAG=13041898045 | | 78,697.21 | |
| 04/23 | 9 | Received | 168,631 | TAPIMMUNE INC NEW TAG=13041898052 | | 9,758.63 | |
| 04/24 | 9 | Received | 2,000 | ANAVEX LIFE SCIENCES CORP TAG=13041947560 | | 1,359.28 | |
| 04/24 | 9 | Delivered | (1,000 ) | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN TAG=13041947559 | | | 47,363.67 |
| 04/24 | 9 | Received | 1,250 | DIREXION SHS ETF TR DAILY SMALL CAP BEAR 3X SHS NEW TAG=13041947547 | | 52,222.69 | |
| 04/24 | 9 | Delivered | (1,250 ) | DIREXION SHS ETF TR DAILY SMALL CAP BEAR 3X SHS NEW TAG=13041947557 | | | 51,150.56 |
| 04/24 | 9 | Received | 2,170 | DUMA ENERGY CORP TAG=13041947552 | | 4,663.06 | |
| 04/24 | 9 | Received | 5,000 | EFL OVERSEAS INC TAG=13041947549 | | 6,496.60 | |
| 04/24 | 9 | Delivered | (5,000 ) | EFL OVERSEAS INC TAG=13041947553 | | | 6,253.13 |
| 04/24 | 9 | Received | 1,020,000 | GOFF CORP TAG=13041947550 | | 257,925.18 | |
| 04/24 | 9 | Delivered | (495,583 ) | GOLD DYNAMICS CORP TAG=13041947548 | | | 6,346.63 |
| 04/24 | 9 | Received | 50,000 | NORSTRA ENERGY INC TAG=13041947554 | | 28,540.08 | |
| 04/24 | 9 | Received | 232,579 | OPENCELL BIOMED INC TAG=13041947558 | | 185.96 | |
| 04/24 | 9 | Received | 163,218 | PACWEST EQUITIES INC COMMON STOCK TAG=13041947556 | | 24,828.80 | |
| 04/24 | 9 | Delivered | (50,000 ) | RED METAL RESOURCES LTD NEW TAG=13041947555 | | | 1,750.88 |
| 04/24 | 9 | Received | 100,000 | TAPIMMUNE INC NEW TAG=13041947551 | | 4,087.85 | |
| 04/25 | 9 | Received | 65,000 | ALTERNET SYSTEMS INC NEW TAG=13042227932 | | 6,496.60 | |
| 04/25 | 9 | Received | 5,700 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13042227937 | | 3,440.43 | |
| 04/25 | 9 | Received | 2,490 | ANAVEX LIFE SCIENCES CORP TAG=13042227927 | | 1,692.31 | |
| 04/25 | 9 | Received | 4,820 | DUMA ENERGY CORP TAG=13042227936 | | 10,009.27 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

OTHER ACTIVITY      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 04/25 | 9 | Received | 10,000 | EFL OVERSEAS INC TAG=13042227928 | | 13,313.04 | |
| 04/25 | 9 | Received | 160,000 | GOFF CORP TAG=13042227931 | | 32,127.20 | |
| 04/25 | 9 | Received | 20,000 | GLOBAL IMMUNE TECHNOLOGIES INC TAG=13042227934 | | 999.47 | |
| 04/25 | 9 | Delivered | (23,500) | GOLD DYNAMICS CORP TAG=13042227930 | | | 258.63 |
| 04/25 | 9 | Delivered | (10,000) | VALOR GOLD CORP COM TAG=13042227933 | | | 4,202.10 |
| 04/26 | 9 | Received | 75,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13042325404 | | 50,718.49 | |
| 04/26 | 9 | Delivered | (15,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13042227929 | | | 8,654.83 |
| 04/26 | 9 | Received | 49,000 | DEREK OIL & GAS CORP TAG=13042325405 | | 1,126.41 | |
| 04/26 | 9 | Received | 10,000 | EFLO ENERGY INC TAG=13042325406 | | 13,692.84 | |
| 04/26 | 9 | Delivered | (150,000) | GOLD DYNAMICS CORP TAG=13042325403 | | | 1,650.83 |
| 04/26 | 9 | Received | 18,500 | NORSTRA ENERGY INC TAG=13042325410 | | 10,946.27 | |
| 04/26 | 9 | Received | 10,000 | PULSE BEVERAGE CORPORATION (THE) TAG=13042325407 | | 13,241.08 | |
| 04/26 | 9 | Received | 5,000 | SCOUT EXPLORATION INC TAG=13042325409 | | 1,599.16 | |
| 04/26 | 9 | Received | 9,500 | SEARCHCORE INC TAG=13042325408 | | 2,038.58 | |
| 04/29 | 9 | Received | 145,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13042427887 | | 106,823.66 | |
| 04/29 | 9 | Delivered | (5,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13042427882 | | | 3,526.76 |
| 04/29 | 9 | Received | 5,000 | BIOLOGIX HAIR INC COMMON STOCK TAG=13042427884 | | 13,742.81 | |
| 04/29 | 9 | Delivered | (200,000) | BREEZER VENTURES INC TAG=13042227935 | | | 9,364.68 |
| 04/29 | 9 | Delivered | (97,000) | BREEZER VENTURES INC TAG=13042427888 | | | 5,551.17 |
| 04/29 | 9 | Received | 8,500 | EFLO ENERGY INC TAG=13042427881 | | 11,553.96 | |
| 04/29 | 9 | Delivered | (1,500) | EFLO ENERGY INC TAG=13042427886 | | | 2,101.05 |
| 04/29 | 9 | Delivered | (40,000) | GOLD DYNAMICS CORP TAG=13042427885 | | | 400.20 |
| 04/29 | 9 | Received | 10,000 | NEWMONT MINING CORP HOLDING CO TAG=13042427883 | | 334,824.99 | |
| 04/29 | 9 | Received | 16,400 | PACWEST EQUITIES INC COMMON STOCK TAG=13042427880 | | 2,250.53 | |
| 04/29 | 9 | Received | 15,000 | SCOUT EXPLORATION INC TAG=13042427879 | | 5,334.21 | |
| 04/29 | 9 | Received | 8,000 | SOLAR AMERICA CORPORATION COMMON STOCK TAG=13042427889 | | 2,958.45 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**04-01-13 to 04-30-13**

## OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 04/30 | 9 | Received | 185,020 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13042539682 | | 156,019.82 | |
| 04/30 | 9 | Received | 992 | ANAVEX LIFE SCIENCES CORP TAG=13042539679 | | 674.20 | |
| 04/30 | 9 | Received | 2,000 | BIOLOGIX HAIR INC COMMON STOCK TAG=13042539681 | | 5,517.11 | |
| 04/30 | 9 | Received | 1,000 | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN TAG=13042539685 | | 43,897.85 | |
| 04/30 | 9 | Received | 1,100 | DUMA ENERGY CORP TAG=13042539684 | | 2,306.81 | |
| 04/30 | 9 | Received | 4,500 | EFLO ENERGY INC TAG=13042539691 | | 7,421.12 | |
| 04/30 | 9 | Delivered | (4,965,000 ) | GOFF CORP TAG=13042539680 | | | 303,016.43 |
| 04/30 | 9 | Received | 15,000 | MIV THERAPEUTICS INC NEW TAG=13042539688 | | 329.82 | |
| 04/30 | 9 | Received | 8,000 | PULSE BEVERAGE CORPORATION (THE) TAG=13042539687 | | 10,954.27 | |
| 04/30 | 9 | Delivered | (10,000 ) | RED METAL RESOURCES LTD NEW TAG=13042539686 | | | 400.20 |
| 04/30 | 9 | Received | 300,000 | REGISTERED EXPRESS CORPORATION TAG=13042539690 | | 5,097.33 | |
| 04/30 | 9 | Received | 630,278 | TAPIMMUNE INC NEW TAG=13042539683 | | 22,678.15 | |
| 04/30 | 9 | Received | 750 | UNWALL INTERNATIONAL INC TAG=13042539689 | | 748.79 | |

**Net Other Activity**                                                                 **$(6,473,336.30)**

## ▶ T R A D E S   N O T   Y E T   S E T T L E D

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------------|-------------|------------------|----------|-------------|-------|-------------|-----------------|
| 04/26 | 05/01 | Bought | 5,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK ID: TID=10367977 UBS-REF:E1YO245P6683-1 | $.7800 | $3,901.95 | |
| 04/26 | 05/01 | Sold | (55,200 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10372950 UBS-REF:E1YO245P6686-1 | .7984 | | 44,048.65 |
| 04/26 | 05/01 | Sold | (102,400 ) | ADIA NUTRITION INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10374369 UBS-REF:E1YO245P6687-1 | .0405 | | 4,145.03 |
| 04/26 | 05/01 | Sold | (2,500 ) | BIOLOGIX HAIR INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10377081 UBS-REF:E1YO245P6690-1 | 2.8500 | | 7,121.28 |
| 04/26 | 05/01 | Sold | (2,000 ) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10365645 UBS-REF:E1YO245P6682-1 | 3.4000 | | 6,796.44 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**04-01-13 to 04-30-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 04/26 | 05/01 | Bought | 2,000 | GOLD DYNAMICS CORP<br>ID: TID=10361464<br>UBS-REF:E1YO245P6680-1 | .0072 | 14.41 | |
| 04/26 | 05/01 | Sold | (4,541,698 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10372749<br>UBS-REF:E1YO245P6685-1 | .0709 | | 321,838.17 |
| 04/26 | 05/01 | Sold | (170,340 ) | MEDICAL ALARM CONCEPTS HOLDING INC<br>ID: TID=10374843<br>UBS-REF:E1YO245P6689-1 | .0017 | | 289.43 |
| 04/26 | 05/01 | Sold | (5,460 ) | NAKED BRAND GROUP INC<br>ID: TID=10378815<br>UBS-REF:E1YO245P6693-1 | 1.1900 | | 6,494.00 |
| 04/26 | 05/01 | Bought | 80,000 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10369523<br>UBS-REF:E1YO245P6684-1 | .8196 | 65,600.78 | |
| 04/26 | 05/01 | Sold | (139 ) | POLY SHIELD TECHNOLOGIES INC<br>AGENT AND AGENT FOR ANOTHER<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10360541<br>UBS-REF:E1YO245P6678-1 | .3000 | | 41.67 |
| 04/26 | 05/01 | Sold | (50,000 ) | REGISTERED EXPRESS CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10374762<br>UBS-REF:E1YO245P6688-1 | .0169 | | 844.56 |
| 04/26 | 05/01 | Bought | 48,000 | RED METAL RESOURCES LTD<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10361546<br>UBS-REF:E1YO245P6681-1 | .0500 | 2,401.20 | |
| 04/26 | 05/01 | Sold | (10,000 ) | SCOUT EXPLORATION INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10361276<br>UBS-REF:E1YO245P6679-1 | .3195 | | 3,193.32 |
| 04/26 | 05/01 | Sold | (84,500 ) | STEVIA CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10378166<br>UBS-REF:E1YO245P6692-1 | .2800 | | 23,647.64 |
| 04/26 | 05/01 | Bought | 20,000 | UOMO MEDIA INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10377183<br>UBS-REF:E1YO245P6691-1 | .2450 | 4,902.45 | |
| 04/29 | 05/02 | Sold | (38,050 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10384428<br>UBS-REF:E1YR245N0433-1 | .7942 | | 30,203.52 |
| 04/29 | 05/02 | Sold | (10,000 ) | BRAZIL MINERALS INC<br>ID: TID=10396259<br>UBS-REF:E1YR245N0440-1 | .5980 | | 5,976.87 |

2350553WH 0021325B       05/01/13;04:41  01 021326   104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000


Account #

Statement Period
**04-01-13 to 04-30-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 04/29 | 05/02 | Sold | (32,500 ) | GLOBAL IMMUNE TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID:10397271 | .0615 | | 1,997.70 |
| 04/29 | 05/02 | Sold | (2,000,302 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:10389957<br>UBS-REF:E1YR245N0437-1 | .0474 | | 94,764.77 |
| 04/29 | 05/02 | Sold | (20,044 ) | ITALK INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:10386880<br>UBS-REF:E1YR245N0435-1 | .8915 | | 17,859.89 |
| 04/29 | 05/02 | Bought | 49,048 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID:10396751<br>UBS-REF:E1YR245N0442-1 | .8189 | 40,185.49 | |
| 04/29 | 05/02 | Bought | 10,000 | POLAR PETROLEUM CORP COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:10398605<br>UBS-REF:E1YR245N0445-1 | 2.2100 | 22,111.05 | |
| 04/29 | 05/02 | Sold | (50,000 ) | STEVIA CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID:10400615<br>UBS-REF:E1YR245N0446-1 | .2820 | | 14,092.63 |
| 04/30 | 05/03 | Sold | (136,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:10409001<br>UBS-REF:E1YR245D6712-1 | .6437 | | 87,497.46 |
| 04/30 | 05/03 | Sold | (19,500 ) | BIOLOGIX HAIR INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:10412817<br>UBS-REF:E1YV245D6717-1 | 2.9008 | | 56,536.05 |
| 04/30 | 05/03 | Sold | (1,100 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:10411851<br>UBS-REF:E1YV245D6716-1 | 3.4136 | | 3,752.99 |
| 04/30 | 05/03 | Sold | (100,000 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:10421982<br>UBS-REF:E1YV245D6722-1 | .0474 | | 4,737.52 |
| 04/30 | 05/03 | Bought | 30,000 | NEW YORK TUTOR CO COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:10419057<br>UBS-REF:E1YV245D6720-1 | .2800 | 8,404.20 | |
| 04/30 | 05/03 | Sold | (171,000 ) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID:10411154<br>UBS-REF:E1YV245D6715-1 | .6976 | | 119,227.28 |