**UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**05-01-13 to 05-31-13**

YOUR **ACCOUNT STATEMENT**

Reported in U.S. DOLLARS

**Account Name**
VERDMONT CAPITAL, S.A.

**VERDMONT CAPITAL, S.A.**
**AQUILINO DE LA GUARDIA 18**
**EDIFICIO VERDMONT**
**APARTADO POSTAL, 0823-03017**
**PANAMA CITY   0823-03017**
**PANAMA**

### MONEY BALANCE SUMMARY

|          | 05-31-13 | 04-30-13     |
|----------|----------|--------------|
| Net Cash | $0.00    | $(7,517.76)  |

### PORTFOLIO SUMMARY

|                            | 05-31-13   |
|----------------------------|------------|
| * Total Portfolio Value    | $0.00      |
| Net Cash Balance           | 0.00       |
| * Net Portfolio Value      | 0.00       |
| * Net Value Last Period    | (2,057.76) |

**\* Excludes Unpriced Securities.**

### ACTIVITY SUMMARY

**CREDITS**

| Securities Sold   | $10,951,887.28  |
|-------------------|-----------------|
| Other Credits     | 2,838,494.91    |
| **Total Credits** | **$13,790,382.19** |

**DEBITS**

| Securities Purchased | $2,820,496.91   |
|----------------------|-----------------|
| Other Debits         | 10,962,367.52   |
| **Total Debits**     | **$13,782,864.43** |
| Net Activity         | **$7,517.76**   |

**SIPC**

UBS Securities LLC is a subsidiary of UBS AG and a member of SIPC, the New York Stock Exchange, and other principal exchanges.

Page 1 of 45

2350553WH 0020982          06/01/13;10:49  01 020983     104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

**Statement Period**
**05-01-13 to 05-31-13**

## ▶ACCOUNT POSITIONS

**CASH BALANCES**

| ACCT TYPE | 05-31-13 | 04-30-13 |
|---|---|---|
| 9 | $0.00 | $(7,517.76) |
| Total | **$0.00** | **$(7,517.76)** |

## ▶TRANSACTION DETAILS

**PURCHASES & SALES**

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/01 | 9 | Sold | (102,400 ) | ADIA NUTRITION INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10374369<br>UBS-REF:E1YO245P6687-1 | ADIA | $.0405 | | 4,145.03 |
| 05/01 | 9 | Bought | 5,000 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>ID: TID=10367977<br>UBS-REF:E1YO245P6683-1 | AGIN | .7800 | 3,901.95 | |
| 05/01 | 9 | Sold | (55,200 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10372950<br>UBS-REF:E1YO245P6686-1 | AGIN | .7984 | | 44,048.65 |
| 05/01 | 9 | Sold | (2,500 ) | BIOLOGIX HAIR INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10377081<br>UBS-REF:E1YO245P6690-1 | BLGX | 2.8500 | | 7,121.28 |
| 05/01 | 9 | Sold | (2,000 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10365645<br>UBS-REF:E1YO245P6682-1 | CIGW | 3.4000 | | 6,796.44 |
| 05/01 | 9 | Sold | (4,541,698 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10372749<br>UBS-REF:E1YO245P6685-1 | GOFF | .0709 | | 321,838.17 |
| 05/01 | 9 | Bought | 2,000 | GOLD DYNAMICS CORP<br>ID: TID=10361464<br>UBS-REF:E1YO245P6680-1 | GLDN | .0072 | 14.41 | |
| 05/01 | 9 | Sold | (170,340 ) | MEDICAL ALARM CONCEPTS HOLDING<br>INC<br>ID: TID=10374843<br>UBS-REF:E1YO245P6689-1 | MDHI | .0017 | | 289.43 |
| 05/01 | 9 | Sold | (5,460 ) | NAKED BRAND GROUP INC<br>ID: TID=10378815<br>UBS-REF:E1YO245P6693-1 | NAKD | 1.1900 | | 6,494.00 |
| 05/01 | 9 | Bought | 80,000 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10369523<br>UBS-REF:E1YO245P6684-1 | PSON | .8196 | 65,600.78 | |
| 05/01 | 9 | Sold | (139 ) | POLY SHIELD TECHNOLOGIES INC<br>AGENT AND AGENT FOR ANOTHER<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10360541<br>UBS-REF:E1YO245P6678-1 | SHPR | .3000 | | 41.67 |

**SiPC**

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

## PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/01 | 9 | Bought | 48,000 | RED METAL RESOURCES LTD NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10361546<br>UBS-REF:E1YO245P6681-1 | RMES | .0500 | 2,401.20 | |
| 05/01 | 9 | Sold | (50,000 ) | REGISTERED EXPRESS CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10374762<br>UBS-REF:E1YO245P6688-1 | RGTX | .0169 | | 844.56 |
| 05/01 | 9 | Sold | (10,000 ) | SCOUT EXPLORATION INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10361276<br>UBS-REF:E1YO245P6679-1 | SCXN | .3195 | | 3,193.32 |
| 05/01 | 9 | Sold | (84,500 ) | STEVIA CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10378166<br>UBS-REF:E1YO245P6692-1 | STEV | .2800 | | 23,647.64 |
| 05/01 | 9 | Bought | 20,000 | UOMO MEDIA INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10377183<br>UBS-REF:E1YO245P6691-1 | UOMO | .2450 | 4,902.45 | |
| 05/02 | 9 | Sold | (38,050 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10384428<br>UBS-REF:E1YR245N0433-1 | AGIN | .7942 | | 30,203.52 |
| 05/02 | 9 | Sold | (10,000 ) | BRAZIL MINERALS INC<br>ID: TID=10396259<br>UBS-REF:E1YR245N0440-1 | BMIX | .5980 | | 5,976.87 |
| 05/02 | 9 | Sold | (2,000,302 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10389957<br>UBS-REF:E1YR245N0437-1 | GOFF | .0474 | | 94,764.77 |
| 05/02 | 9 | Sold | (32,500 ) | GLOBAL IMMUNE TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10397271 | GIMU | .0615 | | 1,997.70 |
| 05/02 | 9 | Sold | (20,044 ) | ITALK INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10386880<br>UBS-REF:E1YR245N0435-1 | TALK | .8915 | | 17,859.89 |
| 05/02 | 9 | Bought | 49,048 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10396751<br>UBS-REF:E1YR245N0442-1 | PSON | .8189 | 40,185.49 | |
| 05/02 | 9 | Bought | 10,000 | POLAR PETROLEUM CORP COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10398605<br>UBS-REF:E1YR245N0445-1 | POLR | 2.2100 | 22,111.05 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/02 | 9 | Sold | (50,000 ) | STEVIA CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10400615<br>UBS-REF:E1YR245N0446-1 | STEV | .2820 | | 14,092.63 |
| 05/03 | 9 | Sold | (136,000 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10409001<br>UBS-REF:E1YV245D6712-1 | AGIN | .6437 | | 87,497.46 |
| 05/03 | 9 | Sold | (19,500 ) | BIOLOGIX HAIR INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10412817<br>UBS-REF:E1YV245D6717-1 | BLGX | 2.9008 | | 56,536.05 |
| 05/03 | 9 | Sold | (1,100 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10411851<br>UBS-REF:E1YV245D6716-1 | CIGW | 3.4136 | | 3,752.99 |
| 05/03 | 9 | Sold | (100,000 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10421982<br>UBS-REF:E1YV245D6722-1 | GOFF | .0474 | | 4,737.52 |
| 05/03 | 9 | Bought | 30,000 | NEW YORK TUTOR CO<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10419057<br>UBS-REF:E1YV245D6720-1 | NWYT | .2800 | 8,404.20 | |
| 05/03 | 9 | Sold | (171,000 ) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10411154<br>UBS-REF:E1YV245D6715-1 | NORX | .6976 | | 119,227.28 |
| 05/03 | 9 | Bought | 16,500 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10409927<br>UBS-REF:E1YV245D6713-1 | PSON | .8533 | 14,086.49 | |
| 05/03 | 9 | Bought | 10,000 | POLAR PETROLEUM CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10413276<br>UBS-REF:E1YV245D6718-1 | POLR | 2.4800 | 24,812.40 | |
| 05/03 | 9 | Sold | (100,000 ) | REGISTERED EXPRESS CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10417811<br>UBS-REF:E1YV245D6719-1 | RGTX | .0159 | | 1,589.16 |
| 05/03 | 9 | Bought | 10,000 | SEARCHCORE INC<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10423745<br>UBS-REF:E1YV245D6723-1 | SRER | .2050 | 2,051.03 | |
| 05/03 | 9 | Sold | (50,000 ) | STEVIA CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10419701<br>UBS-REF:E1YV245D6721-1 | STEV | .2810 | | 14,042.65 |

SIPC

2350553WH 0020984        06/01/13;10:49  01 020985    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/03 | 9 | Bought | 328,000 | VALOR GOLD CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10410937<br>UBS-REF:E1YV245D6714-1 | VGLD | .4264 | 139,929.13 | |
| 05/06 | 9 | Sold | (96,754 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10436367<br>UBS-REF:E1YY245H1672-1 | AGIN | .5875 | | 56,813.28 |
| 05/06 | 9 | Bought | 5,000 | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10440959<br>UBS-REF:E1YY245H1674-1 | AVXL | .6762 | 3,382.69 | |
| 05/06 | 9 | Sold | (200 ) | APPLE INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>MIXED LOCATIONS-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10432460<br>UBS-REF:E1YY245H1665-1 | AAPL | 441.0200 | | 88,157.92 |
| 05/06 | 9 | Sold | (4,500 ) | BIOLOGIX HAIR INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10429194<br>UBS-REF:E1YY245H1664-1 | BLGX | 3.0778 | | 13,842.85 |
| 05/06 | 9 | Sold | (4,000 ) | EFLO ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10435290<br>UBS-REF:E1YY245H1671-1 | EFLO | 1.5000 | | 5,996.86 |
| 05/06 | 9 | Sold | (7,500 ) | GRAPHITE CORP<br>COM<br>ID: TID=10441251<br>UBS-REF:E1YY245H1675-1 | GRPH | .2700 | | 2,023.94 |
| 05/06 | 9 | Sold | (17,500 ) | HOMELAND RESOURCES LTD<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10438419<br>UBS-REF:E1YY245H1673-1 | HMLA | .1629 | | 2,849.25 |
| 05/06 | 9 | Sold | (44,930 ) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10443777<br>UBS-REF:E1YY245H1678-1 | NORX | .6600 | | 29,638.30 |
| 05/06 | 9 | Bought | 39,152 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10433769<br>UBS-REF:E1YY245H1668-1 | PSON | .9104 | 35,661.80 | |
| 05/06 | 9 | Sold | (20,000 ) | POLAR PETROLEUM CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10433345<br>UBS-REF:E1YY245H1666-1 | POLR | 3.2850 | | 65,665.67 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000


Account #
▬▬▬▬▬▬▬▬▬

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/06 | 9 | Sold | (150,000) | REGISTERED EXPRESS CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10435111 UBS-REF:E1YY245H1670-1 | RGTX | .0154 | | 2,308.78 |
| 05/06 | 9 | Bought | 25,000 | SOLAR AMERICA CORPORATION COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10434753 UBS-REF:E1YY245H1669-1 | SOLX | .1500 | 3,751.88 | |
| 05/06 | 9 | Sold | (3,600) | SOLAR AMERICA CORPORATION COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10443585 UBS-REF:E1YY245H1677-1 | SOLX | .1500 | | 539.71 |
| 05/06 | 9 | Sold | (25,389) | STEVIA CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10443228 UBS-REF:E1YY245H1676-1 | STEV | .2701 | | 6,853.98 |
| 05/06 | 9 | Bought | 245,000 | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10433416 UBS-REF:E1YY245H1667-1 | XUII | .2439 | 59,785.38 | |
| 05/07 | 9 | Sold | (57,000) | ALTERNET SYSTEMS INC NEW AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10459647 UBS-REF:E1Z1245N2418-1 | ALYI | .0943 | | 5,372.28 |
| 05/07 | 9 | Sold | (155,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10449019 UBS-REF:E1Z1245N2415-1 | AGIN | .5588 | | 86,568.74 |
| 05/07 | 9 | Sold | (20,000) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10462994 UBS-REF:E1Z1245N2423-1 | HAIR | .3600 | | 7,196.23 |
| 05/07 | 9 | Bought | 6,000 | BULLFROG GOLD CORP ID: TID=10466807 UBS-REF:E1Z1245N2430-1 | BFGC | .2310 | 1,386.69 | |
| 05/07 | 9 | Bought | 1,000 | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT WE MAKE A MKT IN THIS SECURITY | DTO | 42.5999 | 42,621.20 | |
| 05/07 | 9 | Bought | 1,250 | DIREXION SHS ETF TR DAILY SMALL CAP BEAR 3X SHS NEW AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ PRINCIPAL AND AGENT WE MAKE A MKT IN THIS SECURITY | TZA | 37.5297 | 46,935.59 | |
| 05/07 | 9 | Sold | (1,130,000) | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10465739 UBS-REF:E1Z1245N2427-1 | GOFF | .0365 | | 41,223.45 |

**SIPC**

2350553WH 0020985        06/01/13;10:49  01 020986    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|------|------|------|------|------|------|------|------|
| 05/07 | 9 | Sold | (10,000) | HOMELAND RESOURCES LTD<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10447995<br>UBS-REF:E1Z1245N2414-1 | HMLA | .1750 | | 1,749.08 |
| 05/07 | 9 | Sold | (49,950) | KENDER ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10466400<br>UBS-REF:E1Z1245N2428-1 | KNDR | .0013 | | 64.90 |
| 05/07 | 9 | Sold | (1,600) | NAKED BRAND GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10460456<br>UBS-REF:E1Z1245N2420-1 | NAKD | 1.1800 | | 1,887.01 |
| 05/07 | 9 | Bought | 90,000 | NEW YORK TUTOR CO<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10461872<br>UBS-REF:E1Z1245N2422-1 | NWYT | .2950 | 26,563.28 | |
| 05/07 | 9 | Sold | (20,000) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10461589<br>UBS-REF:E1Z1245N2421-1 | NORX | .6900 | | 13,792.79 |
| 05/07 | 9 | Bought | 6,800 | NORTH AMERICAN OIL & GAS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10460389<br>UBS-REF:E1Z1245N2419-1 | NAMG | .7597 | 5,168.54 | |
| 05/07 | 9 | Bought | 28,300 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10452694<br>UBS-REF:E1Z1245N2416-1 | PSON | .9159 | 25,932.93 | |
| 05/07 | 9 | Sold | (33) | UNWALL INTERNATIONAL INC<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10464946<br>UBS-REF:E1Z1245N2424-1 | UWII | 3.0000 | | 98.94 |
| 05/07 | 9 | Bought | 10,000 | VALOR GOLD CORP<br>COM<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10466493<br>UBS-REF:E1Z1245N2429-1 | VGLD | .3800 | 3,801.90 | |
| 05/07 | 9 | Bought | 100,000 | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10465367<br>UBS-REF:E1Z1245N2426-1 | XUII | .2200 | 22,011.00 | |
| 05/08 | 9 | Sold | (113,700) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10474674<br>UBS-REF:E1Z4245I5420-1 | AGIN | .5460 | | 62,047.76 |
| 05/08 | 9 | Sold | (45) | BELLTOWER ENTERTAINMENT CORP<br>NEW<br>ID: TID=10475322<br>UBS-REF:E1Z4245I5422-1 | BTOW | 1.6500 | | 74.20 |
| 05/08 | 9 | Sold | (20,000) | BRAZIL MINERALS INC<br>ID: TID=10488848<br>UBS-REF:E1Z4245I5430-1 | BMIX | .6350 | | 12,693.36 |

**SIPC**

2350553WH 0020985B          06/01/13;10:49  01 020986    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #
████████████

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/08 | 9 | Bought | 38,745 | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10480563 UBS-REF:E1Z4245I5425-1 | BFGC | .2566 | 9,946.94 | |
| 05/08 | 9 | Sold | (100 ) | CIG WIRELESS CORP ID: TID=10484777 UBS-REF:E1Z4245I5428-1 | CIGW | 3.5000 | | 349.81 |
| 05/08 | 9 | Sold | (235,000 ) | FORZA ENVIRONMENTAL BUILDING PRODUCTS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10477049 UBS-REF:E1Z4245I5423-1 | GUGO | .0031 | | 728.12 |
| 05/08 | 9 | Sold | (1,840,950 ) | GOFF CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10480444 UBS-REF:E1Z4245I5424-1 | GOFF | .0400 | | 73,599.53 |
| 05/08 | 9 | Sold | (40,000 ) | ITALK INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10474496 UBS-REF:E1Z4245I5419-1 | TALK | 1.1075 | | 44,276.85 |
| 05/08 | 9 | Bought | 100,000 | LIVE CURRENT MEDIA INC AVG PRICE SHOWN-DETAILS ON REQ AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=10481693 UBS-REF:E1Z4245I5427-1 | LIVC | .0180 | 1,800.90 | |
| 05/08 | 9 | Sold | (14,000 ) | LIVE CURRENT MEDIA INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10475067 UBS-REF:E1Z4245I5421-1 | LIVC | .0230 | | 321.83 |
| 05/08 | 9 | Sold | (8,400 ) | NAKED BRAND GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10473169 UBS-REF:E1Z4245I5418-1 | NAKD | 1.1860 | | 9,957.19 |
| 05/08 | 9 | Bought | 100,000 | NEW YORK TUTOR CO COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10481352 UBS-REF:E1Z4245I5426-1 | NWYT | .3190 | 31,915.95 | |
| 05/08 | 9 | Bought | 25,000 | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10489324 UBS-REF:E1Z4245I5431-1 | TUNG | 1.0600 | 26,513.25 | |
| 05/08 | 9 | Bought | 2,500 | VALOR GOLD CORP COM AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10488795 UBS-REF:E1Z4245I5429-1 | VGLD | .3400 | 850.43 | |
| 05/09 | 9 | Bought | 7,530 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10503038 UBS-REF:E1Z7245H9339-1 | AGIN | .6987 | 5,263.84 | |
| 05/09 | 9 | Sold | (80,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10500248 UBS-REF:E1Z7245H9335-1 | AGIN | .6622 | | 52,948.32 |

SIPC

2350553WH 0020986          06/01/13;10:49  01 020987    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/09 | 9 | Bought | 30,000 | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10504748<br>UBS-REF:E1Z7245H9340-1 | AVXL | .6578 | 19,743.87 | |
| 05/09 | 9 | Sold | (11,200 ) | BIOSTEM U S CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10506532<br>UBS-REF:E1Z7245H9344-1 | HAIR | .4132 | | 4,625.42 |
| 05/09 | 9 | Bought | 4,000 | BULLFROG GOLD CORP<br>ID: TID=10502497<br>UBS-REF:E1Z7245H9338-1 | BFGC | .2700 | 1,080.54 | |
| 05/09 | 9 | Sold | (1,618,386 ) | GOFF CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10497384<br>UBS-REF:E1Z7245H9332-1 | GOFF | .0403 | | 65,186.88 |
| 05/09 | 9 | Sold | (375,000 ) | GET REAL USA INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10491696<br>UBS-REF:E1Z7245H9329-1 | GTRL | .0140 | | 5,247.25 |
| 05/09 | 9 | Bought | 5,000 | GOLD DYNAMICS CORP<br>ID: TID=10510707<br>UBS-REF:E1Z7245H9348-1 | GLDN | .0127 | 63.53 | |
| 05/09 | 9 | Sold | (40,000 ) | HOMELAND RESOURCES LTD<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10494992<br>UBS-REF:E1Z7245H9331-1 | HMLA | .1825 | | 7,296.18 |
| 05/09 | 9 | Sold | (50,000 ) | ITALK INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10497627<br>UBS-REF:E1Z7245H9333-1 | TALK | 1.1737 | | 58,654.34 |
| 05/09 | 9 | Sold | (3,600 ) | NAKED BRAND GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10505737<br>UBS-REF:E1Z7245H9341-1 | NAKD | 1.1900 | | 4,281.76 |
| 05/09 | 9 | Bought | 50,000 | NEW YORK TUTOR CO<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10506332<br>UBS-REF:E1Z7245H9342-1 | NWYT | .4000 | 20,010.00 | |
| 05/09 | 9 | Sold | (5,000 ) | NORSTRA ENERGY INC<br>ID: TID=10506507<br>UBS-REF:E1Z7245H9343-1 | NORX | .7150 | | 3,573.12 |
| 05/09 | 9 | Bought | 5,250 | NORTH AMERICAN OIL & GAS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10502044<br>UBS-REF:E1Z7245H9337-1 | NAMG | .8076 | 4,242.02 | |
| 05/09 | 9 | Sold | (33,000 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10498463<br>UBS-REF:E1Z7245H9334-1 | PSON | 1.0009 | | 33,012.45 |

**SIPC**

2350553WH 0020986B      06/01/13;10:49  01 020987    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/09 | 9 | Sold | (1,000 ) | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10509139 UBS-REF:E1Z7245H9347-1 | PLSB | 1.3500 | | 1,349.28 |
| 05/09 | 9 | Sold | (170,000 ) | REGISTERED EXPRESS CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10506677 UBS-REF:E1Z7245H9345-1 | RGTX | .0106 | | 1,801.05 |
| 05/09 | 9 | Sold | (150,000 ) | SCOUT EXPLORATION INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10506713 UBS-REF:E1Z7245H9346-1 | SCXN | .2127 | | 31,888.33 |
| 05/09 | 9 | Sold | (20,000 ) | URANIUM ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ PRINCIPAL AND AGENT WE MAKE A MKT IN THIS SECURITY ID: TID=10501732 UBS-REF:E1Z7245H9336-1 | UEC | 1.5405 | | 30,793.89 |
| 05/09 | 9 | Sold | (115,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10494273 UBS-REF:E1Z7245H9330-1 | XUII | .1997 | | 22,953.50 |
| 05/10 | 9 | Bought | 375,000 | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10529762 UBS-REF:E1ZB24516534-1 | ACCS | .1201 | 45,060.02 | |
| 05/10 | 9 | Sold | (327,900 ) | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10526354 UBS-REF:E1ZB24516529-1 | ACCS | .1571 | | 51,486.17 |
| 05/10 | 9 | Sold | (25,000 ) | ALTERNET SYSTEMS INC NEW RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10529090 UBS-REF:E1ZB24516533-1 | ALYI | .0910 | | 2,273.80 |
| 05/10 | 9 | Sold | (25,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10520492 UBS-REF:E1ZB24516500-1 | AGIN | .6835 | | 17,078.57 |
| 05/10 | 9 | Bought | 10,000 | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10518001 UBS-REF:E1ZB24516498-1 | AVXL | .5000 | 5,002.50 | |
| 05/10 | 9 | Bought | 30,000 | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10527071 UBS-REF:E1ZB24516531-1 | BFGC | .2200 | 6,603.30 | |
| 05/10 | 9 | Bought | 6,500 | EFLO ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10517847 UBS-REF:E1ZB24516497-1 | EFLO | 1.5454 | 10,050.12 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
05-01-13 to 05-31-13

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 05/10 | 9 | Bought | 5,000 | GOLD DYNAMICS CORP<br>ID: TID=10532088<br>UBS-REF:E1ZB24516536-1 | GLDN | .0130 | 65.03 | |
| 05/10 | 9 | Sold | (50,000 ) | GOLD DYNAMICS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10515853<br>UBS-REF:E1ZB24516496-1 | GLDN | .0129 | | 644.66 |
| 05/10 | 9 | Sold | (5,000 ) | HOMELAND RESOURCES LTD<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10519641<br>UBS-REF:E1ZB24516499-1 | HMLA | .1950 | | 974.48 |
| 05/10 | 9 | Sold | (1,900 ) | NAKED BRAND GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10528388<br>UBS-REF:E1ZB24516532-1 | NAKD | 1.1926 | | 2,264.75 |
| 05/10 | 9 | Sold | (25,000 ) | NORSTRA ENERGY INC<br>ID: TID=10522885<br>UBS-REF:E1ZB24516502-1 | NORX | .7200 | | 17,990.59 |
| 05/10 | 9 | Bought | 2,500 | NORTH AMERICAN OIL & GAS CORP<br>ID: TID=10523579<br>UBS-REF:E1ZB24516528-1 | NAMG | .8200 | 2,051.03 | |
| 05/10 | 9 | Bought | 20,000 | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10526443<br>UBS-REF:E1ZB24516530-1 | PSON | .9900 | 19,809.90 | |
| 05/10 | 9 | Sold | (5,000 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10520712<br>UBS-REF:E1ZB24516501-1 | PSON | 1.0000 | | 4,997.38 |
| 05/10 | 9 | Sold | (17,500 ) | PUNCHLINE RESOURCES LTD<br>COMMON STOCK<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10523109<br>UBS-REF:E1ZB24516527-1 | PUNL | .0185 | | 323.58 |
| 05/10 | 9 | Sold | (225,000 ) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10531053<br>UBS-REF:E1ZB24516535-1 | XUII | .1916 | | 43,087.47 |
| 05/13 | 9 | Sold | (200,000 ) | AFRICAN COPPER CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10535760<br>UBS-REF:E1ZE24502517-1 | ACCS | .0806 | | 16,111.57 |
| 05/13 | 9 | Sold | (13,647 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10541840<br>UBS-REF:E1ZE24502520-1 | AGIN | .6557 | | 8,943.66 |
| 05/13 | 9 | Sold | (800 ) | BIOSTEM U S CORPORATION<br>AGENT AND AGENT FOR ANOTHER<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10534406<br>UBS-REF:E1ZE24502516-1 | HAIR | .4600 | | 367.81 |
| 05/13 | 9 | Bought | 15,000 | BULLFROG GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10548707<br>UBS-REF:E1ZE24502523-1 | BFGC | .2700 | 4,052.03 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**05-01-13 to 05-31-13**

## PURCHASES & SALES     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/13 | 9 | Sold | (20,000 ) | HOMELAND RESOURCES LTD AVG PRICE SHOWN-DETAILS ON REQ AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=10548053 UBS-REF:E1ZE24502522-1 | HMLA | .1801 | | 3,600.11 |
| 05/13 | 9 | Bought | 3,025 | LIVE CURRENT MEDIA INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10540872 UBS-REF:E1ZE24502519-1 | LIVC | .0110 | 33.30 | |
| 05/13 | 9 | Sold | (22,000 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10539243 UBS-REF:E1ZE24502518-1 | NORX | .7341 | | 16,141.75 |
| 05/13 | 9 | Bought | 2,450 | NORTH AMERICAN OIL & GAS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10544067 UBS-REF:E1ZE24502521-1 | NAMG | .8200 | 2,010.00 | |
| 05/13 | 9 | Sold | (327,336 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10532823 UBS-REF:E1ZE24502515-1 | PSON | 1.0603 | | 346,893.04 |
| 05/13 | 9 | Sold | (40,000 ) | SOLLENSYS CORP ID: TID=10552276 UBS-REF:E1ZE24502525-1 | SOLS | .2620 | | 10,474.52 |
| 05/13 | 9 | Sold | (232,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10549228 UBS-REF:E1ZE24502524-1 | XUII | .1856 | | 43,036.70 |
| 05/14 | 9 | Sold | (30,000 ) | ALTERNET SYSTEMS INC NEW RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10573436 UBS-REF:E1ZG245J0898-1 | ALYI | .0927 | | 2,779.54 |
| 05/14 | 9 | Sold | (45,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10559272 UBS-REF:E1ZG245J0892-1 | AGIN | .6201 | | 27,889.92 |
| 05/14 | 9 | Bought | 320,000 | BIO SOLUTIONS CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10564537 UBS-REF:E1ZG245J0894-1 | BISU | .0168 | 5,378.69 | |
| 05/14 | 9 | Sold | (66,000 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10557023 UBS-REF:E1ZG245J0890-1 | HAIR | .2499 | | 16,484.78 |

2350553WH 0020988     06/01/13;10:49  01 020989     104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
05-01-13 to 05-31-13

## PURCHASES & SALES       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 05/14 | 9 | Sold | (22,000 ) | HOMELAND RESOURCES LTD AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10567648 UBS-REF:E1ZG245J0895-1 | HMLA | .1952 | | 4,292.15 |
| 05/14 | 9 | Sold | (225,661 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10558095 UBS-REF:E1ZG245J0891-1 | PSON | 1.1450 | | 258,246.87 |
| 05/14 | 9 | Bought | 400,000 | S2C GLOBAL SYSTEMS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10571173 UBS-REF:E1ZG245J0896-1 | STWG | .0051 | 2,041.02 | |
| 05/14 | 9 | Sold | (50,000 ) | STEVIA CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10571686 UBS-REF:E1ZG245J0897-1 | STEV | .2501 | | 12,498.46 |
| 05/14 | 9 | Sold | (20,000 ) | UOMO MEDIA INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10561557 UBS-REF:E1ZG245J0893-1 | UOMO | .2139 | | 4,275.76 |
| 05/14 | 9 | Sold | (300,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10556438 UBS-REF:E1ZG245J0889-1 | XUII | .1707 | | 51,183.24 |
| 05/15 | 9 | Sold | (70,000 ) | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10587955 UBS-REF:E1ZJ245J3582-1 | ACCS | .2219 | | 15,524.88 |
| 05/15 | 9 | Sold | (40,000 ) | ALTERNET SYSTEMS INC NEW RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10591097 UBS-REF:E1ZJ245J3584-1 | ALYI | .0964 | | 3,853.98 |
| 05/15 | 9 | Sold | (131,397 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10581623 UBS-REF:E1ZJ245J3580-1 | AGIN | .5990 | | 78,665.68 |
| 05/15 | 9 | Bought | 158,000 | BIO SOLUTIONS CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10590686 UBS-REF:E1ZJ245J3583-1 | BISU | .0186 | 2,940.27 | |
| 05/15 | 9 | Sold | (1,000 ) | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=10578636 | DTO | 42.2007 | | 42,178.65 |

 UBS

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/15 | 9 | Bought | 23,000 | ENDEV HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10587709 UBS-REF:E1ZJ245J3581-1 | EDEV | .7217 | 16,607.40 | |
| 05/15 | 9 | Sold | (95,700) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10575101 UBS-REF:E1ZJ245J3577-1 | PSON | 1.0750 | | 102,823.75 |
| 05/15 | 9 | Sold | (72,566) | WESTERN GRAPHITE INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10576190 UBS-REF:E1ZJ245J3578-1 | WSGP | 1.7401 | | 126,206.13 |
| 05/15 | 9 | Sold | (775,000) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10592927 UBS-REF:E1ZJ245J3585-1 | XUII | .2303 | | 178,389.26 |
| 05/16 | 9 | Sold | (135,000) | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10609365 UBS-REF:E1ZM245H8539-1 | ACCS | .0851 | | 11,482.50 |
| 05/16 | 9 | Sold | (65,000) | ALTERNET SYSTEMS INC NEW AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10605221 UBS-REF:E1ZM245H8533-1 | ALYI | .0965 | | 6,269.21 |
| 05/16 | 9 | Sold | (26,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10611240 UBS-REF:E1ZM245H8543-1 | AGIN | .5763 | | 14,975.97 |
| 05/16 | 9 | Bought | 470,000 | BIO SOLUTIONS CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10605491 UBS-REF:E1ZM245H8534-1 | BISU | .0172 | 8,088.04 | |
| 05/16 | 9 | Bought | 500 | EFLO ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10615444 UBS-REF:E1ZM245H8545-1 | EFLO | 1.8280 | 914.46 | |
| 05/16 | 9 | Bought | 3,250 | ENDEV HOLDINGS INC ID: TID=10600012 UBS-REF:E1ZM245H8530-1 | EDEV | .7500 | 2,438.72 | |
| 05/16 | 9 | Sold | (2,000) | HOMELAND RESOURCES LTD RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10606846 UBS-REF:E1ZM245H8536-1 | HMLA | .2050 | | 409.78 |
| 05/16 | 9 | Bought | 155,000 | ITALK INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10608473 UBS-REF:E1ZM245H8537-1 | TALK | 1.8624 | 288,816.34 | |

SIPC

2350553WH 0020989          06/01/13;10:49  01 020990          104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
05-01-13 to 05-31-13

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 05/16 | 9 | Bought | 96,975 | LIVE CURRENT MEDIA INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10610470<br>UBS-REF:E1ZM245H8541-1 | LIVC | .0143 | 1,387.43 | |
| 05/16 | 9 | Bought | 2,000 | NORTH AMERICAN OIL & GAS CORP<br>ID: TID=10610459<br>UBS-REF:E1ZM245H8540-1 | NAMG | .8600 | 1,720.86 | |
| 05/16 | 9 | Sold | (88,000 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10599771<br>UBS-REF:E1ZM245H8529-1 | PSON | .9828 | | 86,441.22 |
| 05/16 | 9 | Sold | (27,657 ) | POLY SHIELD TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>AGENT AND AGENT FOR ANOTHER<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10611929<br>UBS-REF:E1ZM245H8544-1 | SHPR | .3000 | | 8,292.76 |
| 05/16 | 9 | Sold | (127,500 ) | PRINCE MEXICO S A INC<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10603182<br>UBS-REF:E1ZM245H8531-1 | LUVE | .2547 | | 32,457.28 |
| 05/16 | 9 | Bought | 10,000 | S2C GLOBAL SYSTEMS INC<br>ID: TID=10605019<br>UBS-REF:E1ZM245H8532-1 | STWG | .0053 | 53.03 | |
| 05/16 | 9 | Sold | (37,700 ) | WESTERN GRAPHITE INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10608978<br>UBS-REF:E1ZM245H8538-1 | WSGP | 1.8500 | | 69,708.56 |
| 05/16 | 9 | Bought | 35,000 | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10606692<br>UBS-REF:E1ZM245H8535-1 | XUII | .3816 | 13,362.68 | |
| 05/16 | 9 | Sold | (2,199,900 ) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10598819<br>UBS-REF:E1ZM245H8528-1 | XUII | .3818 | | 839,483.04 |
| 05/17 | 9 | Sold | (115,000 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10625303<br>UBS-REF:E1ZQ24505748-1 | AGIN | .5656 | | 65,010.02 |
| 05/17 | 9 | Bought | 167,000 | BIO SOLUTIONS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10629880<br>UBS-REF:E1ZQ24505752-1 | BISU | .0176 | 2,940.67 | |
| 05/17 | 9 | Sold | (3,946 ) | BRAZIL MINERALS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10635400<br>UBS-REF:E1ZQ24505764-1 | BMIX | .6823 | | 2,690.94 |
| 05/17 | 9 | Bought | 5,300 | ENDEV HOLDINGS INC<br>ID: TID=10635280<br>UBS-REF:E1ZQ24505762-1 | EDEV | .7500 | 3,976.99 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**05-01-13 to 05-31-13**

## PURCHASES & SALES      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|--------------|-------|-------------|------------------|
| 05/17 | 9 | Sold | (70,000) | HOMELAND RESOURCES LTD AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10620414 UBS-REF:E1ZQ24505740-1 | HMLA | .2054 | | 14,370.48 |
| 05/17 | 9 | Bought | 20,000 | INTERNATIONAL COMMERCIAL TELEVISION INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10633152 UBS-REF:E1ZQ24505758-1 | ICTL | .2900 | 5,802.90 | |
| 05/17 | 9 | Bought | 420,000 | ITALK INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10619472 UBS-REF:E1ZQ24505738-1 | TALK | 1.3448 | 565,098.41 | |
| 05/17 | 9 | Sold | (181,850) | ITALK INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10631215 UBS-REF:E1ZQ24505756-1 | TALK | 1.1525 | | 209,472.64 |
| 05/17 | 9 | Bought | 20,000 | MULTI CORP INTERNATIONAL INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10621631 UBS-REF:E1ZQ24505744-1 | MULI | 1.5000 | 30,015.00 | |
| 05/17 | 9 | Sold | (20,000) | MULTI CORP INTERNATIONAL INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10625344 UBS-REF:E1ZQ24505750-1 | MULI | 1.5900 | | 31,783.38 |
| 05/17 | 9 | Sold | (77,000) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10630555 UBS-REF:E1ZQ24505754-1 | NORX | .7032 | | 54,118.11 |
| 05/17 | 9 | Sold | (57,545) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10623279 UBS-REF:E1ZQ24505746-1 | PSON | 1.0195 | | 58,636.48 |
| 05/17 | 9 | Bought | 200,000 | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10633567 UBS-REF:E1ZQ24505760-1 | XUII | .2930 | 58,629.30 | |
| 05/17 | 9 | Sold | (860,000) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10620843 UBS-REF:E1ZQ24505742-1 | XUII | .3594 | | 308,922.53 |
| 05/20 | 9 | Sold | (30,000) | ALTERNET SYSTEMS INC NEW RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10650096 UBS-REF:E1ZT245C1362-1 | ALYI | .0965 | | 2,893.48 |

SIPC

2350553WH 0020990      06/01/13;10:49  01 020991    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/20 | 9 | Sold | (65,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10642605 UBS-REF:E1ZT245C1355-1 | AGIN | .5620 | | 36,510.91 |
| 05/20 | 9 | Bought | 785,000 | BIO SOLUTIONS CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10655689 UBS-REF:E1ZT245C1365-1 | BISU | .0161 | 12,644.82 | |
| 05/20 | 9 | Sold | (67,720 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10640012 UBS-REF:E1ZT245C1350-1 | HAIR | .2000 | | 13,536.92 |
| 05/20 | 9 | Sold | (40,000 ) | BRAZIL MINERALS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10646602 UBS-REF:E1ZT245C1359-1 | BMIX | .7367 | | 29,452.60 |
| 05/20 | 9 | Bought | 50,000 | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10649322 UBS-REF:E1ZT245C1360-1 | BFGC | .2554 | 12,776.39 | |
| 05/20 | 9 | Sold | (12,000 ) | DUMA ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10644405 UBS-REF:E1ZT245C1358-1 | DUMA | 1.9138 | | 22,953.60 |
| 05/20 | 9 | Bought | 5,000 | ENDEV HOLDINGS INC ID: TID=10649916 UBS-REF:E1ZT245C1361-1 | EDEV | .7000 | 3,501.75 | |
| 05/20 | 9 | Sold | (119,700 ) | HOMELAND RESOURCES LTD AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10641274 UBS-REF:E1ZT245C1353-1 | HMLA | .2529 | | 30,256.31 |
| 05/20 | 9 | Sold | (65,000 ) | ITALK INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10640347 UBS-REF:E1ZT245C1352-1 | TALK | 1.3031 | | 84,657.25 |
| 05/20 | 9 | Sold | (4,500 ) | NAKED BRAND GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10658101 UBS-REF:E1ZT245C1366-1 | NAKD | 1.2000 | | 5,397.17 |
| 05/20 | 9 | Sold | (234,500 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10643004 UBS-REF:E1ZT245C1356-1 | NORX | .7048 | | 165,189.25 |
| 05/20 | 9 | Sold | (41,350 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10640102 UBS-REF:E1ZT245C1351-1 | PSON | .9346 | | 38,625.52 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/20 | 9 | Sold | (76,500 ) | PRINCE MEXICO S A INC NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10651164 UBS-REF:E1ZT245C1364-1 | LUVE | .2508 | | 19,176.18 |
| 05/20 | 9 | Bought | 5,000 | VALOR GOLD CORP COM AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=10644054 UBS-REF:E1ZT245C1357-1 | VGLD | .4800 | 2,401.20 | |
| 05/20 | 9 | Bought | 1,540,000 | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10650498 UBS-REF:E1ZT245C1363-1 | XUII | .3188 | 491,197.48 | |
| 05/20 | 9 | Sold | (1,716,742 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10641990 UBS-REF:E1ZT245C1354-1 | XUII | .2796 | | 479,750.30 |
| 05/21 | 9 | Sold | (12,500 ) | ALASKA GOLD CORP RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10681052 UBS-REF:E1ZX24500670-1 | AKGC | .0060 | | 74.95 |
| 05/21 | 9 | Sold | (20,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10676773 UBS-REF:E1ZX24500667-1 | AGIN | .5537 | | 11,068.21 |
| 05/21 | 9 | Bought | 265,000 | BIO SOLUTIONS CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10665784 UBS-REF:E1ZX24500638-1 | BISU | .0151 | 4,003.50 | |
| 05/21 | 9 | Sold | (85,000 ) | BLACK SEA METALS INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10670502 UBS-REF:E1ZX24500655-1 | BLAK | .0055 | | 467.25 |
| 05/21 | 9 | Sold | (16,054 ) | BRAZIL MINERALS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10669966 UBS-REF:E1ZX24500654-1 | BMIX | .8350 | | 13,398.08 |
| 05/21 | 9 | Bought | 588,500 | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10668394 UBS-REF:E1ZX24500651-1 | BFGC | .2690 | 158,385.65 | |
| 05/21 | 9 | Sold | (62,000 ) | CELLCYTE GENETICS CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10679428 UBS-REF:E1ZX24500669-1 | CCYG | .0108 | | 669.25 |
| 05/21 | 9 | Sold | (37,700 ) | GRAPHITE CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10676651 UBS-REF:E1ZX24500658-1 | GRPH | .2574 | | 9,698.91 |
| 05/21 | 9 | Bought | 4,000 | MEEMEE MEDIA INC COM ID: TID=10675729 UBS-REF:E1ZX24500657-1 | MEME | .7500 | 3,001.50 | |

**SiPC**

2350553WH 0020991        06/01/13;10:49  01 020992    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 05/23 | 9 | Sold | (2,500 ) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10718359 UBS-REF:E203245N8863-1 | CIGW | 3.9012 | | 9,747.90 |
| 05/23 | 9 | Sold | (80,000 ) | ITALK INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10714647 UBS-REF:E203245N8859-1 | TALK | 1.3087 | | 104,641.30 |
| 05/23 | 9 | Sold | (4,833 ) | NAKED BRAND GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10715140 UBS-REF:E203245N8861-1 | NAKD | 1.2300 | | 5,941.48 |
| 05/23 | 9 | Bought | 50,000 | NATIONAL GRAPHITE CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10721209 UBS-REF:E203245N8866-1 | NGRC | .1800 | 9,004.50 | |
| 05/23 | 9 | Sold | (305,000 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10720991 UBS-REF:E203245N8865-1 | NORX | .7637 | | 232,806.82 |
| 05/23 | 9 | Bought | 2,500 | NORTH AMERICAN OIL & GAS CORP ID: TID#10722671 UBS-REF:E203245N8868-1 | NAMG | .8700 | 2,176.09 | |
| 05/23 | 9 | Sold | (107,955 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10712495 UBS-REF:E203245N8857-1 | PSON | .9786 | | 105,589.57 |
| 05/23 | 9 | Sold | (20,000 ) | POLY SHIELD TECHNOLOGIES INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10714698 UBS-REF:E203245N8860-1 | SHPR | .2592 | | 5,181.29 |
| 05/23 | 9 | Bought | 100,000 | S2C GLOBAL SYSTEMS INC ID: TID#10719103 UBS-REF:E203245N8864-1 | STWG | .0050 | 500.25 | |
| 05/23 | 9 | Sold | (1,800 ) | 22ND CENTURY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10726415 UBS-REF:E203245N8869-1 | XXII | .6022 | | 1,083.39 |
| 05/23 | 9 | Sold | (150,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10714485 UBS-REF:E203245N8858-1 | XUII | .3855 | | 57,794.79 |
| 05/24 | 9 | Sold | (30,000 ) | ALTERNET SYSTEMS INC NEW RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10745155 UBS-REF:E207245H5271-1 | ALYI | .0965 | | 2,893.48 |
| 05/24 | 9 | Sold | (30,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10742609 UBS-REF:E207245H5268-1 | AGIN | .6032 | | 18,086.54 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 05/24 | 9 | Bought | 1,000 | BULLFROG GOLD CORP<br>ID: TID=10748315<br>UBS-REF:E207245H5273-1 | BFGC | .2500 | 250.13 | |
| 05/24 | 9 | Sold | (50,000 ) | ITALK INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10740570<br>UBS-REF:E207245H5267-1 | TALK | 1.1699 | | 58,464.43 |
| 05/24 | 9 | Sold | (5,167 ) | NAKED BRAND GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10744852<br>UBS-REF:E207245H5270-1 | NAKD | 1.2398 | | 6,402.70 |
| 05/24 | 9 | Bought | 1,000,000 | NEOHYDRO TECHNOLOGIES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10730334<br>UBS-REF:E207245H5263-1 | NHYT | .0150 | 15,007.50 | |
| 05/24 | 9 | Sold | (314,167 ) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10732967<br>UBS-REF:E207245H5265-1 | NORX | .7759 | | 243,634.83 |
| 05/24 | 9 | Sold | (21,300 ) | NORTHUMBERLAND RESOURCES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10742942<br>UBS-REF:E207245H5269-1 | NHUR | 1.1049 | | 23,522.07 |
| 05/24 | 9 | Sold | (130,620 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10729962<br>UBS-REF:E207245H5262-1 | PSON | 1.0242 | | 133,711.11 |
| 05/24 | 9 | Sold | (3,400 ) | 22ND CENTURY GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>AGENT AND AGENT FOR ANOTHER<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10731076<br>UBS-REF:E207245H5264-1 | XXII | .6000 | | 2,038.93 |
| 05/24 | 9 | Sold | (86,800 ) | WESTERN GRAPHITE INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10734133<br>UBS-REF:E207245H5266-1 | WSGP | .7237 | | 62,784.34 |
| 05/24 | 9 | Sold | (100,000 ) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10747655<br>UBS-REF:E207245H5272-1 | XUII | .3965 | | 39,629.28 |
| 05/28 | 9 | Sold | (24,600 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10750524<br>UBS-REF:E20B24530407-1 | AGIN | .6211 | | 15,271.15 |
| 05/28 | 9 | Sold | (245,000 ) | BREEZER VENTURES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10768858<br>UBS-REF:E20B24530432-1 | BRZV | .0246 | | 6,023.88 |
| 05/28 | 9 | Sold | (2,100 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10759416<br>UBS-REF:E20B24530417-1 | CIGW | 3.9057 | | 8,197.72 |

2350553WH 0020993          06/01/13;10:49  01 020994    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/28 | 9 | Sold | (3,000 ) | DUMA ENERGY CORP AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=10759638 UBS-REF:E20B24530418-1 | DUMA | 1.9000 | | 5,697.05 |
| 05/28 | 9 | Sold | (7,000 ) | NAKED BRAND GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10769226 UBS-REF:E20B24530434-1 | NAKD | 1.2500 | | 8,745.46 |
| 05/28 | 9 | Sold | (275,000 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10760436 UBS-REF:E20B24530420-1 | NORX | .8112 | | 222,964.57 |
| 05/28 | 9 | Sold | (127,290 ) | NORTHUMBERLAND RESOURCES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10760323 UBS-REF:E20B24530419-1 | NHUR | .9688 | | 123,254.74 |
| 05/28 | 9 | Sold | (226,690 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10754739 UBS-REF:E20B24530415-1 | PSON | 1.0345 | | 234,389.46 |
| 05/28 | 9 | Sold | (18,423 ) | STEVIA CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10766197 UBS-REF:E20B24530423-1 | STEV | .2900 | | 5,339.90 |
| 05/28 | 9 | Sold | (7,300 ) | 22ND CENTURY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10761690 UBS-REF:E20B24530421-1 | XXII | .6134 | | 4,475.50 |
| 05/28 | 9 | Bought | 2,500 | VALOR GOLD CORP COM RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10761768 UBS-REF:E20B24530422-1 | VGLD | .3700 | 925.46 | |
| 05/28 | 9 | Sold | (109,000 ) | WESTERN GRAPHITE INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10755047 UBS-REF:E20B24530416-1 | WSGP | .6755 | | 73,591.40 |
| 05/28 | 9 | Bought | 200,000 | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10769214 UBS-REF:E20B24530433-1 | XUII | .4018 | 80,400.18 | |
| 05/28 | 9 | Sold | (25,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10767398 UBS-REF:E20B24530424-1 | XUII | .4008 | | 10,014.81 |
| 05/29 | 9 | Sold | (40,000 ) | ALTERNET SYSTEMS INC NEW AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10779250 UBS-REF:E20F24530584-1 | ALYI | .0965 | | 3,858.00 |

SiPC

2350553WH 0020993B          06/01/13;10:49  01 020994      104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|--------------|-------|-------------|-----------------|
| 05/29 | 9 | Sold | (10,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10792384 UBS-REF:E20F24530604-1 | AGIN | .6100 | | 6,096.84 |
| 05/29 | 9 | Bought | 1,012,000 | BIO SOLUTIONS CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10793528 UBS-REF:E20F24530605-1 | BISU | .0146 | 14,782.59 | |
| 05/29 | 9 | Bought | 4,500 | BULLFROG GOLD CORP ID: TID=10791204 UBS-REF:E20F24530602-1 | BFGC | .2500 | 1,125.56 | |
| 05/29 | 9 | Sold | (600 ) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10776411 UBS-REF:E20F24530582-1 | CIGW | 3.9083 | | 2,343.76 |
| 05/29 | 9 | Sold | (1,000 ) | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=10775899 UBS-REF:E20F24530579-1 | DTO | 43.9800 | | 43,957.24 |
| 05/29 | 9 | Sold | (3,000 ) | NAKED BRAND GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10783963 UBS-REF:E20F24530588-1 | NAKD | 1.2600 | | 3,778.04 |
| 05/29 | 9 | Sold | (802,950 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10776282 UBS-REF:E20F24530581-1 | NORX | .8306 | | 666,585.19 |
| 05/29 | 9 | Sold | (262,960 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10777651 UBS-REF:E20F24530583-1 | PSON | .9973 | | 262,114.31 |
| 05/29 | 9 | Sold | (32,641 ) | SMACK SPORTSWEAR COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10789192 UBS-REF:E20F24530589-1 | SMAK | .0345 | | 1,125.53 |
| 05/29 | 9 | Sold | (25,000 ) | STEVIA CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10792096 UBS-REF:E20F24530603-1 | STEV | .2703 | | 6,754.00 |
| 05/29 | 9 | Bought | 80,000 | TERRACE VENTURES INC NEW ID: TID=10791135 UBS-REF:E20F24530601-1 | TVER | .0250 | 2,001.00 | |
| 05/29 | 9 | Sold | (2,500 ) | 22ND CENTURY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10775989 UBS-REF:E20F24530580-1 | XXII | .6012 | | 1,502.22 |

SIPC

2350553WH 0020994          06/01/13;10:49   01 020995   104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**05-01-13 to 05-31-13**

## PURCHASES & SALES    CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 05/29 | 9 | Sold | (114,000 ) | WESTERN GRAPHITE INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10780512 UBS-REF:E20F24530586-1 | WSGP | .6367 | | 72,546.24 |
| 05/29 | 9 | Bought | 65,000 | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10789989 UBS-REF:E20F24530600-1 | XUII | .3264 | 21,226.61 | |
| 05/30 | 9 | Sold | (700 ) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10809336 UBS-REF:E20J245C7613-1 | CIGW | 3.9800 | | 2,784.56 |
| 05/30 | 9 | Bought | 2,000 | EFLO ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10805747 UBS-REF:E20J245C7612-1 | EFLO | 1.6290 | 3,259.63 | |
| 05/30 | 9 | Sold | (25,000 ) | GRAPHITE CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10810319 UBS-REF:E20J245C7615-1 | GRPH | .2300 | | 5,747.01 |
| 05/30 | 9 | Sold | (1,900 ) | NAKED BRAND GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10797637 UBS-REF:E20J245C7608-1 | NAKD | 1.2742 | | 2,419.72 |
| 05/30 | 9 | Sold | (273,500 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10800034 UBS-REF:E20J245C7611-1 | NORX | .8416 | | 230,058.50 |
| 05/30 | 9 | Sold | (162,290 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10798064 UBS-REF:E20J245C7609-1 | PSON | 1.0026 | | 162,627.75 |
| 05/30 | 9 | Bought | 5,000 | PULSE BEVERAGE CORPORATION (THE) AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10813434 UBS-REF:E20J245C7619-1 | PLSB | 1.2155 | 6,080.54 | |
| 05/30 | 9 | Sold | (50,000 ) | SMACK SPORTSWEAR COM ID: TID=10810259 UBS-REF:E20J245C7614-1 | SMAK | .0311 | | 1,554.19 |
| 05/30 | 9 | Sold | (47,500 ) | STEVIA CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10811639 UBS-REF:E20J245C7618-1 | STEV | .2610 | | 12,391.08 |
| 05/30 | 9 | Sold | (2,500 ) | 22ND CENTURY GROUP INC AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=10796884 UBS-REF:E20J245C7607-1 | XXII | .6000 | | 1,499.22 |

2350553WH 0020994B       06/01/13;10:49   01 020995       104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/30 | 9 | Bought | 3,000 | VALOR GOLD CORP COM AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10810614 UBS-REF:E20J245C7616-1 | VGLD | .3430 | 1,029.51 | |
| 05/30 | 9 | Sold | (15,900) | WESTERN GRAPHITE INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10798743 UBS-REF:E20J245C7610-1 | WSGP | .6363 | | 10,111.93 |
| 05/30 | 9 | Sold | (601,375) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10811348 UBS-REF:E20J245C7617-1 | XUII | .3596 | | 216,142.55 |
| 05/31 | 9 | Bought | 205,000 | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10826838 UBS-REF:E20N24543520-1 | ACCS | .1263 | 25,904.45 | |
| 05/31 | 9 | Sold | (50,000) | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10831810 UBS-REF:E20N24543526-1 | ACCS | .1340 | | 6,696.53 |
| 05/31 | 9 | Sold | (13,435) | ARGENTEX MINING CORPORATION COMMON STOCK ID: TID=10823357 UBS-REF:E20N24543516-1 | AGXMF | .0800 | | 1,074.24 |
| 05/31 | 9 | Sold | (10,000) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10832637 UBS-REF:E20N24543527-1 | HAIR | .2500 | | 2,498.70 |
| 05/31 | 9 | Sold | (43,343) | BREEZER VENTURES INC ID: TID=10833243 UBS-REF:E20N24543530-1 | BRZV | .0299 | | 1,295.28 |
| 05/31 | 9 | Sold | (2,700) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10826688 UBS-REF:E20N24543518-1 | CIGW | 3.8948 | | 10,510.51 |
| 05/31 | 9 | Sold | (1,500,000) | CALECO PHARMA CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10826756 UBS-REF:E20N24543519-1 | CAEH | .0013 | | 1,948.98 |
| 05/31 | 9 | Sold | (1,633,793) | CELLYNX GROUP INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10833465 UBS-REF:E20N24543531-1 | CYNX | .0002 | | 326.59 |
| 05/31 | 9 | Sold | (8,000) | ECO TEK GROUP INC COMMON STOCK ID: TID=10834701 UBS-REF:E20N24543532-1 | ETEK | .3500 | | 2,798.55 |
| 05/31 | 9 | Sold | (4,000) | ENERGY TELECOM INC ID: TID=10830557 UBS-REF:E20N24543524-1 | ENRG | .2370 | | 947.51 |
| 05/31 | 9 | Sold | (5,000) | FORUM NATIONAL INVESTMENTS LTD NEW AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10828073 UBS-REF:E20N24543522-1 | FMNL | .2400 | | 1,199.37 |

SIPC

2350553WH 0020995          06/01/13;10:49  01 020996    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

## PURCHASES & SALES    CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 05/31 | 9 | Sold | (5,000) | HORIZON MINERALS CORP NEW AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10827721 UBS-REF:E20N24543521-1 | HZNM | .4500 | | 2,248.83 |
| 05/31 | 9 | Sold | (190,000) | INTERNATIONAL RANGER CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10824483 UBS-REF:E20N24543517-1 | IRNG | .0025 | | 474.75 |
| 05/31 | 9 | Bought | 8,600 | MEEMEE MEDIA INC COM ID: TID=10837511 UBS-REF:E20N24543534-1 | MEME | .7600 | 6,539.27 | |
| 05/31 | 9 | Sold | (700) | NAKED BRAND GROUP INC ID: TID=10823090 UBS-REF:E20N24543515-1 | NAKD | 1.2900 | | 902.53 |
| 05/31 | 9 | Sold | (351,000) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10818882 UBS-REF:E20N24543514-1 | NORX | .8705 | | 305,387.41 |
| 05/31 | 9 | Sold | (34,540) | NORTHUMBERLAND RESOURCES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10829653 UBS-REF:E20N24543523-1 | NHUR | 1.0653 | | 36,776.41 |
| 05/31 | 9 | Sold | (82,400) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10817700 UBS-REF:E20N24543512-1 | PSON | 1.0070 | | 82,933.86 |
| 05/31 | 9 | Bought | 12,361 | SEARCHCORE INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10833074 UBS-REF:E20N24543529-1 | SRER | .2061 | 2,548.87 | |
| 05/31 | 9 | Sold | (70,000) | SMARTLINX INC ID: TID=10832705 UBS-REF:E20N24543528-1 | SMLK | .0030 | | 209.88 |
| 05/31 | 9 | Sold | (15,000) | STEVIA CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10836869 UBS-REF:E20N24543533-1 | STEV | .2600 | | 3,897.98 |
| 05/31 | 9 | Sold | (2,500) | 22ND CENTURY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10816699 UBS-REF:E20N24543511-1 | XXII | .6010 | | 1,501.72 |
| 05/31 | 9 | Sold | (80,051) | WESTERN GRAPHITE INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10831002 UBS-REF:E20N24543525-1 | WSGP | .5067 | | 40,540.85 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**05-01-13 to 05-31-13**

---

## PURCHASES & SALES    CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 05/31 | 9 | Sold | (1,406,125 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10818730 UBS-REF:E20N24543513-1 | XUII | .3654 | | 513,532.23 |

**Net Purchases & Sales**

$8,131,390.37

---

## OTHER ACTIVITY

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 05/01 | 9 | Received | 102,400 | ADIA NUTRITION INC TAG=130426P6687 | | $4,145.03 | |
| 05/01 | 9 | Received | 55,200 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130426P6686 | | 44,048.65 | |
| 05/01 | 9 | Delivered | (5,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130426P6683 | | | 3,901.95 |
| 05/01 | 9 | Received | 2,500 | BIOLOGIX HAIR INC COMMON STOCK TAG=130426P6690 | | 7,121.28 | |
| 05/01 | 9 | Received | 2,000 | CIG WIRELESS CORP TAG=130426P6682 | | 6,796.44 | |
| 05/01 | 9 | Received | 4,541,698 | GOFF CORP TAG=130426P6685 | | 321,838.17 | |
| 05/01 | 9 | Delivered | (2,000 ) | GOLD DYNAMICS CORP TAG=130426P6680 | | | 14.41 |
| 05/01 | 9 | Received | 170,340 | MEDICAL ALARM CONCEPTS HOLDING INC TAG=130426P6689 | | 289.43 | |
| 05/01 | 9 | Received | 5,460 | NAKED BRAND GROUP INC TAG=130426P6693 | | 6,494.00 | |
| 05/01 | 9 | Delivered | (80,000 ) | PETROSONIC ENERGY INC TAG=130426P6684 | | | 65,600.78 |
| 05/01 | 9 | Received | 139 | POLY SHIELD TECHNOLOGIES INC TAG=130426P6678 | | 41.67 | |
| 05/01 | 9 | Delivered | (48,000 ) | RED METAL RESOURCES LTD NEW TAG=130426P6681 | | | 2,401.20 |
| 05/01 | 9 | Received | 50,000 | REGISTERED EXPRESS CORPORATION TAG=130426P6688 | | 844.56 | |
| 05/01 | 9 | Received | 10,000 | SCOUT EXPLORATION INC TAG=130426P6679 | | 3,193.32 | |
| 05/01 | 9 | Received | 84,500 | STEVIA CORP TAG=130426P6692 | | 23,647.64 | |
| 05/01 | 9 | Delivered | (20,000 ) | UOMO MEDIA INC TAG=130426P6691 | | | 4,902.45 |
| 05/02 | 9 | Received | 38,050 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130429N0433 | | 30,203.52 | |
| 05/02 | 9 | Received | 10,000 | BRAZIL MINERALS INC TAG=130429N0440 | | 5,976.87 | |
| 05/02 | 9 | Delivered | (130,000 ) | BREEZER VENTURES INC TAG=13042539692 | | | 7,517.76 |
| 05/02 | 9 | Received | 2,000,302 | GOFF CORP TAG=130429N0437 | | 94,764.77 | |
| 05/02 | 9 | Received | 32,500 | GLOBAL IMMUNE TECHNOLOGIES INC TAG=130429N0444 | | 1,997.70 | |
| 05/02 | 9 | Received | 20,044 | ITALK INC TAG=130429N0435 | | 17,859.89 | |

2350553WH 0020996          06/01/13;10:49  01 020997     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # ▉▉▉▉▉▉



Statement Period
**05-01-13 to 05-31-13**

OTHER ACTIVITY      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 05/02 | 9 | Delivered | (10,000) | POLAR PETROLEUM CORP COM TAG=130429N0445 | | | 22,111.05 |
| 05/02 | 9 | Received | 50,000 | STEVIA CORP TAG=130429N0446 | | 14,092.63 | |
| 05/03 | 9 | Received | 136,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130430D6712 | | 87,497.46 | |
| 05/03 | 9 | Received | 19,500 | BIOLOGIX HAIR INC COMMON STOCK TAG=130430D6717 | | 56,536.05 | |
| 05/03 | 9 | Received | 1,100 | CIG WIRELESS CORP TAG=130430D6716 | | 3,752.99 | |
| 05/03 | 9 | Received | 100,000 | GOFF CORP TAG=130430D6722 | | 4,737.52 | |
| 05/03 | 9 | Delivered | (30,000) | NEW YORK TUTOR CO COM TAG=130430D6720 | | | 8,404.20 |
| 05/03 | 9 | Received | 171,000 | NORSTRA ENERGY INC TAG=130430D6715 | | 119,227.28 | |
| 05/03 | 9 | Delivered | (16,500) | PETROSONIC ENERGY INC TAG=130430D6713 | | | 14,086.49 |
| 05/03 | 9 | Delivered | (10,000) | POLAR PETROLEUM CORP COM TAG=130430D6718 | | | 24,812.40 |
| 05/03 | 9 | Received | 100,000 | REGISTERED EXPRESS CORPORATION TAG=130430D6719 | | 1,589.16 | |
| 05/03 | 9 | Delivered | (10,000) | SEARCHCORE INC TAG=130430D6723 | | | 2,051.03 |
| 05/03 | 9 | Received | 50,000 | STEVIA CORP TAG=130430D6721 | | 14,042.65 | |
| 05/03 | 9 | Delivered | (328,000) | VALOR GOLD CORP COM TAG=130430D6714 | | | 139,929.13 |
| 05/06 | 9 | Received | 96,754 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130501H1672 | | 56,813.28 | |
| 05/06 | 9 | Received | 200 | APPLE INC TAG=130501H1665 | | 88,157.92 | |
| 05/06 | 9 | Received | 4,500 | BIOLOGIX HAIR INC COMMON STOCK TAG=130501H1664 | | 13,842.85 | |
| 05/06 | 9 | Received | 4,000 | EFLO ENERGY INC TAG=130501H1671 | | 5,996.86 | |
| 05/06 | 9 | Received | 7,500 | GRAPHITE CORP COM TAG=130501H1675 | | 2,023.94 | |
| 05/06 | 9 | Received | 17,500 | HOMELAND RESOURCES LTD TAG=130501H1673 | | 2,849.25 | |
| 05/06 | 9 | Received | 44,930 | NORSTRA ENERGY INC TAG=130501H1678 | | 29,638.30 | |
| 05/06 | 9 | Delivered | (49,048) | PETROSONIC ENERGY INC TAG=130429N0442 | | | 40,185.49 |
| 05/06 | 9 | Delivered | (39,152) | PETROSONIC ENERGY INC TAG=130501H1668 | | | 35,661.80 |
| 05/06 | 9 | Received | 20,000 | POLAR PETROLEUM CORP COM TAG=130501H1666 | | 65,665.67 | |
| 05/06 | 9 | Received | 150,000 | REGISTERED EXPRESS CORPORATION TAG=130501H1670 | | 2,308.78 | |
| 05/06 | 9 | Received | 3,600 | SOLAR AMERICA CORPORATION COMMON STOCK TAG=130501H1677 | | 539.71 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000


Account #

Statement Period
**05-01-13 to 05-31-13**

**OTHER ACTIVITY        CONTINUED**

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 05/06 | 9 | Delivered | (25,000 ) | SOLAR AMERICA CORPORATION COMMON STOCK TAG=130501H1669 | | | 3,751.88 |
| 05/06 | 9 | Received | 25,389 | STEVIA CORP TAG=130501H1676 | | 6,853.98 | |
| 05/06 | 9 | Delivered | (245,000 ) | XUMANII COM TAG=130501H1667 | | | 59,785.38 |
| 05/07 | 9 | Received | 57,000 | ALTERNET SYSTEMS INC NEW TAG=130502N2418 | | 5,372.28 | |
| 05/07 | 9 | Received | 155,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130502N2415 | | 86,568.74 | |
| 05/07 | 9 | Delivered | (5,000 ) | ANAVEX LIFE SCIENCES CORP TAG=130501H1674 | | | 3,382.69 |
| 05/07 | 9 | Received | 20,000 | BIOSTEM U S CORPORATION TAG=130502N2423 | | 7,196.23 | |
| 05/07 | 9 | Delivered | (6,000 ) | BULLFROG GOLD CORP TAG=130502N2430 | | | 1,386.69 |
| 05/07 | 9 | Delivered | (1,000 ) | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN TAG=130502N2425 | | | 42,621.20 |
| 05/07 | 9 | Delivered | (1,250 ) | DIREXION SHS ETF TR DAILY SMALL CAP BEAR 3X SHS NEW TAG=130502N2417 | | | 46,935.59 |
| 05/07 | 9 | Received | 1,130,000 | GOFF CORP TAG=130502N2427 | | 41,223.45 | |
| 05/07 | 9 | Received | 10,000 | HOMELAND RESOURCES LTD TAG=130502N2414 | | 1,749.08 | |
| 05/07 | 9 | Received | 49,950 | KENDER ENERGY INC TAG=130502N2428 | | 64.90 | |
| 05/07 | 9 | Received | 1,600 | NAKED BRAND GROUP INC TAG=130502N2420 | | 1,887.01 | |
| 05/07 | 9 | Received | 20,000 | NORSTRA ENERGY INC TAG=130502N2421 | | 13,792.79 | |
| 05/07 | 9 | Delivered | (6,800 ) | NORTH AMERICAN OIL & GAS CORP TAG=130502N2419 | | | 5,168.54 |
| 05/07 | 9 | Received | 33 | UNWALL INTERNATIONAL INC TAG=130502N2424 | | 98.94 | |
| 05/07 | 9 | Delivered | (100,000 ) | XUMANII COM TAG=130502N2426 | | | 22,011.00 |
| 05/08 | 9 | Received | 113,700 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130503I5420 | | 62,047.76 | |
| 05/08 | 9 | Received | 45 | BELLTOWER ENTERTAINMENT CORP NEW TAG=130503I5422 | | 74.20 | |
| 05/08 | 9 | Received | 20,000 | BRAZIL MINERALS INC TAG=130503I5430 | | 12,693.36 | |
| 05/08 | 9 | Delivered | (38,745 ) | BULLFROG GOLD CORP TAG=130503I5425 | | | 9,946.94 |
| 05/08 | 9 | Received | 100 | CIG WIRELESS CORP TAG=130503I5428 | | 349.81 | |
| 05/08 | 9 | Received | 235,000 | FORZA ENVIRONMENTAL BUILDING PRODUCTS INC TAG=130503I5423 | | 728.12 | |
| 05/08 | 9 | Received | 1,840,950 | GOFF CORP TAG=130503I5424 | | 73,599.53 | |
| 05/08 | 9 | Received | 40,000 | ITALK INC TAG=130503I5419 | | 44,276.85 | |

2350553WH 0020997          06/01/13;10:49  01 020998    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

OTHER ACTIVITY      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|------|------|------|------|------|------|------|
| 05/08 | 9 | Received | 14,000 | LIVE CURRENT MEDIA INC TAG=13050315421 | | 321.83 | |
| 05/08 | 9 | Delivered | (100,000) | LIVE CURRENT MEDIA INC TAG=13050315427 | | | 1,800.90 |
| 05/08 | 9 | Received | 8,400 | NAKED BRAND GROUP INC TAG=13050315418 | | 9,957.19 | |
| 05/08 | 9 | Delivered | (25,000) | TUNGSTEN CORP COM TAG=13050315431 | | | 26,513.25 |
| 05/08 | 9 | Delivered | (10,000) | VALOR GOLD CORP COM TAG=130502N2429 | | | 3,801.90 |
| 05/08 | 9 | Delivered | (2,500) | VALOR GOLD CORP COM TAG=13050315429 | | | 850.43 |
| 05/09 | 9 | Name Chg | 90,000 | AFRICAN COPPER CORPORATION NAME CHANGE UBS-REF:J1ZH997H8382-1 | | | |
| 05/09 | 9 | Name Chg | 100,000 | AFRICAN COPPER CORPORATION NAME CHANGE UBS-REF:J1ZH997H8388-1 | | | |
| 05/09 | 9 | Name Chg | 50,000 | AFRICAN COPPER CORPORATION NAME CHANGE UBS-REF:J1ZH99799545-1 | | | |
| 05/09 | 9 | Received | 80,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130506H9335 | | 52,948.32 | |
| 05/09 | 9 | Delivered | (7,530) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130506H9339 | | | 5,263.84 |
| 05/09 | 9 | Received | 11,200 | BIOSTEM U S CORPORATION TAG=130506H9344 | | 4,625.42 | |
| 05/09 | 9 | Received | 1,618,386 | GOFF CORP TAG=130506H9332 | | 65,186.88 | |
| 05/09 | 9 | Received | 375,000 | GET REAL USA INC TAG=130506H9329 | | 5,247.25 | |
| 05/09 | 9 | Delivered | (5,000) | GOLD DYNAMICS CORP TAG=130506H9348 | | | 63.53 |
| 05/09 | 9 | Received | 40,000 | HOMELAND RESOURCES LTD TAG=130506H9331 | | 7,296.18 | |
| 05/09 | 9 | Received | 50,000 | ITALK INC TAG=130506H9333 | | 58,654.34 | |
| 05/09 | 9 | Received | 3,600 | NAKED BRAND GROUP INC TAG=130506H9341 | | 4,281.76 | |
| 05/09 | 9 | Name Chg | (50,000) | NEW YORK TUTOR CO COM NAME CHANGE UBS-REF:J1ZH997H8385-1 | | | |
| 05/09 | 9 | Name Chg | (90,000) | NEW YORK TUTOR CO COM NAME CHANGE UBS-REF:J1ZH997H8387-1 | | | |
| 05/09 | 9 | Name Chg | (100,000) | NEW YORK TUTOR CO COM NAME CHANGE UBS-REF:J1ZH997H8393-1 | | | |
| 05/09 | 9 | Received | 5,000 | NORSTRA ENERGY INC TAG=130506H9343 | | 3,573.12 | |
| 05/09 | 9 | Received | 33,000 | PETROSONIC ENERGY INC TAG=130506H9334 | | 33,012.45 | |
| 05/09 | 9 | Delivered | (28,300) | PETROSONIC ENERGY INC TAG=130502N2416 | | | 25,932.93 |
| 05/09 | 9 | Received | 1,000 | PULSE BEVERAGE CORPORATION (THE) TAG=130506H9347 | | 1,349.28 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 05/09 | 9 | Received | 170,000 | REGISTERED EXPRESS CORPORATION TAG:130506H9345 | | 1,801.05 | |
| 05/09 | 9 | Received | 150,000 | SCOUT EXPLORATION INC TAG:130506H9346 | | 31,888.33 | |
| 05/09 | 9 | Received | 20,000 | URANIUM ENERGY CORP TAG:130506H9336 | | 30,793.89 | |
| 05/09 | 9 | Received | 115,000 | XUMANII COM TAG:130506H9330 | | 22,953.50 | |
| 05/10 | 9 | Delivered | (90,000 ) | AFRICAN COPPER CORPORATION TAG:130509L0077 | | | 26,563.28 |
| 05/10 | 9 | Delivered | (100,000 ) | AFRICAN COPPER CORPORATION TAG:130509L0078 | | | 31,915.95 |
| 05/10 | 9 | Delivered | (50,000 ) | AFRICAN COPPER CORPORATION TAG:130509L0079 | | | 20,010.00 |
| 05/10 | 9 | Received | 25,000 | ALTERNET SYSTEMS INC NEW TAG:13050716533 | | 2,273.80 | |
| 05/10 | 9 | Received | 25,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG:13050716500 | | 17,078.57 | |
| 05/10 | 9 | Delivered | (30,000 ) | ANAVEX LIFE SCIENCES CORP TAG:130506H9340 | | | 19,743.87 |
| 05/10 | 9 | Delivered | (10,000 ) | ANAVEX LIFE SCIENCES CORP TAG:13050716498 | | | 5,002.50 |
| 05/10 | 9 | Delivered | (4,000 ) | BULLFROG GOLD CORP TAG:130506H9338 | | | 1,080.54 |
| 05/10 | 9 | Delivered | (30,000 ) | BULLFROG GOLD CORP TAG:13050716531 | | | 6,603.30 |
| 05/10 | 9 | Delivered | (6,500 ) | EFLO ENERGY INC TAG:13050716497 | | | 10,050.12 |
| 05/10 | 9 | Received | 50,000 | GOLD DYNAMICS CORP TAG:13050716496 | | 644.66 | |
| 05/10 | 9 | Delivered | (5,000 ) | GOLD DYNAMICS CORP TAG:13050716536 | | | 65.03 |
| 05/10 | 9 | Received | 5,000 | HOMELAND RESOURCES LTD TAG:13050716499 | | 974.48 | |
| 05/10 | 9 | Received | 1,900 | NAKED BRAND GROUP INC TAG:13050716532 | | 2,264.75 | |
| 05/10 | 9 | Received | 25,000 | NORSTRA ENERGY INC TAG:13050716502 | | 17,990.59 | |
| 05/10 | 9 | Delivered | (5,250 ) | NORTH AMERICAN OIL & GAS CORP TAG:130506H9337 | | | 4,242.02 |
| 05/10 | 9 | Delivered | (2,500 ) | NORTH AMERICAN OIL & GAS CORP TAG:13050716528 | | | 2,051.03 |
| 05/10 | 9 | Received | 5,000 | PETROSONIC ENERGY INC TAG:13050716501 | | 4,997.38 | |
| 05/10 | 9 | Delivered | (20,000 ) | PETROSONIC ENERGY INC TAG:13050716530 | | | 19,809.90 |
| 05/10 | 9 | Received | 17,500 | PUNCHLINE RESOURCES LTD COMMON STOCK TAG:13050716527 | | 323.58 | |
| 05/10 | 9 | Received | 225,000 | XUMANII COM TAG:13050716535 | | 43,087.47 | |
| 05/13 | 9 | Received | 327,900 | AFRICAN COPPER CORPORATION TAG:13050716529 | | 51,486.17 | |
| 05/13 | 9 | Received | 200,000 | AFRICAN COPPER CORPORATION TAG:13050802517 | | 16,111.57 | |
| 05/13 | 9 | Delivered | (327,900 ) | AFRICAN COPPER CORPORATION TAG:13050716534 | | | 39,400.48 |
| 05/13 | 9 | Received | 13,647 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG:13050802520 | | 8,943.66 | |

SiPC

2350553WH 0020998          06/01/13;10:49  01 020999      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|-----------------|----------|-------------|-------|-------------|-----------------|
| 05/13 | 9 | Received | 800 | BIOSTEM U S CORPORATION<br>TAG=13050802516 | | 367.81 | |
| 05/13 | 9 | Delivered | (15,000 ) | BULLFROG GOLD CORP<br>TAG=13050802523 | | | 4,052.03 |
| 05/13 | 9 | Received | 20,000 | HOMELAND RESOURCES LTD<br>TAG=13050802522 | | 3,600.11 | |
| 05/13 | 9 | Delivered | (3,025 ) | LIVE CURRENT MEDIA INC<br>TAG=13050802519 | | | 33.30 |
| 05/13 | 9 | Received | 22,000 | NORSTRA ENERGY INC<br>TAG=13050802518 | | 16,141.75 | |
| 05/13 | 9 | Received | 327,336 | PETROSONIC ENERGY INC<br>TAG=13050802515 | | 346,893.04 | |
| 05/13 | 9 | Received | 40,000 | SOLLENSYS CORP<br>TAG=13050802525 | | 10,474.52 | |
| 05/13 | 9 | Received | 232,000 | XUMANII<br>COM<br>TAG=13050802524 | | 43,036.70 | |
| 05/14 | 9 | Received | 30,000 | ALTERNET SYSTEMS INC<br>NEW<br>TAG=130509J0898 | | 2,779.54 | |
| 05/14 | 9 | Received | 45,000 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>TAG=130509J0892 | | 27,889.92 | |
| 05/14 | 9 | Delivered | (320,000 ) | BIO SOLUTIONS CORP<br>TAG=130509J0894 | | | 5,378.69 |
| 05/14 | 9 | Received | 66,000 | BIOSTEM U S CORPORATION<br>TAG=130509J0890 | | 16,484.78 | |
| 05/14 | 9 | Received | 22,000 | HOMELAND RESOURCES LTD<br>TAG=130509J0895 | | 4,292.15 | |
| 05/14 | 9 | Received | 225,661 | PETROSONIC ENERGY INC<br>TAG=130509J0891 | | 258,246.87 | |
| 05/14 | 9 | Delivered | (400,000 ) | S2C GLOBAL SYSTEMS INC<br>TAG=130509J0896 | | | 2,041.02 |
| 05/14 | 9 | Received | 50,000 | STEVIA CORP<br>TAG=130509J0897 | | 12,498.46 | |
| 05/14 | 9 | Received | 20,000 | UOMO MEDIA INC<br>TAG=130509J0893 | | 4,275.76 | |
| 05/14 | 9 | Received | 300,000 | XUMANII<br>COM<br>TAG=130509J0889 | | 51,183.24 | |
| 05/15 | 9 | Received | 70,000 | AFRICAN COPPER CORPORATION<br>TAG=130510J3582 | | 15,524.88 | |
| 05/15 | 9 | Delivered | (47,100 ) | AFRICAN COPPER CORPORATION<br>TAG=13050716534 | | | 5,659.54 |
| 05/15 | 9 | Received | 40,000 | ALTERNET SYSTEMS INC<br>NEW<br>TAG=130510J3584 | | 3,853.98 | |
| 05/15 | 9 | Received | 131,397 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>TAG=130510J3580 | | 78,665.68 | |
| 05/15 | 9 | Delivered | (158,000 ) | BIO SOLUTIONS CORP<br>TAG=130510J3583 | | | 2,940.27 |
| 05/15 | 9 | Received | 1,000 | DEUTSCHE BK AG LONDON<br>POWERSHARES DB CRUDE OIL<br>SHORT ETN<br>TAG=130510J3579 | | 42,178.65 | |
| 05/15 | 9 | Delivered | (23,000 ) | ENDEV HOLDINGS INC<br>TAG=130510J3581 | | | 16,607.40 |
| 05/15 | 9 | Received | 95,700 | PETROSONIC ENERGY INC<br>TAG=130510J3577 | | 102,823.75 | |
| 05/15 | 9 | Received | 72,566 | WESTERN GRAPHITE INC<br>COM<br>TAG=130510J3578 | | 126,206.13 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**05-01-13 to 05-31-13**

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 05/15 | 9 | Received | 775,000 | XUMANII COM TAG=130510J3585 | | 178,389.26 | |
| 05/16 | 9 | Received | 65,000 | ALTERNET SYSTEMS INC NEW TAG=130513H8533 | | 6,269.21 | |
| 05/16 | 9 | Received | 26,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130513H8543 | | 14,975.97 | |
| 05/16 | 9 | Delivered | (470,000 ) | BIO SOLUTIONS CORP TAG=130513H8534 | | | 8,088.04 |
| 05/16 | 9 | Delivered | (3,250 ) | ENDEV HOLDINGS INC TAG=130513H8530 | | | 2,438.72 |
| 05/16 | 9 | Received | 2,000 | HOMELAND RESOURCES LTD TAG=130513H8536 | | 409.78 | |
| 05/16 | 9 | Delivered | (96,975 ) | LIVE CURRENT MEDIA INC TAG=130513H8541 | | | 1,387.43 |
| 05/16 | 9 | Delivered | (2,450 ) | NORTH AMERICAN OIL & GAS CORP TAG=13050802521 | | | 2,010.00 |
| 05/16 | 9 | Delivered | (2,000 ) | NORTH AMERICAN OIL & GAS CORP TAG=130513H8540 | | | 1,720.86 |
| 05/16 | 9 | Received | 88,000 | PETROSONIC ENERGY INC TAG=130513H8529 | | 86,441.22 | |
| 05/16 | 9 | Received | 27,657 | POLY SHIELD TECHNOLOGIES INC TAG=130513H8544 | | 8,292.76 | |
| 05/16 | 9 | Received | 127,500 | PRINCE MEXICO S A INC NEW TAG=130513H8531 | | 32,457.28 | |
| 05/16 | 9 | Delivered | (10,000 ) | S2C GLOBAL SYSTEMS INC TAG=130513H8532 | | | 53.03 |
| 05/16 | 9 | Received | 37,700 | WESTERN GRAPHITE INC COM TAG=130513H8538 | | 69,708.56 | |
| 05/16 | 9 | Received | 2,199,900 | XUMANII COM TAG=130513H8528 | | 839,483.04 | |
| 05/16 | 9 | Delivered | (35,000 ) | XUMANII COM TAG=130513H8535 | | | 13,362.68 |
| 05/17 | 9 | Received | 115,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13051405748 | | 65,010.02 | |
| 05/17 | 9 | Delivered | (167,000 ) | BIO SOLUTIONS CORP TAG=13051405752 | | | 2,940.67 |
| 05/17 | 9 | Received | 3,946 | BRAZIL MINERALS INC TAG=13051405764 | | 2,690.94 | |
| 05/17 | 9 | Delivered | (500 ) | EFLO ENERGY INC TAG=130513H8545 | | | 914.46 |
| 05/17 | 9 | Name Chg | (5,300 ) | ENDEV HOLDINGS INC NAME CHANGE 1 FOR 1 13051405762 UBS-REF:J1ZZ997M3253-1 | | | |
| 05/17 | 9 | Received | 70,000 | HOMELAND RESOURCES LTD TAG=13051405740 | | 14,370.48 | |
| 05/17 | 9 | Received | 181,850 | ITALK INC TAG=13051405756 | | 209,472.64 | |
| 05/17 | 9 | Delivered | (420,000 ) | ITALK INC TAG=13051405738 | | | 565,098.41 |
| 05/17 | 9 | Delivered | (155,000 ) | ITALK INC TAG=130513H8537 | | | 288,816.34 |
| 05/17 | 9 | Name Chg | 5,300 | MEEMEE MEDIA INC COM NAME CHANGE 1 FOR 1 130517L0035 UBS-REF:J1ZZ997M1396-1 | | | |

2350553WH 0020999          06/01/13;10:49  01 021000    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**05-01-13 to 05-31-13**

## OTHER ACTIVITY     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 05/17 | 9 | Received | 77,000 | NORSTRA ENERGY INC<br>TAG=13051405754 | | 54,118.11 | |
| 05/17 | 9 | Received | 57,545 | PETROSONIC ENERGY INC<br>TAG=13051405746 | | 58,636.48 | |
| 05/17 | 9 | Received | 860,000 | XUMANII<br>COM<br>TAG=13051405742 | | 308,922.53 | |
| 05/17 | 9 | Delivered | (200,000) | XUMANII<br>COM<br>TAG=13051405760 | | | 58,629.30 |
| 05/20 | 9 | Received | 30,000 | ALTERNET SYSTEMS INC<br>NEW<br>TAG=130515C1362 | | 2,893.48 | |
| 05/20 | 9 | Received | 65,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>TAG=130515C1355 | | 36,510.91 | |
| 05/20 | 9 | Delivered | (785,000) | BIO SOLUTIONS CORP<br>TAG=130515C1365 | | | 12,644.82 |
| 05/20 | 9 | Received | 67,720 | BIOSTEM U S CORPORATION<br>TAG=130515C1350 | | 13,536.92 | |
| 05/20 | 9 | Received | 40,000 | BRAZIL MINERALS INC<br>TAG=130515C1359 | | 29,452.60 | |
| 05/20 | 9 | Received | 12,000 | DUMA ENERGY CORP<br>TAG=130515C1358 | | 22,953.60 | |
| 05/20 | 9 | Name Chg | (5,000) | ENDEV HOLDINGS INC<br>NAME CHANGE<br>130515C1361<br>UBS-REF:J204997C6622-1 | | | |
| 05/20 | 9 | Received | 119,700 | HOMELAND RESOURCES LTD<br>TAG=130515C1353 | | 30,256.31 | |
| 05/20 | 9 | Delivered | (20,000) | INTERNATIONAL COMMERCIAL TELEVISION INC<br>TAG=13051405758 | | | 5,802.90 |
| 05/20 | 9 | Received | 65,000 | ITALK INC<br>TAG=130515C1352 | | 84,657.25 | |
| 05/20 | 9 | Name Chg | 5,000 | MEEMEE MEDIA INC<br>COM<br>NAME CHANGE<br>130520L0077<br>UBS-REF:J204997C6701-1 | | | |
| 05/20 | 9 | Received | 4,500 | NAKED BRAND GROUP INC<br>TAG=130515C1366 | | 5,397.17 | |
| 05/20 | 9 | Received | 234,500 | NORSTRA ENERGY INC<br>TAG=130515C1356 | | 165,189.25 | |
| 05/20 | 9 | Received | 41,350 | PETROSONIC ENERGY INC<br>TAG=130515C1351 | | 38,625.52 | |
| 05/20 | 9 | Received | 76,500 | PRINCE MEXICO S A INC<br>NEW<br>TAG=130515C1364 | | 19,176.18 | |
| 05/20 | 9 | Delivered | (5,000) | VALOR GOLD CORP<br>COM<br>TAG=130515C1357 | | | 2,401.20 |
| 05/20 | 9 | Received | 1,716,742 | XUMANII<br>COM<br>TAG=130515C1354 | | 479,750.30 | |
| 05/20 | 9 | Delivered | (1,540,000) | XUMANII<br>COM<br>TAG=130515C1363 | | | 491,197.48 |
| 05/21 | 9 | Received | 12,500 | ALASKA GOLD CORP<br>TAG=13051600670 | | 74.95 | |
| 05/21 | 9 | Received | 20,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>TAG=13051600667 | | 11,068.21 | |
| 05/21 | 9 | Delivered | (265,000) | BIO SOLUTIONS CORP<br>TAG=13051600638 | | | 4,003.50 |

2350553WH 0020999B     06/01/13;10:49  01 021000   104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 05/22 | 9 | Delivered | (4,000) | MEEMEE MEDIA INC COM TAG=13051600657 | | | 3,001.50 |
| 05/22 | 9 | Delivered | (5,000) | MEEMEE MEDIA INC COM TAG=130520L0077 | | | 3,501.75 |
| 05/22 | 9 | Delivered | (5,300) | MEEMEE MEDIA INC COM TAG=130517L0035 | | | 3,976.99 |
| 05/22 | 9 | Received | 5,890 | NORTHUMBERLAND RESOURCES INC TAG=130517P4730 | | 9,360.21 | |
| 05/22 | 9 | Received | 55,300 | PETROSONIC ENERGY INC TAG=130517P4718 | | 52,723.10 | |
| 05/22 | 9 | Received | 3,900 | 22ND CENTURY GROUP INC TAG=130517P4728 | | 2,299.79 | |
| 05/23 | 9 | Received | 135,000 | AFRICAN COPPER CORPORATION TAG=130513H8539 | | 11,482.50 | |
| 05/23 | 9 | Received | 37,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130520N8862 | | 21,798.60 | |
| 05/23 | 9 | Delivered | (20,000) | ANAVEX LIFE SCIENCES CORP TAG=130517P4729 | | | 10,425.21 |
| 05/23 | 9 | Received | 60,000 | BRAZIL MINERALS INC TAG=130517P4722 | | 41,345.28 | |
| 05/23 | 9 | Received | 30,000 | BRAZIL MINERALS INC TAG=130517P4722 | | 17,708.85 | |
| 05/23 | 9 | Received | 20,000 | BRAZIL MINERALS INC TAG=130520N8856 | | 13,394.99 | |
| 05/23 | 9 | Delivered | (30,000) | BRAZIL MINERALS INC TAG=130517P4726 | | | 17,708.85 |
| 05/23 | 9 | Received | 2,500 | CIG WIRELESS CORP TAG=130520N8863 | | 9,747.90 | |
| 05/23 | 9 | Received | 80,000 | ITALK INC TAG=130520N8859 | | 104,641.30 | |
| 05/23 | 9 | Delivered | (4,000) | MEEMEE MEDIA INC COM TAG=13051600657 | | | 3,001.50 |
| 05/23 | 9 | Delivered | (5,000) | MEEMEE MEDIA INC COM TAG=130520L0077 | | | 3,501.75 |
| 05/23 | 9 | Delivered | (5,300) | MEEMEE MEDIA INC COM TAG=130517L0035 | | | 3,976.99 |
| 05/23 | 9 | Received | 4,833 | NAKED BRAND GROUP INC TAG=130520N8861 | | 5,941.48 | |
| 05/23 | 9 | Delivered | (50,000) | NATIONAL GRAPHITE CORP TAG=130520N8866 | | | 9,004.50 |
| 05/23 | 9 | Received | 305,000 | NORSTRA ENERGY INC TAG=130520N8865 | | 232,806.82 | |
| 05/23 | 9 | Delivered | (2,500) | NORTH AMERICAN OIL & GAS CORP TAG=130520N8868 | | | 2,176.09 |
| 05/23 | 9 | Received | 107,955 | PETROSONIC ENERGY INC TAG=130520N8857 | | 105,589.57 | |
| 05/23 | 9 | Received | 20,000 | POLY SHIELD TECHNOLOGIES INC TAG=130520N8860 | | 5,181.29 | |
| 05/23 | 9 | Delivered | (100,000) | S2C GLOBAL SYSTEMS INC TAG=130520N8864 | | | 500.25 |
| 05/23 | 9 | Received | 1,800 | 22ND CENTURY GROUP INC TAG=130520N8869 | | 1,083.39 | |
| 05/23 | 9 | Received | 150,000 | XUMANII COM TAG=130520N8858 | | 57,794.79 | |
| 05/24 | 9 | Received | 30,000 | ALTERNET SYSTEMS INC NEW TAG=130521H5271 | | 2,893.48 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
05-01-13 to 05-31-13

OTHER ACTIVITY      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 05/24 | 9 | Received | 30,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130521H5268 | | 18,086.54 | |
| 05/24 | 9 | Delivered | (1,000 ) | BULLFROG GOLD CORP TAG=130521H5273 | | | 250.13 |
| 05/24 | 9 | Received | 50,000 | ITALK INC TAG=130521H5267 | | 58,464.43 | |
| 05/24 | 9 | Received | 5,167 | NAKED BRAND GROUP INC TAG=130521H5270 | | 6,402.70 | |
| 05/24 | 9 | Delivered | (1,000,000 ) | NEOHYDRO TECHNOLOGIES CORP TAG=130521H5263 | | | 15,007.50 |
| 05/24 | 9 | Received | 314,167 | NORSTRA ENERGY INC TAG=130521H5265 | | 243,634.83 | |
| 05/24 | 9 | Received | 21,300 | NORTHUMBERLAND RESOURCES INC TAG=130521H5269 | | 23,522.07 | |
| 05/24 | 9 | Received | 130,620 | PETROSONIC ENERGY INC TAG=130521H5262 | | 133,711.11 | |
| 05/24 | 9 | Received | 3,400 | 22ND CENTURY GROUP INC TAG=130521H5264 | | 2,038.93 | |
| 05/24 | 9 | Delivered | (3,500 ) | VALOR GOLD CORP COM TAG=13051600652 | | | 1,330.67 |
| 05/24 | 9 | Received | 86,800 | WESTERN GRAPHITE INC COM TAG=130521H5266 | | 62,784.34 | |
| 05/24 | 9 | Received | 100,000 | XUMANII COM TAG=130521H5272 | | 39,629.28 | |
| 05/28 | 9 | Received | 24,600 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13052230407 | | 15,271.15 | |
| 05/28 | 9 | Received | 245,000 | BREEZER VENTURES INC TAG=13052230432 | | 6,023.88 | |
| 05/28 | 9 | Delivered | (2,500 ) | BULLFROG GOLD CORP TAG=130520N8867 | | | 625.31 |
| 05/28 | 9 | Received | 2,100 | CIG WIRELESS CORP TAG=13052230417 | | 8,197.72 | |
| 05/28 | 9 | Received | 3,000 | DUMA ENERGY CORP TAG=13052230418 | | 5,697.05 | |
| 05/28 | 9 | Received | 7,000 | NAKED BRAND GROUP INC TAG=13052230434 | | 8,745.46 | |
| 05/28 | 9 | Received | 275,000 | NORSTRA ENERGY INC TAG=13052230420 | | 222,964.57 | |
| 05/28 | 9 | Received | 127,290 | NORTHUMBERLAND RESOURCES INC TAG=13052230419 | | 123,254.74 | |
| 05/28 | 9 | Received | 226,690 | PETROSONIC ENERGY INC TAG=13052230415 | | 234,389.46 | |
| 05/28 | 9 | Received | 18,423 | STEVIA CORP TAG=13052230423 | | 5,339.90 | |
| 05/28 | 9 | Received | 7,300 | 22ND CENTURY GROUP INC TAG=13052230421 | | 4,475.50 | |
| 05/28 | 9 | Received | 109,000 | WESTERN GRAPHITE INC COM TAG=13052230416 | | 73,591.40 | |
| 05/28 | 9 | Received | 25,000 | XUMANII COM TAG=13052230424 | | 10,014.81 | |
| 05/28 | 9 | Delivered | (200,000 ) | XUMANII COM TAG=13052230433 | | | 80,400.18 |
| 05/29 | 9 | Received | 40,000 | ALTERNET SYSTEMS INC NEW TAG=13052330584 | | 3,858.00 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**05-01-13 to 05-31-13**

OTHER ACTIVITY      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 05/29 | 9 | Received | 10,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13052330604 | | 6,096.84 | |
| 05/29 | 9 | Delivered | (1,012,000) | BIO SOLUTIONS CORP TAG=13052330605 | | | 14,782.59 |
| 05/29 | 9 | Delivered | (4,500) | BULLFROG GOLD CORP TAG=13052330602 | | | 1,125.56 |
| 05/29 | 9 | Received | 600 | CIG WIRELESS CORP TAG=13052330582 | | 2,343.76 | |
| 05/29 | 9 | Received | 1,000 | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN TAG=13052330579 | | 43,957.24 | |
| 05/29 | 9 | Received | 3,000 | NAKED BRAND GROUP INC TAG=13052330588 | | 3,778.04 | |
| 05/29 | 9 | Received | 802,950 | NORSTRA ENERGY INC TAG=13052330581 | | 666,585.19 | |
| 05/29 | 9 | Received | 262,960 | PETROSONIC ENERGY INC TAG=13052330583 | | 262,114.31 | |
| 05/29 | 9 | Received | 32,641 | SMACK SPORTSWEAR COM TAG=13052330589 | | 1,125.53 | |
| 05/29 | 9 | Received | 25,000 | STEVIA CORP TAG=13052330603 | | 6,754.00 | |
| 05/29 | 9 | Delivered | (80,000) | TERRACE VENTURES INC NEW TAG=13052330601 | | | 2,001.00 |
| 05/29 | 9 | Received | 2,500 | 22ND CENTURY GROUP INC TAG=13052330580 | | 1,502.22 | |
| 05/29 | 9 | Delivered | (2,500) | VALOR GOLD CORP COM TAG=13052230422 | | | 925.46 |
| 05/29 | 9 | Received | 114,000 | WESTERN GRAPHITE INC COM TAG=13052330586 | | 72,546.24 | |
| 05/29 | 9 | Delivered | (65,000) | XUMANII COM TAG=13052330600 | | | 21,226.61 |
| 05/30 | 9 | Received | 700 | CIG WIRELESS CORP TAG=130524C7613 | | 2,784.56 | |
| 05/30 | 9 | Received | 25,000 | GRAPHITE CORP COM TAG=130524C7615 | | 5,747.01 | |
| 05/30 | 9 | Received | 1,900 | NAKED BRAND GROUP INC TAG=130524C7608 | | 2,419.72 | |
| 05/30 | 9 | Received | 273,500 | NORSTRA ENERGY INC TAG=130524C7611 | | 230,058.50 | |
| 05/30 | 9 | Received | 162,290 | PETROSONIC ENERGY INC TAG=130524C7609 | | 162,627.75 | |
| 05/30 | 9 | Delivered | (5,000) | PULSE BEVERAGE CORPORATION (THE) TAG=130524C7619 | | | 6,080.54 |
| 05/30 | 9 | Received | 50,000 | SMACK SPORTSWEAR COM TAG=130524C7614 | | 1,554.19 | |
| 05/30 | 9 | Received | 47,500 | STEVIA CORP TAG=130524C7618 | | 12,391.08 | |
| 05/30 | 9 | Received | 2,500 | 22ND CENTURY GROUP INC TAG=130524C7607 | | 1,499.22 | |
| 05/30 | 9 | Delivered | (3,000) | VALOR GOLD CORP COM TAG=130524C7616 | | | 1,029.51 |
| 05/30 | 9 | Received | 15,900 | WESTERN GRAPHITE INC COM TAG=130524C7610 | | 10,111.93 | |

SIPC

2350553WH 0021001B      06/01/13;10:49  01 021002      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 05/30 | 9 | Received | 601,375 | XUMANII COM TAG=130524C7617 | | 216,142.55 | |
| 05/31 | 9 | Received | 50,000 | AFRICAN COPPER CORPORATION TAG=13052843526 | | 6,696.53 | |
| 05/31 | 9 | Delivered | (205,000) | AFRICAN COPPER CORPORATION TAG=13052843520 | | | 25,904.45 |
| 05/31 | 9 | Received | 13,435 | ARGENTEX MINING CORPORATION COMMON STOCK TAG=13052843516 | | 1,074.24 | |
| 05/31 | 9 | Received | 10,000 | BIOSTEM U S CORPORATION TAG=13052843527 | | 2,498.70 | |
| 05/31 | 9 | Received | 43,343 | BREEZER VENTURES INC TAG=13052843530 | | 1,295.28 | |
| 05/31 | 9 | Received | 2,700 | CIG WIRELESS CORP TAG=13052843518 | | 10,510.51 | |
| 05/31 | 9 | Received | 1,500,000 | CALECO PHARMA CORP TAG=13052843519 | | 1,948.98 | |
| 05/31 | 9 | Received | 1,633,793 | CELLYNX GROUP INC TAG=13052843531 | | 326.59 | |
| 05/31 | 9 | Delivered | (2,000) | EFLO ENERGY INC TAG=130524C7612 | | | 3,259.63 |
| 05/31 | 9 | Received | 8,000 | ECO TEK GROUP INC COMMON STOCK TAG=13052843532 | | 2,798.55 | |
| 05/31 | 9 | Received | 4,000 | ENERGY TELECOM INC TAG=13052843524 | | 947.51 | |
| 05/31 | 9 | Received | 5,000 | FORUM NATIONAL INVESTMENTS LTD NEW TAG=13052843522 | | 1,199.37 | |
| 05/31 | 9 | Received | 5,000 | HORIZON MINERALS CORP NEW TAG=13052843521 | | 2,248.83 | |
| 05/31 | 9 | Received | 190,000 | INTERNATIONAL RANGER CORP TAG=13052843517 | | 474.75 | |
| 05/31 | 9 | Delivered | (8,600) | MEEMEE MEDIA INC COM TAG=13052843534 | | | 6,539.27 |
| 05/31 | 9 | Received | 700 | NAKED BRAND GROUP INC TAG=13052843515 | | 902.53 | |
| 05/31 | 9 | Received | 351,000 | NORSTRA ENERGY INC TAG=13052843514 | | 305,387.41 | |
| 05/31 | 9 | Received | 34,540 | NORTHUMBERLAND RESOURCES INC TAG=13052843523 | | 36,776.41 | |
| 05/31 | 9 | Received | 82,400 | PETROSONIC ENERGY INC TAG=13052843512 | | 82,933.86 | |
| 05/31 | 9 | Delivered | (12,361) | SEARCHCORE INC TAG=13052843529 | | | 2,548.87 |
| 05/31 | 9 | Received | 70,000 | SMARTLINX INC TAG=13052843528 | | 209.88 | |
| 05/31 | 9 | Received | 15,000 | STEVIA CORP TAG=13052843533 | | 3,897.98 | |
| 05/31 | 9 | Received | 2,500 | 22ND CENTURY GROUP INC TAG=13052843511 | | 1,501.72 | |
| 05/31 | 9 | Received | 80,051 | WESTERN GRAPHITE INC COM TAG=13052843525 | | 40,540.85 | |
| 05/31 | 9 | Received | 1,406,125 | XUMANII COM TAG=13052843513 | | 513,532.23 | |

| **Net Other Activity** | | | | | | **$(8,123,872.61)** | |

2350553WH 0021002        06/01/13;10:49  01 021003    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**05-01-13 to 05-31-13**

## ▶ T R A D E S   N O T   Y E T   S E T T L E D

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 05/29 | 06/03 | Sold | (35,000) | ALTERNET SYSTEMS INC NEW RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10874461 UBS-REF:E20R24518015-1 | $.0900 | | $3,148.36 |
| 05/29 | 06/03 | Bought | 30,000 | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10858650 UBS-REF:E20R24518033-1 | .1296 | 3,889.94 | |
| 05/29 | 06/03 | Sold | (5,000) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10858078 UBS-REF:E20R24518032-1 | .2200 | | 1,099.43 |
| 05/29 | 06/03 | Sold | (2,500) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10848916 UBS-REF:E20R24518018-1 | 4.1200 | | 10,294.67 |
| 05/29 | 06/03 | Bought | 500 | EFLO ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10847326 UBS-REF:E20R24518014-1 | 1.9241 | 962.53 | |
| 05/29 | 06/03 | Sold | (24,490) | ECO TEK GROUP INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10853760 UBS-REF:E20R24518019-1 | .3500 | | 8,567.06 |
| 05/29 | 06/03 | Bought | 2,000 | FANNIE MAE (FEDERAL NATL MTG ASSN) WE MAKE A MKT IN THIS SECURITY ID: TID#10854731 UBS-REF:E20R24518020-1 | 3.3500 | 6,703.35 | |
| 05/29 | 06/03 | Bought | 50,000 | ITALK INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10855792 UBS-REF:E20R24518021-1 | .7700 | 38,519.25 | |
| 05/29 | 06/03 | Sold | (250,000) | MUSTANG ALLIANCES INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10845742 UBS-REF:E20R24518013-1 | .0710 | | 17,740.81 |
| 05/29 | 06/03 | Sold | (490,000) | MARINE DRIVE MOBILE CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10848695 UBS-REF:E20R24518016-1 | .0157 | | 7,689.01 |
| 05/29 | 06/03 | Sold | (335,750) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID#10841749 UBS-REF:E20R24518012-1 | .9047 | | 303,595.85 |
| 05/29 | 06/03 | Sold | (12,000) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID#10857727 UBS-REF:E20R24518031-1 | 1.0225 | | 12,263.64 |

2350553WH 0021002B          06/01/13;10:49  01 021003     104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 05/29 | 06/03 | Sold | (16,800 ) | STEVIA CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10856918<br>UBS-REF:E20R24518030-1 | .2600 | | 4,365.74 |
| 05/29 | 06/03 | Sold | (50,000 ) | WESTERN GRAPHITE INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10848829<br>UBS-REF:E20R24518017-1 | .4080 | | 20,389.44 |
| 05/30 | 06/04 | Sold | (33,000 ) | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10880794<br>UBS-REF:E20V245F5589-1 | .6076 | | 20,040.42 |
| 05/30 | 06/04 | Bought | 22,600 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10869435<br>UBS-REF:E20V245F5579-1 | .5835 | 13,193.69 | |
| 05/30 | 06/04 | Bought | 85,000 | AFRICAN COPPER CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10873185<br>UBS-REF:E20V245F5584-1 | .1268 | 10,783.39 | |
| 05/30 | 06/04 | Sold | (20,000 ) | BREEZER VENTURES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10865885<br>UBS-REF:E20V245F5577-1 | .0320 | | 639.66 |
| 05/30 | 06/04 | Sold | (6,700 ) | BIOSTEM U S CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10873109<br>UBS-REF:E20V245F5583-1 | .2200 | | 1,473.23 |
| 05/30 | 06/04 | Bought | 5,000 | GAME PLAN HOLDINGS INC<br>ID: TID=10870754<br>UBS-REF:E20V245F5580-1 | .6000 | 3,001.50 | |
| 05/30 | 06/04 | Sold | (303,208 ) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10871061<br>UBS-REF:E20V245F5581-1 | .9190 | | 278,503.98 |
| 05/30 | 06/04 | Bought | 10,500 | POLAR PETROLEUM CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10874822<br>UBS-REF:E20V245F5585-1 | 4.3286 | 45,473.03 | |
| 05/30 | 06/04 | Bought | 15,000 | POLY SHIELD TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10876443<br>UBS-REF:E20V245F5587-1 | .2267 | 3,402.20 | |
| 05/30 | 06/04 | Sold | (172,500 ) | POLY SHIELD TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10868249<br>UBS-REF:E20V245F5578-1 | .2073 | | 35,740.74 |

SIPC

2350553WH 0021003          06/01/13;10:49  01 021004    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**05-01-13 to 05-31-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 05/30 | 06/04 | Sold | (10,000) | SMARTLINX INC<br>ID: TID=10875701<br>UBS-REF:E20V245F5586-1 | .0020 | | 19.98 |
| 05/30 | 06/04 | Sold | (35,000) | WESTERN GRAPHITE INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10872928<br>UBS-REF:E20V245F5582-1 | .5126 | | 17,931.71 |
| 05/30 | 06/04 | Sold | (150,100) | XUMANII<br>COM<br>ID: TID=10877326<br>UBS-REF:E20V245F5588-1 | .3110 | | 46,656.94 |
| 05/31 | 06/05 | Sold | (9,000) | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10886257<br>UBS-REF:E20Z24578401-1 | .6400 | | 5,757.01 |
| 05/31 | 06/05 | Bought | 2,039 | AFRICAN COPPER CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10890209<br>UBS-REF:E20Z24578403-1 | .1250 | 255.01 | |
| 05/31 | 06/05 | Bought | 30,000 | BULLFROG GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10906494<br>UBS-REF:E20Z24578411-1 | .2733 | 8,203.10 | |
| 05/31 | 06/05 | Bought | 235,000 | DEPHASIUM CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10900131<br>UBS-REF:E20Z245P8849-1 | .4795 | 112,738.84 | |
| 05/31 | 06/05 | Sold | (9,500) | ITALK INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10891149<br>UBS-REF:E20Z24578404-1 | .9500 | | 9,020.33 |
| 05/31 | 06/05 | Sold | (80,000) | MUSTANG ALLIANCES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10902323<br>UBS-REF:E20Z24578409-1 | .1034 | | 8,267.71 |
| 05/31 | 06/05 | Sold | (23,000) | NAKED BRAND GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10888500<br>UBS-REF:E20Z24578402-1 | 1.3255 | | 30,470.72 |
| 05/31 | 06/05 | Sold | (165,000) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10898139<br>UBS-REF:E20Z24578407-1 | .9383 | | 154,739.39 |
| 05/31 | 06/05 | Bought | 150,000 | PACWEST EQUITIES INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10906677<br>UBS-REF:E20Z24578412-1 | .0300 | 4,502.25 | |
| 05/31 | 06/05 | Bought | 24,500 | POLAR PETROLEUM CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10892842<br>UBS-REF:E20Z24578405-1 | 4.8169 | 118,073.06 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**05-01-13 to 05-31-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 05/31 | 06/05 | Bought | 5,000 | VALOR GOLD CORP COM AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10904537 UBS-REF:E20Z24578410-1 | .3150 | 1,575.79 | |
| 05/31 | 06/05 | Sold | (37,500 ) | WESTERN GRAPHITE INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10893470 UBS-REF:E20Z24578406-1 | .5586 | | 20,936.66 |
| 05/31 | 06/05 | Sold | (227,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10900541 UBS-REF:E20Z24578408-1 | .3473 | | 78,796.30 |

**SIPC**

2350553WH 0021004          06/01/13;10:49  01 021005          104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

**Statement Period**
**06-01-13 to 06-30-13**

### YOUR ACCOUNT STATEMENT

**VERDMONT CAPITAL, S.A.**
**AQUILINO DE LA GUARDIA 18**
**EDIFICIO VERDMONT**
**APARTADO POSTAL, 0823-03017**
**PANAMA CITY   0823-03017**
**PANAMA**

Reported in U.S. DOLLARS

Account Name
VERDMONT CAPITAL, S.A.

### MONEY BALANCE SUMMARY

| | 06-30-13 | 05-31-13 |
|---|---|---|
| Net Cash | $3,947.95 | $0.00 |

### PORTFOLIO SUMMARY

| | 06-30-13 |
|---|---|
| * Total Portfolio Value | $(4,000.00) |
| Net Cash Balance | 3,947.95 |
| * Net Portfolio Value | (52.05) |
| * Net Value Last Period | 0.00 |

* Excludes Unpriced Securities.

### ACTIVITY SUMMARY

**CREDITS**

| | |
|---|---|
| Securities Sold | $8,741,844.58 |
| Other Credits | 1,422,291.88 |
| **Total Credits** | **$10,164,136.46** |

**DEBITS**

| | |
|---|---|
| Securities Purchased | $1,422,291.88 |
| Other Debits | 8,737,896.63 |
| **Total Debits** | **$10,160,188.51** |
| **Net Activity** | **$3,947.95** |

UBS Securities LLC is a subsidiary of UBS AG and a member of SIPC, the New York Stock Exchange, and other principal exchanges.



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**06-01-13 to 06-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 06/03 | 9 | Sold | (490,000 ) | MARINE DRIVE MOBILE CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10848695 UBS-REF:E20R24518016-1 | MDMC | .0157 | | 7,689.01 |
| 06/03 | 9 | Sold | (250,000 ) | MUSTANG ALLIANCES INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10845742 UBS-REF:E20R24518013-1 | MSTG | .0710 | | 17,740.81 |
| 06/03 | 9 | Sold | (335,750 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10841749 UBS-REF:E20R24518012-1 | NORX | .9047 | | 303,595.85 |
| 06/03 | 9 | Sold | (12,000 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10857727 UBS-REF:E20R24518031-1 | PSON | 1.0225 | | 12,263.64 |
| 06/03 | 9 | Sold | (16,800 ) | STEVIA CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10856918 UBS-REF:E20R24518030-1 | STEV | .2600 | | 4,365.74 |
| 06/03 | 9 | Sold | (50,000 ) | WESTERN GRAPHITE INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10848829 UBS-REF:E20R24518017-1 | WSGP | .4080 | | 20,389.44 |
| 06/04 | 9 | Bought | 85,000 | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10873185 UBS-REF:E20V245F5584-1 | ACCS | .1268 | 10,783.39 | |
| 06/04 | 9 | Bought | 22,600 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10869435 UBS-REF:E20V245F5579-1 | AGIN | .5835 | 13,193.69 | |
| 06/04 | 9 | Sold | (33,000 ) | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10880794 UBS-REF:E20V245F5589-1 | AVXL | .6076 | | 20,040.42 |
| 06/04 | 9 | Sold | (6,700 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10873109 UBS-REF:E20V245F5583-1 | HAIR | .2200 | | 1,473.23 |
| 06/04 | 9 | Sold | (20,000 ) | BREEZER VENTURES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10865885 UBS-REF:E20V245F5577-1 | BRZV | .0320 | | 639.66 |
| 06/04 | 9 | Bought | 5,000 | GAME PLAN HOLDINGS INC ID: TID=10870754 UBS-REF:E20V245F5580-1 | GPLH | .6000 | 3,001.50 | |

SiPC

2350553WH 0019661B          06/29/13;09:49  01 019662          104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

**Statement Period**
**06-01-13 to 06-30-13**

PURCHASES & SALES       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 06/04 | 9 | Sold | (303,208 ) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10871061<br>UBS-REF:E20V245F5581-1 | NORX | .9190 | | 278,503.98 |
| 06/04 | 9 | Bought | 10,500 | POLAR PETROLEUM CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10874822<br>UBS-REF:E20V245F5585-1 | POLR | 4.3286 | 45,473.03 | |
| 06/04 | 9 | Bought | 15,000 | POLY SHIELD TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10876443<br>UBS-REF:E20V245F5587-1 | SHPR | .2267 | 3,402.20 | |
| 06/04 | 9 | Sold | (172,500 ) | POLY SHIELD TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10868249<br>UBS-REF:E20V245F5578-1 | SHPR | .2073 | | 35,740.74 |
| 06/04 | 9 | Sold | (10,000 ) | SMARTLINX INC<br>ID: TID=10875701<br>UBS-REF:E20V245F5586-1 | SMLK | .0020 | | 19.98 |
| 06/04 | 9 | Sold | (35,000 ) | WESTERN GRAPHITE INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10872928<br>UBS-REF:E20V245F5582-1 | WSGP | .5126 | | 17,931.71 |
| 06/04 | 9 | Sold | (150,100 ) | XUMANII<br>COM<br>ID: TID=10877326<br>UBS-REF:E20V245F5588-1 | XUII | .3110 | | 46,656.94 |
| 06/05 | 9 | Bought | 2,039 | AFRICAN COPPER CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10890209<br>UBS-REF:E20Z24578403-1 | ACCS | .1250 | 255.01 | |
| 06/05 | 9 | Sold | (9,000 ) | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10886257<br>UBS-REF:E20Z24578401-1 | AVXL | .6400 | | 5,757.01 |
| 06/05 | 9 | Bought | 30,000 | BULLFROG GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10906494<br>UBS-REF:E20Z24578411-1 | BFGC | .2733 | 8,203.10 | |
| 06/05 | 9 | Bought | 235,000 | DEPHASIUM CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10900131<br>UBS-REF:E20Z245P8849-1 | DPHS | .4795 | 112,738.84 | |
| 06/05 | 9 | Sold | (9,500 ) | ITALK INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10891149<br>UBS-REF:E20Z24578404-1 | TALK | .9500 | | 9,020.33 |
| 06/05 | 9 | Sold | (80,000 ) | MUSTANG ALLIANCES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10902323<br>UBS-REF:E20Z24578409-1 | MSTG | .1034 | | 8,267.71 |

SIPC

2350553WH 0019662       06/29/13;09:49  01 019663      104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


**Statement Period**
**06-01-13 to 06-30-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|------|------|------|------|------|------|------|------|
| 06/05 | 9 | Sold | (23,000 ) | NAKED BRAND GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10888500<br>UBS-REF:E20Z24578402-1 | NAKD | 1.3255 | | 30,470.72 |
| 06/05 | 9 | Sold | (165,000 ) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10898139<br>UBS-REF:E20Z24578407-1 | NORX | .9383 | | 154,739.39 |
| 06/05 | 9 | Bought | 150,000 | PACWEST EQUITIES INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10906677<br>UBS-REF:E20Z24578412-1 | PWEI | .0300 | 4,502.25 | |
| 06/05 | 9 | Bought | 24,500 | POLAR PETROLEUM CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10892842<br>UBS-REF:E20Z24578405-1 | POLR | 4.8169 | 118,073.06 | |
| 06/05 | 9 | Bought | 5,000 | VALOR GOLD CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10904537<br>UBS-REF:E20Z24578410-1 | VGLD | .3150 | 1,575.79 | |
| 06/05 | 9 | Sold | (37,500 ) | WESTERN GRAPHITE INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10893470<br>UBS-REF:E20Z24578406-1 | WSGP | .5586 | | 20,936.66 |
| 06/05 | 9 | Sold | (227,000 ) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10900541<br>UBS-REF:E20Z24578408-1 | XUII | .3473 | | 78,796.30 |
| 06/06 | 9 | Sold | (2,000 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10922343<br>UBS-REF:E213245I4874-1 | CIGW | 3.8512 | | 7,698.41 |
| 06/06 | 9 | Sold | (160,000 ) | GOLD DYNAMICS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10911293<br>UBS-REF:E213245I4868-1 | GLDN | .0073 | | 1,167.39 |
| 06/06 | 9 | Sold | (40,000 ) | GRAPHITE CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10916096<br>UBS-REF:E213245I4870-1 | GRPH | .2015 | | 8,055.82 |
| 06/06 | 9 | Sold | (3,000 ) | HORIZON MINERALS CORP<br>NEW<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10922649<br>UBS-REF:E213245I4875-1 | HZNM | .6833 | | 2,048.84 |
| 06/06 | 9 | Sold | (20,000 ) | MARINE DRIVE MOBILE CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10923726<br>UBS-REF:E213245I4876-1 | MDMC | .0140 | | 279.85 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**06-01-13 to 06-30-13**

### PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 06/06 | 9 | Sold | (161,391 ) | MUSTANG ALLIANCES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10920255<br>UBS-REF:E2132454I872-1 | MSTG | .1012 | | 16,324.31 |
| 06/06 | 9 | Sold | (129,150 ) | NORTHUMBERLAND RESOURCES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10915952<br>UBS-REF:E2132454I869-1 | NHUR | 1.0679 | | 137,847.93 |
| 06/06 | 9 | Sold | (5,000 ) | POLAR PETROLEUM CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10923918<br>UBS-REF:E2132454I877-1 | POLR | 5.4148 | | 27,059.98 |
| 06/06 | 9 | Bought | 5,000 | PULSE BEVERAGE CORPORATION (THE)<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10931315<br>UBS-REF:E2132454I879-1 | PLSB | 1.2300 | 6,153.08 | |
| 06/06 | 9 | Sold | (5,000 ) | SCOUT EXPLORATION INC<br>ID: TID=10920253<br>UBS-REF:E2132454I871-1 | SCXN | .2500 | | 1,249.34 |
| 06/06 | 9 | Sold | (36,067 ) | WESTERN GRAPHITE INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10921834<br>UBS-REF:E2132454I873-1 | WSGP | .5409 | | 19,498.55 |
| 06/06 | 9 | Sold | (20,000 ) | XUMANII<br>COM<br>ID: TID=10927285<br>UBS-REF:E2132454I878-1 | XUII | .3160 | | 6,316.73 |
| 06/07 | 9 | Sold | (196,295 ) | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10932645<br>UBS-REF:E21724572927-1 | AVXL | .6835 | | 134,098.21 |
| 06/07 | 9 | Sold | (281,167 ) | BREEZER VENTURES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10942534<br>UBS-REF:E21724572937-1 | BRZV | .0222 | | 6,238.68 |
| 06/07 | 9 | Sold | (176,013 ) | DEPHASIUM CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=10936481<br>UBS-REF:E21724572933-1 | DPHS | .5118 | | 90,036.84 |
| 06/07 | 9 | Sold | (5,000 ) | GAME PLAN HOLDINGS INC<br>ID: TID=10946595<br>UBS-REF:E21724572943-1 | GPLH | .6500 | | 3,248.31 |
| 06/07 | 9 | Sold | (15,000 ) | GRAPHITE CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10938971<br>UBS-REF:E21724572935-1 | GRPH | .2004 | | 3,004.44 |
| 06/07 | 9 | Bought | 95,800 | MONTALVO SPIRITS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=10947843<br>UBS-REF:E21724572944-1 | TQLA | .8650 | 82,908.43 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**06-01-13 to 06-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 06/07 | 9 | Sold | (689,000) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10943593 UBS-REF:E21724572941-1 | NORX | .9775 | | 673,149.03 |
| 06/07 | 9 | Sold | (68,339) | NORTHUMBERLAND RESOURCES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10943451 UBS-REF:E21724572939-1 | NHUR | 1.1440 | | 78,139.36 |
| 06/07 | 9 | Sold | (30,000) | POLAR PETROLEUM CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10933309 UBS-REF:E21724572931-1 | POLR | 5.7846 | | 173,448.21 |
| 06/07 | 9 | Bought | 20,000 | US TUNGSTEN CORP COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10933203 UBS-REF:E21724572929-1 | USTU | .2500 | 5,002.50 | |
| 06/10 | 9 | Bought | 33,400 | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10961672 UBS-REF:E21A245J7317-1 | ACCS | .1247 | 4,167.06 | |
| 06/10 | 9 | Sold | (10,000) | ALASKA GOLD CORP RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10963877 UBS-REF:E21A245J7321-1 | AKGC | .0054 | | 53.96 |
| 06/10 | 9 | Sold | (300,800) | ALTERRUS SYS INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10963337 UBS-REF:E21A245J7319-1 | ASIUF | .0495 | | 14,881.90 |
| 06/10 | 9 | Sold | (134,155) | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10964103 UBS-REF:E21A245J7322-1 | AVXL | .7815 | | 104,787.88 |
| 06/10 | 9 | Sold | (50,000) | BIZZINGO INC COM AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10963354 UBS-REF:E21A245J7320-1 | BIZZ | .0368 | | 1,839.04 |
| 06/10 | 9 | Sold | (4,100) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10957207 UBS-REF:E21A245J7313-1 | CIGW | 3.9120 | | 16,030.90 |
| 06/10 | 9 | Sold | (58,987) | DEPHASIUM CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10956065 UBS-REF:E21A245J7312-1 | DPHS | .3522 | | 20,764.46 |
| 06/10 | 9 | Sold | (500) | EXPERIENCE ART AND DESIGN INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10967146 UBS-REF:E21A245J7323-1 | EXAD | 4.1500 | | 2,073.92 |

**SIPC**

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**06-01-13 to 06-30-13**

## PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 06/10 | 9 | Sold | (43,600) | GRAPHITE CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID:10962785 UBS-REF:E21A245J7318-1 | GRPH | .1664 | | 7,251.28 |
| 06/10 | 9 | Sold | (89,764) | MARINE DRIVE MOBILE CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID:10974024 UBS-REF:E21A245J7325-1 | MDMC | .0101 | | 906.15 |
| 06/10 | 9 | Bought | 1,200 | MONTALVO SPIRITS INC ID: TID:10960308 UBS-REF:E21A245J7315-1 | TQLA | .8800 | 1,056.53 | |
| 06/10 | 9 | Sold | (229,302) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID:10959590 UBS-REF:E21A245J7314-1 | NORX | 1.1126 | | 254,989.41 |
| 06/10 | 9 | Sold | (17,175) | WESTERN GRAPHITE INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID:10961670 UBS-REF:E21A245J7316-1 | WSGP | .4561 | | 7,829.46 |
| 06/10 | 9 | Sold | (77,500) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID:10968392 UBS-REF:E21A245J7324-1 | XUII | .2503 | | 19,388.21 |
| 06/11 | 9 | Bought | 101,000 | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID:10983137 UBS-REF:E21E245M4756-1 | ACCS | .1100 | 11,115.56 | |
| 06/11 | 9 | Bought | 2,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK ID: TID:10985760 UBS-REF:E21E245M4758-1 | AGIN | .5550 | 1,388.19 | |
| 06/11 | 9 | Sold | (131,275) | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID:10987096 UBS-REF:E21E245M4760-1 | AVXL | .8244 | | 108,167.11 |
| 06/11 | 9 | Bought | 1,500 | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID:10985134 | DTO | 41.7500 | 62,656.31 | |
| 06/11 | 9 | Bought | 15,000 | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID:10995694 UBS-REF:E21E245M4762-1 | NUVI | .1000 | 1,500.75 | |
| 06/11 | 9 | Sold | (101,000) | GOLD DYNAMICS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID:10981225 UBS-REF:E21E245M4754-1 | GLDN | .0069 | | 696.53 |
| 06/11 | 9 | Sold | (1,000) | GRAPHITE CORP COM ID: TID:10976548 UBS-REF:E21E245M4751-1 | GRPH | .1600 | | 159.91 |
| 06/11 | 9 | Sold | (190,000) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID:10980373 UBS-REF:E21E245M4753-1 | NORX | 1.6576 | | 314,781.04 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
06-01-13 to 06-30-13

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 06/12 | 9 | Sold | (65,000 ) | 22ND CENTURY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=10998416 UBS-REF:E21I245C7884-1 | XXII | .6435 | | 41,805.86 |
| 06/12 | 9 | Sold | (45,843 ) | WESTERN GRAPHITE INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=10998012 UBS-REF:E21I245C7882-1 | WSGP | .3728 | | 17,081.42 |
| 06/12 | 9 | Bought | 260,000 | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11006111 UBS-REF:E21I245C7892-1 | XUII | .2583 | 67,191.58 | |
| 06/12 | 9 | Sold | (61,152 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11003908 UBS-REF:E21I245C7889-1 | XUII | .2718 | | 16,612.51 |
| 06/13 | 9 | Sold | (99,200 ) | ALTERRUS SYS INC COM ID: TID=11013869 UBS-REF:E21M245D3180-1 | ASIUF | .0400 | | 3,965.95 |
| 06/13 | 9 | Sold | (15,000 ) | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11016296 UBS-REF:E21M245D3182-1 | AVXL | .8100 | | 12,143.70 |
| 06/13 | 9 | Sold | (500,238 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11010748 UBS-REF:E21M245D3176-1 | HAIR | .3529 | | 176,442.64 |
| 06/13 | 9 | Bought | 111,900 | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11011614 UBS-REF:E21M245D3179-1 | NORX | 1.1215 | 125,558.60 | |
| 06/13 | 9 | Sold | (38,840 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11014727 UBS-REF:E21M245D3181-1 | NORX | 1.1809 | | 45,842.43 |
| 06/13 | 9 | Sold | (6,000 ) | NORTHUMBERLAND RESOURCES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11011582 UBS-REF:E21M245D3178-1 | NHUR | 1.2800 | | 7,676.02 |
| 06/13 | 9 | Bought | 10,000 | SEARCHCORE INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11019064 UBS-REF:E21M245D3185-1 | SRER | .2100 | 2,101.05 | |
| 06/13 | 9 | Sold | (140,000 ) | 22ND CENTURY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11010782 UBS-REF:E21M245D3177-1 | XXII | .6734 | | 94,227.21 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000


Account #

Statement Period
**06-01-13 to 06-30-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 06/13 | 9 | Bought | 42,000 | VALOR GOLD CORP COM AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11020734 UBS-REF:E21M245D3186-1 | VGLD | .2510 | 10,547.27 | |
| 06/13 | 9 | Bought | 350,000 | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11016989 UBS-REF:E21M245D3183-1 | XUII | .2002 | 70,105.04 | |
| 06/13 | 9 | Sold | (15,000 ) | XUMANII COM ID: TID=11017310 UBS-REF:E21M245D3184-1 | XUII | .2130 | | 3,193.34 |
| 06/14 | 9 | Bought | 50,000 | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11022123 UBS-REF:E21Q24549453-1 | AVXL | .7160 | 35,817.90 | |
| 06/14 | 9 | Sold | (26,000 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11023604 UBS-REF:E21Q24549458-1 | HAIR | .3804 | | 9,885.27 |
| 06/14 | 9 | Sold | (250,000 ) | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11030851 UBS-REF:E21Q24549463-1 | BFGC | .2300 | | 57,470.24 |
| 06/14 | 9 | Sold | (3,500 ) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11030591 UBS-REF:E21Q24549460-1 | CIGW | 3.7184 | | 13,007.66 |
| 06/14 | 9 | Bought | 16,050 | GET REAL USA INC ID: TID=11032391 UBS-REF:E21Q24549471-1 | GTRL | .0060 | 96.35 | |
| 06/14 | 9 | Sold | (176,050 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11031653 UBS-REF:E21Q24549469-1 | NORX | 1.0259 | | 180,516.25 |
| 06/14 | 9 | Sold | (38,254 ) | NORTHUMBERLAND RESOURCES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11030666 UBS-REF:E21Q24549461-1 | NHUR | 1.1304 | | 43,219.94 |
| 06/14 | 9 | Sold | (14,500 ) | PAN AMERICAN GOLDFIELDS LTD AGENT AND AGENT FOR ANOTHER WE MAKE A MKT IN THIS SECURITY ID: TID=11031472 UBS-REF:E21Q24549465-1 | MXOM | .2000 | | 2,898.49 |
| 06/14 | 9 | Bought | 20,000 | PERSHING GOLD CORPORATION RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11031485 UBS-REF:E21Q24549467-1 | PGLC | .3900 | 7,803.90 | |

**SIPC**

2350553WH 0019665B          06/29/13;09:49  01 019666    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


**Statement Period**
**06-01-13 to 06-30-13**

PURCHASES & SALES       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 06/17 | 9 | Sold | (60,000 ) | SMACK SPORTSWEAR COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11043016 UBS-REF:E21U245J0474-1 | SMAK | .0280 | | 1,679.13 |
| 06/17 | 9 | Sold | (22,600 ) | 22ND CENTURY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11035467 UBS-REF:E21U245J0430-1 | XXII | .6522 | | 14,732.09 |
| 06/17 | 9 | Bought | 40,000 | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11037487 UBS-REF:E21U245J0441-1 | XUII | .1573 | 6,295.15 | |
| 06/18 | 9 | Bought | 31,000 | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11053569 UBS-REF:E220245F2700-1 | AVXL | .6502 | 20,166.28 | |
| 06/18 | 9 | Sold | (15,224 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11054075 UBS-REF:E220245F2702-1 | HAIR | .3385 | | 5,150.65 |
| 06/18 | 9 | Sold | (6,000 ) | BIOLOGIX HAIR INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11051053 UBS-REF:E220245F2695-1 | BLGX | 4.5550 | | 27,315.85 |
| 06/18 | 9 | Sold | (10,000 ) | BOLDFACE GROUP INC ID: TID=11053246 UBS-REF:E220245F2698-1 | BLBK | .0750 | | 749.60 |
| 06/18 | 9 | Bought | 1,500 | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=11056646 | DTO | 40.2000 | 60,330.15 | |
| 06/18 | 9 | Sold | (32,050 ) | MARINE DRIVE MOBILE CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11047310 UBS-REF:E220245F2682-1 | MDMC | .0100 | | 320.33 |
| 06/18 | 9 | Bought | 100,000 | NORSTRA ENERGY INC ID: TID=11050939 UBS-REF:E220245F2693-1 | NORX | .6500 | 65,032.50 | |
| 06/18 | 9 | Sold | (153,400 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11057074 UBS-REF:E220245F2706-1 | NORX | .6930 | | 106,251.20 |
| 06/18 | 9 | Sold | (100 ) | PAN AMERICAN GOLDFIELDS LTD RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11058984 UBS-REF:E220245F2708-1 | MXOM | .2000 | | 19.98 |

2350553WH 0019666B        06/29/13;09:49  01 019667   104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**06-01-13 to 06-30-13**

PURCHASES & SALES       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 06/18 | 9 | Sold | (333,400 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11052013 UBS-REF:E220245F2696-1 | PSON | 1.2348 | | 411,469.31 |
| 06/18 | 9 | Sold | (30,377 ) | PROMITHIAN GLOBAL VENTURES INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11047082 UBS-REF:E220245F2680-1 | PGVI | .2301 | | 6,986.13 |
| 06/18 | 9 | Sold | (85,100 ) | 22ND CENTURY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11049327 UBS-REF:E220245F2691-1 | XXII | .6502 | | 55,303.38 |
| 06/18 | 9 | Sold | (1,029,648 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11048100 UBS-REF:E220245F2684-1 | XUII | .2628 | | 270,451.48 |
| 06/19 | 9 | Bought | 20,000 | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11060920 UBS-REF:E22524550630-1 | AVXL | .7100 | 14,207.10 | |
| 06/19 | 9 | Sold | (20,000 ) | BOLDFACE GROUP INC ID: TID=11063997 UBS-REF:E22524550633-1 | BLBK | .0750 | | 1,499.22 |
| 06/19 | 9 | Sold | (119,900 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11061025 UBS-REF:E22524550631-1 | NORX | .6832 | | 81,873.29 |
| 06/19 | 9 | Sold | (14,380 ) | PAN AMERICAN GOLDFIELDS LTD RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11066288 UBS-REF:E22524550635-1 | MXOM | .2000 | | 2,874.50 |
| 06/19 | 9 | Sold | (323,785 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11060388 UBS-REF:E22524550629-1 | PSON | 1.2256 | | 396,625.57 |
| 06/19 | 9 | Sold | (6,724 ) | 22ND CENTURY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11066162 UBS-REF:E22524550634-1 | XXII | .7000 | | 4,704.36 |
| 06/19 | 9 | Sold | (187,850 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11061771 UBS-REF:E22524550632-1 | XUII | .2848 | | 53,471.99 |
| 06/20 | 9 | Sold | (5,000 ) | ANAVEX LIFE SCIENCES CORP RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11083296 UBS-REF:E229245M3360-1 | AVXL | .7700 | | 3,848.00 |

**SIPC**

2350553WH 0019667        06/29/13;09:49  01 019668    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**06-01-13 to 06-30-13**

## PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 06/20 | 9 | Sold | (125,750 ) | BIOSTEM U S CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11074818<br>UBS-REF:E229245M3350-1 | HAIR | .3069 | | 38,572.70 |
| 06/20 | 9 | Sold | (2,000 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11073752<br>UBS-REF:E229245M3345-1 | CIGW | 3.7380 | | 7,472.12 |
| 06/20 | 9 | Sold | (80,000 ) | GOLD DYNAMICS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11078586<br>UBS-REF:E229245M3354-1 | GLDN | .0090 | | 719.62 |
| 06/20 | 9 | Sold | (84,950 ) | MARINE DRIVE MOBILE CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11083089<br>UBS-REF:E229245M3358-1 | MDMC | .0100 | | 849.06 |
| 06/20 | 9 | Bought | 500 | MEEMEE MEDIA INC<br>COM<br>ID: TID=11073448<br>UBS-REF:E229245M3343-1 | MEME | 1.1000 | 550.28 | |
| 06/20 | 9 | Sold | (30,000 ) | MONTALVO SPIRITS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11078039<br>UBS-REF:E229245M3352-1 | TQLA | .8807 | | 26,407.33 |
| 06/20 | 9 | Sold | (256,481 ) | NORSTRA ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11072383<br>UBS-REF:E229245M3336-1 | NORX | .6928 | | 177,598.09 |
| 06/20 | 9 | Sold | (317,500 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11071304<br>UBS-REF:E229245M3334-1 | PSON | 1.3171 | | 417,962.88 |
| 06/20 | 9 | Bought | 32,000 | PROMITHIAN GLOBAL VENTURES INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11073149<br>UBS-REF:E229245M3341-1 | PGVI | .1817 | 5,817.31 | |
| 06/20 | 9 | Bought | 15,000 | RENEWABLE CORPORATION (THE)<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11080993<br>UBS-REF:E229245M3356-1 | RNWB | .1400 | 2,101.05 | |
| 06/20 | 9 | Sold | (5,000 ) | SCOUT EXPLORATION INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11072390<br>UBS-REF:E229245M3339-1 | SCXN | .2450 | | 1,224.36 |
| 06/20 | 9 | Sold | (64,600 ) | 22ND CENTURY GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11074483<br>UBS-REF:E229245M3348-1 | XXII | .7039 | | 45,448.40 |
| 06/21 | 9 | Bought | 10,000 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>ID: TID=11086799<br>UBS-REF:E22E24544418-1 | AGIN | .5570 | 5,572.79 | |
| 06/21 | 9 | Bought | 147,000 | BIO SOLUTIONS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11092321<br>UBS-REF:E22E24544422-1 | BISU | .0123 | 1,809.00 | |

**SIPC**

2350553WH 0019667B          06/29/13;09:49  01 019668      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**06-01-13 to 06-30-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 06/25 | 9 | Sold | (3,000 ) | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=11110352 UBS-REF:E22N245C0717-1 | DTO | 41.0000 | | 122,936.35 |
| 06/25 | 9 | Sold | (25,000 ) | FLUX POWER HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11117397 UBS-REF:E22N245C0723-1 | FLUX | .3860 | | 9,645.00 |
| 06/25 | 9 | Sold | (100 ) | GAME PLAN HOLDINGS INC ID: TID=11122148 UBS-REF:E22N245C0729-1 | GPLH | .7500 | | 74.95 |
| 06/25 | 9 | Sold | (82,400 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11111643 UBS-REF:E22N245C0718-1 | HENC | .6536 | | 53,828.77 |
| 06/25 | 9 | Bought | 100,000 | NORSTRA ENERGY INC ID: TID=11112269 UBS-REF:E22N245C0719-1 | NORX | .8400 | 84,042.00 | |
| 06/25 | 9 | Sold | (5,073 ) | PRINCE MEXICO S A INC ID: TID=11120872 UBS-REF:E22N245C0728-1 | LUVE | .0940 | | 476.61 |
| 06/25 | 9 | Sold | (4,100 ) | 22ND CENTURY GROUP INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11117231 UBS-REF:E22N245C0722-1 | XXII | .7000 | | 2,868.51 |
| 06/26 | 9 | Bought | 400,000 | AFRICAN COPPER CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11137436 UBS-REF:E22S245C3611-1 | ACCS | .0352 | 14,087.04 | |
| 06/26 | 9 | Sold | (30,000 ) | ALTERNET SYSTEMS INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11136809 UBS-REF:E22S245C3608-1 | ALYI | .0951 | | 2,851.52 |
| 06/26 | 9 | Bought | 7,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11130379 UBS-REF:E22S245C3537-1 | AGIN | .5809 | 4,358.93 | |
| 06/26 | 9 | Sold | (49,320 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11125277 UBS-REF:E22S245C3466-1 | HAIR | .2436 | | 12,008.13 |
| 06/26 | 9 | Sold | (205,000 ) | GOLD DYNAMICS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11134765 UBS-REF:E22S245C3542-1 | GLDN | .0051 | | 1,044.96 |
| 06/26 | 9 | Sold | (60,000 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11126062 UBS-REF:E22S245C3469-1 | HENC | .6519 | | 39,093.75 |

SIPC

2350553WH 0019669        06/29/13;09:49  01 019670    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
06-01-13 to 06-30-13

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 06/26 | 9 | Sold | (40,000 ) | MONTALVO SPIRITS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11127380 UBS-REF:E22S245C3535-1 | TQLA | .9531 | | 38,104.27 |
| 06/26 | 9 | Sold | (70,000 ) | NORSTRA ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11127061 UBS-REF:E22S245C3533-1 | NORX | .8559 | | 59,881.99 |
| 06/26 | 9 | Sold | (40,000 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11136353 UBS-REF:E22S245C3606-1 | PSON | .7928 | | 31,695.58 |
| 06/26 | 9 | Sold | (45,000 ) | POLY SHIELD TECHNOLOGIES INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11134640 UBS-REF:E22S245C3540-1 | SHPR | .2701 | | 12,148.20 |
| 06/26 | 9 | Bought | 100,000 | PROMITHIAN GLOBAL VENTURES INC COM ID: TID=11135821 UBS-REF:E22S245C3604-1 | PGVI | .1450 | 14,507.25 | |
| 06/26 | 9 | Bought | 35,000 | VALOR GOLD CORP COM AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11136889 UBS-REF:E22S245C3610-1 | VGLD | .1500 | 5,252.63 | |
| 06/26 | 9 | Sold | (220,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11139176 UBS-REF:E22S245C3643-1 | XUII | .2084 | | 45,824.28 |
| 06/27 | 9 | Bought | 150,000 | AFRICAN COPPER CORPORATION ID: TID=11156869 UBS-REF:E22X245H4407-1 | ACCS | .0360 | 5,402.70 | |
| 06/27 | 9 | Bought | 14,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11145701 UBS-REF:E22X245H4403-1 | AGIN | .5868 | 8,512.85 | |
| 06/27 | 9 | Sold | (37,332 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11149565 UBS-REF:E22X245H4404-1 | HAIR | .2447 | | 9,130.41 |
| 06/27 | 9 | Sold | (55,998 ) | FLUX POWER HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11145282 AS OF:20130624 UBS-REF:E23124577131-1 AS OF 06/24/13 | FLUX | .2582 | | 14,458.42 |
| 06/27 | 9 | Sold | (16,050 ) | GET REAL USA INC ID: TID=11159931 UBS-REF:E22X245H4410-1 | GTRL | .0051 | | 81.81 |

**SIPC**

2350553WH 0019669B          06/29/13;09:49  01 019670     104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
06-01-13 to 06-30-13

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 06/27 | 9 | Sold | (90,370 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11145678 UBS-REF:E22X245H4402-1 | HENC | .6659 | | 60,146.24 |
| 06/27 | 9 | Sold | (75,000 ) | NATIONAL GRAPHITE CORP AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11150316 UBS-REF:E22X245H4405-1 | NGRC | .1500 | | 11,244.17 |
| 06/27 | 9 | Sold | (150,433 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11152118 UBS-REF:E22X245H4406-1 | PSON | .8511 | | 127,967.28 |
| 06/27 | 9 | Bought | 24,945 | PRINCE MEXICO S A INC ID: TID=11157566 UBS-REF:E22X245H4408-1 | LUVE | .1475 | 3,681.23 | |
| 06/27 | 9 | Sold | (81,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11157824 UBS-REF:E22X245H4409-1 | XUII | .2322 | | 18,798.47 |
| 06/28 | 9 | Sold | (15,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11172977 UBS-REF:E231245F8470-1 | AGIN | .5810 | | 8,710.48 |
| 06/28 | 9 | Sold | (22,735 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11163358 UBS-REF:E231245F8462-1 | HAIR | .2378 | | 5,403.58 |
| 06/28 | 9 | Sold | (1,500 ) | CIG WIRELESS CORP ID: TID=11170992 UBS-REF:E231245F8468-1 | CIGW | 3.7000 | | 5,547.12 |
| 06/28 | 9 | Sold | (1,000 ) | EXPERIENCE ART AND DESIGN INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11171625 UBS-REF:E231245F8469-1 | EXAD | 3.9500 | | 3,947.95 |
| 06/28 | 9 | Sold | (10,000 ) | GRAPHITE CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11164057 UBS-REF:E231245F8465-1 | GRPH | .1810 | | 1,809.05 |
| 06/28 | 9 | Sold | (100,000 ) | GREEN INNOVATIONS LTD AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11174326 UBS-REF:E231245F8473-1 | GNIN | .4250 | | 42,478.01 |
| 06/28 | 9 | Sold | (30,000 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11163959 UBS-REF:E231245F8464-1 | HENC | .6508 | | 19,513.90 |
| 06/28 | 9 | Sold | (5,000 ) | ITALK INC ID: TID=11163747 UBS-REF:E231245F8463-1 | TALK | .7500 | | 3,748.05 |

2350553WH 0019670          06/29/13;09:49  01 019671    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

**Statement Period**
**06-01-13 to 06-30-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 06/28 | 9 | Sold | (24,000 ) | MUSTANG ALLIANCES INC<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11172985<br>UBS-REF:E231245F8471-1 | MSTG | .0550 | | 1,319.31 |
| 06/28 | 9 | Sold | (25,000 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11162481<br>UBS-REF:E231245F8461-1 | PSON | .8536 | | 21,328.95 |
| 06/28 | 9 | Bought | 25,000 | STEVIA FIRST CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11168638 | STVF | .3870 | 9,679.84 | |
| 06/28 | 9 | Sold | (40,000 ) | TUNGSTEN CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11173778<br>UBS-REF:E231245F8472-1 | TUNG | .6275 | | 25,087.01 |
| 06/28 | 9 | Sold | (401,000 ) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11164473<br>UBS-REF:E231245F8466-1 | XUII | .2662 | | 106,690.97 |

**Net Purchases & Sales**                                                          **$7,319,552.70**

OTHER ACTIVITY

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 06/03 | 9 | Delivered | (30,000 ) | AFRICAN COPPER CORPORATION<br>TAG=13052918033 | | | $3,889.94 |
| 06/03 | 9 | Received | 35,000 | ALTERNET SYSTEMS INC<br>NEW<br>TAG=13052918015 | | 3,148.36 | |
| 06/03 | 9 | Received | 5,000 | BIOSTEM U S CORPORATION<br>TAG=13052918032 | | 1,099.43 | |
| 06/03 | 9 | Received | 2,500 | CIG WIRELESS CORP<br>TAG=13052918018 | | 10,294.67 | |
| 06/03 | 9 | Delivered | (500 ) | EFLO ENERGY INC<br>TAG=13052918014 | | | 962.53 |
| 06/03 | 9 | Received | 24,490 | ECO TEK GROUP INC<br>COMMON STOCK<br>TAG=13052918019 | | 8,567.06 | |
| 06/03 | 9 | Delivered | (2,000 ) | FANNIE MAE<br>(FEDERAL NATL MTG ASSN)<br>TAG=13052918020 | | | 6,703.35 |
| 06/03 | 9 | Delivered | (50,000 ) | ITALK INC<br>TAG=13052918021 | | | 38,519.25 |
| 06/03 | 9 | Received | 490,000 | MARINE DRIVE MOBILE CORP<br>TAG=13052918016 | | 7,689.01 | |
| 06/03 | 9 | Received | 250,000 | MUSTANG ALLIANCES INC<br>TAG=13052918013 | | 17,740.81 | |
| 06/03 | 9 | Received | 335,750 | NORSTRA ENERGY INC<br>TAG=13052918012 | | 303,595.85 | |
| 06/03 | 9 | Received | 12,000 | PETROSONIC ENERGY INC<br>TAG=13052918031 | | 12,263.64 | |
| 06/03 | 9 | Received | 16,800 | STEVIA CORP<br>TAG=13052918030 | | 4,365.74 | |

2350553WH 0019670B        06/29/13;09:49  01 019671    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**06-01-13 to 06-30-13**

OTHER ACTIVITY     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 06/03 | 9 | Received | 50,000 | WESTERN GRAPHITE INC COM TAG=13052918017 | | 20,389.44 | |
| 06/04 | 9 | Delivered | (85,000 ) | AFRICAN COPPER CORPORATION TAG=130530F5584 | | | 10,783.39 |
| 06/04 | 9 | Received | 33,000 | ANAVEX LIFE SCIENCES CORP TAG=130530F5589 | | 20,040.42 | |
| 06/04 | 9 | Received | 6,700 | BIOSTEM U S CORPORATION TAG=130530F5583 | | 1,473.23 | |
| 06/04 | 9 | Received | 20,000 | BREEZER VENTURES INC TAG=130530F5577 | | 639.66 | |
| 06/04 | 9 | Delivered | (5,000 ) | GAME PLAN HOLDINGS INC TAG=130530F5580 | | | 3,001.50 |
| 06/04 | 9 | Received | 303,208 | NORSTRA ENERGY INC TAG=130530F5581 | | 278,503.98 | |
| 06/04 | 9 | Received | 172,500 | POLY SHIELD TECHNOLOGIES INC TAG=130530F5578 | | 35,740.74 | |
| 06/04 | 9 | Delivered | (15,000 ) | POLY SHIELD TECHNOLOGIES INC TAG=130530F5587 | | | 3,402.20 |
| 06/04 | 9 | Received | 10,000 | SMARTLINX INC TAG=130530F5586 | | 19.98 | |
| 06/04 | 9 | Received | 35,000 | WESTERN GRAPHITE INC COM TAG=130530F5582 | | 17,931.71 | |
| 06/04 | 9 | Received | 150,100 | XUMANII COM TAG=130530F5588 | | 46,656.94 | |
| 06/05 | 9 | Delivered | (2,039 ) | AFRICAN COPPER CORPORATION TAG=13053178403 | | | 255.01 |
| 06/05 | 9 | Delivered | (22,600 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130530F5579 | | | 13,193.69 |
| 06/05 | 9 | Received | 9,000 | ANAVEX LIFE SCIENCES CORP TAG=13053178401 | | 5,757.01 | |
| 06/05 | 9 | Delivered | (30,000 ) | BULLFROG GOLD CORP TAG=13053178411 | | | 8,203.10 |
| 06/05 | 9 | Delivered | (235,000 ) | DEPHASIUM CORP TAG=130531P8849 | | | 112,738.84 |
| 06/05 | 9 | Received | 9,500 | ITALK INC TAG=13053178404 | | 9,020.33 | |
| 06/05 | 9 | Received | 80,000 | MUSTANG ALLIANCES INC TAG=13053178409 | | 8,267.71 | |
| 06/05 | 9 | Received | 23,000 | NAKED BRAND GROUP INC TAG=13053178402 | | 30,470.72 | |
| 06/05 | 9 | Received | 165,000 | NORSTRA ENERGY INC TAG=13053178407 | | 154,739.39 | |
| 06/05 | 9 | Delivered | (150,000 ) | PACWEST EQUITIES INC COMMON STOCK TAG=13053178412 | | | 4,502.25 |
| 06/05 | 9 | Delivered | (10,500 ) | POLAR PETROLEUM CORP COM TAG=130530F5585 | | | 45,473.03 |
| 06/05 | 9 | Delivered | (24,500 ) | POLAR PETROLEUM CORP COM TAG=13053178405 | | | 118,073.06 |
| 06/05 | 9 | Delivered | (5,000 ) | VALOR GOLD CORP COM TAG=13053178410 | | | 1,575.79 |
| 06/05 | 9 | Received | 37,500 | WESTERN GRAPHITE INC COM TAG=13053178406 | | 20,936.66 | |
| 06/05 | 9 | Received | 227,000 | XUMANII COM TAG=13053178408 | | 78,796.30 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**06-01-13 to 06-30-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 06/06 | 9 | Received | 2,000 | CIG WIRELESS CORP TAG=13060314874 | | 7,698.41 | |
| 06/06 | 9 | Received | 160,000 | GOLD DYNAMICS CORP TAG=13060314868 | | 1,167.39 | |
| 06/06 | 9 | Received | 40,000 | GRAPHITE CORP COM TAG=13060314870 | | 8,055.82 | |
| 06/06 | 9 | Received | 3,000 | HORIZON MINERALS CORP NEW TAG=13060314875 | | 2,048.84 | |
| 06/06 | 9 | Received | 20,000 | MARINE DRIVE MOBILE CORP TAG=13060314876 | | 279.85 | |
| 06/06 | 9 | Received | 161,391 | MUSTANG ALLIANCES INC TAG=13060314872 | | 16,324.31 | |
| 06/06 | 9 | Received | 129,150 | NORTHUMBERLAND RESOURCES INC TAG=13060314869 | | 137,847.93 | |
| 06/06 | 9 | Received | 5,000 | POLAR PETROLEUM CORP COM TAG=13060314877 | | 27,059.98 | |
| 06/06 | 9 | Delivered | (5,000 ) | PULSE BEVERAGE CORPORATION (THE) TAG=13060314879 | | | 6,153.08 |
| 06/06 | 9 | Received | 5,000 | SCOUT EXPLORATION INC TAG=13060314871 | | 1,249.34 | |
| 06/06 | 9 | Received | 36,067 | WESTERN GRAPHITE INC COM TAG=13060314873 | | 19,498.55 | |
| 06/06 | 9 | Received | 20,000 | XUMANII COM TAG=13060314878 | | 6,316.73 | |
| 06/07 | 9 | Received | 196,295 | ANAVEX LIFE SCIENCES CORP TAG=13060472927 | | 134,098.21 | |
| 06/07 | 9 | Received | 281,167 | BREEZER VENTURES INC TAG=13060472937 | | 6,238.68 | |
| 06/07 | 9 | Received | 176,013 | DEPHASIUM CORP TAG=13060472933 | | 90,036.84 | |
| 06/07 | 9 | Received | 5,000 | GAME PLAN HOLDINGS INC TAG=13060472943 | | 3,248.31 | |
| 06/07 | 9 | Received | 15,000 | GRAPHITE CORP COM TAG=13060472935 | | 3,004.44 | |
| 06/07 | 9 | Delivered | (95,800 ) | MONTALVO SPIRITS INC TAG=13060472944 | | | 82,908.43 |
| 06/07 | 9 | Received | 689,000 | NORSTRA ENERGY INC TAG=13060472941 | | 673,149.03 | |
| 06/07 | 9 | Received | 68,339 | NORTHUMBERLAND RESOURCES INC TAG=13060472939 | | 78,139.36 | |
| 06/07 | 9 | Received | 30,000 | POLAR PETROLEUM CORP COM TAG=13060472931 | | 173,448.21 | |
| 06/07 | 9 | Delivered | (20,000 ) | US TUNGSTEN CORP COMMON STOCK TAG=13060472929 | | | 5,002.50 |
| 06/10 | 9 | Received | 10,000 | ALASKA GOLD CORP TAG=130605J7321 | | 53.96 | |
| 06/10 | 9 | Received | 300,800 | ALTERRUS SYS INC COM TAG=130605J7319 | | 14,881.90 | |
| 06/10 | 9 | Received | 134,155 | ANAVEX LIFE SCIENCES CORP TAG=130605J7322 | | 104,787.88 | |
| 06/10 | 9 | Received | 50,000 | BIZZINGO INC COM TAG=130605J7320 | | 1,839.04 | |
| 06/10 | 9 | Received | 4,100 | CIG WIRELESS CORP TAG=130605J7313 | | 16,030.90 | |

2350553WH 0019671B        06/29/13;09:49  01 019672        104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**06-01-13 to 06-30-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 06/10 | 9 | Received | 58,987 | DEPHASIUM CORP TAG=130605J7312 | | 20,764.46 | |
| 06/10 | 9 | Received | 43,600 | GRAPHITE CORP COM TAG=130605J7318 | | 7,251.28 | |
| 06/10 | 9 | Received | 89,764 | MARINE DRIVE MOBILE CORP TAG=130605J7325 | | 906.15 | |
| 06/10 | 9 | Delivered | (1,200) | MONTALVO SPIRITS INC TAG=130605J7315 | | | 1,056.53 |
| 06/10 | 9 | Received | 229,302 | NORSTRA ENERGY INC TAG=130605J7314 | | 254,989.41 | |
| 06/10 | 9 | Received | 17,175 | WESTERN GRAPHITE INC COM TAG=130605J7316 | | 7,829.46 | |
| 06/10 | 9 | Received | 77,500 | XUMANII COM TAG=130605J7324 | | 19,388.21 | |
| 06/11 | 9 | Delivered | (33,400) | AFRICAN COPPER CORPORATION TAG=130605J7317 | | | 4,167.06 |
| 06/11 | 9 | Received | 131,275 | ANAVEX LIFE SCIENCES CORP TAG=130606M4760 | | 108,167.11 | |
| 06/11 | 9 | Delivered | (1,500) | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN TAG=130606M4757 | | | 62,656.31 |
| 06/11 | 9 | Delivered | (15,000) | EMO CAPITAL CORP TAG=130606M4762 | | | 1,500.75 |
| 06/11 | 9 | Received | 101,000 | GOLD DYNAMICS CORP TAG=130606M4754 | | 696.53 | |
| 06/11 | 9 | Received | 1,000 | GRAPHITE CORP COM TAG=130606M4751 | | 159.91 | |
| 06/11 | 9 | Received | 190,000 | NORSTRA ENERGY INC TAG=130606M4753 | | 314,781.04 | |
| 06/11 | 9 | Received | 75,000 | NORTHUMBERLAND RESOURCES INC TAG=130606M4759 | | 97,284.63 | |
| 06/11 | 9 | Received | 700 | PROMITHIAN GLOBAL VENTURES INC COM TAG=130606M4761 | | 188.90 | |
| 06/11 | 9 | Delivered | (500) | SEARCHCORE INC TAG=130606M4752 | | | 100.05 |
| 06/11 | 9 | Received | 50,000 | WESTERN GRAPHITE INC COM TAG=130606M4755 | | 20,409.43 | |
| 06/12 | 9 | Delivered | (101,000) | AFRICAN COPPER CORPORATION TAG=130606M4756 | | | 11,115.56 |
| 06/12 | 9 | Delivered | (2,500) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130606M4758 | | | 1,388.19 |
| 06/12 | 9 | Delivered | (2,500) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130607C7886 | | | 1,388.19 |
| 06/12 | 9 | Received | 35,000 | ANAVEX LIFE SCIENCES CORP TAG=130607C7890 | | 29,195.88 | |
| 06/12 | 9 | Delivered | (13,000) | BIOSTEM U S CORPORATION TAG=130607C7894 | | | 2,731.37 |
| 06/12 | 9 | Received | 20,000 | GOLD DYNAMICS CORP TAG=130607C7891 | | 157.91 | |
| 06/12 | 9 | Received | 10,000 | MARINE DRIVE MOBILE CORP TAG=130607C7893 | | 99.94 | |
| 06/12 | 9 | Delivered | (95) | NORTH AMERICAN OIL & GAS CORP TAG=130607C7888 | | | 76.04 |
| 06/12 | 9 | Received | 10,000 | POLY SHIELD TECHNOLOGIES INC TAG=130607C7887 | | 2,698.60 | |

2350553WH 0019672        06/29/13;09:49  01 019673    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**06-01-13 to 06-30-13**

### OTHER ACTIVITY     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 06/12 | 9 | Received | 8,300 | PROMITHIAN GLOBAL VENTURES INC COM TAG=130607C7883 | | 2,244.82 | |
| 06/12 | 9 | Received | 135,764 | TUNGSTEN CORP COM TAG=130607C7885 | | 108,134.34 | |
| 06/12 | 9 | Received | 65,000 | 22ND CENTURY GROUP INC TAG=130607C7884 | | 41,805.86 | |
| 06/12 | 9 | Received | 45,843 | WESTERN GRAPHITE INC COM TAG=130607C7882 | | 17,081.42 | |
| 06/12 | 9 | Received | 61,152 | XUMANII COM TAG=130607C7889 | | 16,612.51 | |
| 06/13 | 9 | Received | 99,200 | ALTERRUS SYS INC COM TAG=130610D3180 | | 3,965.95 | |
| 06/13 | 9 | Received | 15,000 | ANAVEX LIFE SCIENCES CORP TAG=130610D3182 | | 12,143.70 | |
| 06/13 | 9 | Received | 500,238 | BIOSTEM U S CORPORATION TAG=130610D3176 | | 176,442.64 | |
| 06/13 | 9 | Received | 38,840 | NORSTRA ENERGY INC TAG=130610D3181 | | 45,842.43 | |
| 06/13 | 9 | Delivered | (111,900 ) | NORSTRA ENERGY INC TAG=130610D3179 | | | 125,558.60 |
| 06/13 | 9 | Received | 6,000 | NORTHUMBERLAND RESOURCES INC TAG=130610D3178 | | 7,676.02 | |
| 06/13 | 9 | Delivered | (10,000 ) | SEARCHCORE INC TAG=130610D3185 | | | 2,101.05 |
| 06/13 | 9 | Received | 140,000 | 22ND CENTURY GROUP INC TAG=130610D3177 | | 94,227.21 | |
| 06/13 | 9 | Delivered | (42,000 ) | VALOR GOLD CORP COM TAG=130610D3186 | | | 10,547.27 |
| 06/13 | 9 | Received | 15,000 | XUMANII COM TAG=130610D3184 | | 3,193.34 | |
| 06/13 | 9 | Delivered | (260,000 ) | XUMANII COM TAG=130607C7892 | | | 67,191.58 |
| 06/14 | 9 | Received | 26,000 | BIOSTEM U S CORPORATION TAG=13061149458 | | 9,885.27 | |
| 06/14 | 9 | Received | 250,000 | BULLFROG GOLD CORP TAG=13061149463 | | 57,470.24 | |
| 06/14 | 9 | Received | 3,500 | CIG WIRELESS CORP TAG=13061149460 | | 13,007.66 | |
| 06/14 | 9 | Delivered | (16,050 ) | GET REAL USA INC TAG=13061149471 | | | 96.35 |
| 06/14 | 9 | Received | 176,050 | NORSTRA ENERGY INC TAG=13061149469 | | 180,516.25 | |
| 06/14 | 9 | Received | 38,254 | NORTHUMBERLAND RESOURCES INC TAG=13061149461 | | 43,219.94 | |
| 06/14 | 9 | Received | 14,500 | PAN AMERICAN GOLDFIELDS LTD TAG=13061149465 | | 2,898.49 | |
| 06/14 | 9 | Received | 100,000 | 22ND CENTURY GROUP INC TAG=13061149455 | | 66,175.73 | |
| 06/14 | 9 | Delivered | (350,000 ) | XUMANII COM TAG=130610D3183 | | | 70,105.04 |
| 06/17 | 9 | Delivered | (50,000 ) | ANAVEX LIFE SCIENCES CORP TAG=13061149453 | | | 35,817.90 |
| 06/17 | 9 | Delivered | (2,400 ) | ARCH THERAPEUTICS INC TAG=130612J0461 | | | 2,041.02 |

SIPC

2350553WH 0019672B     06/29/13;09;49  01 019673     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**06-01-13 to 06-30-13**

OTHER ACTIVITY     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 06/17 | 9 | Received | 2,000 | BIOLOGIX HAIR INC COMMON STOCK TAG=130612J0480 | | 9,035.32 | |
| 06/17 | 9 | Received | 10,000 | BIOZOOM INC TAG=130612J0459 | | 32,183.33 | |
| 06/17 | 9 | Delivered | (10,000 ) | BIOZOOM INC TAG=130612J0444 | | | 32,016.00 |
| 06/17 | 9 | Received | 500 | EXPERIENCE ART AND DESIGN INC TAG=130605J7323 | | 2,073.92 | |
| 06/17 | 9 | Received | 575,000 | MARINE DRIVE MOBILE CORP TAG=130612J0450 | | 5,747.01 | |
| 06/17 | 9 | Received | 47,000 | MONTALVO SPIRITS INC TAG=130612J0446 | | 41,653.33 | |
| 06/17 | 9 | Received | 20,000 | PAN AMERICAN GOLDFIELDS LTD TAG=130612J0432 | | 3,997.93 | |
| 06/17 | 9 | Delivered | (50,000 ) | RANGO ENERGY INC TAG=130612J0477 | | | 18,009.00 |
| 06/17 | 9 | Received | 60,000 | SMACK SPORTSWEAR COM TAG=130612J0474 | | 1,679.13 | |
| 06/17 | 9 | Received | 22,600 | 22ND CENTURY GROUP INC TAG=130612J0430 | | 14,732.09 | |
| 06/18 | 9 | Delivered | (104,000 ) | ANAVEX LIFE SCIENCES CORP TAG=130612J0466 | | | 71,681.42 |
| 06/18 | 9 | Delivered | (31,000 ) | ANAVEX LIFE SCIENCES CORP TAG=130613F2700 | | | 20,166.28 |
| 06/18 | 9 | Received | 15,224 | BIOSTEM U S CORPORATION TAG=130613F2702 | | 5,150.65 | |
| 06/18 | 9 | Received | 6,000 | BIOLOGIX HAIR INC COMMON STOCK TAG=130613F2695 | | 27,315.85 | |
| 06/18 | 9 | Received | 10,000 | BOLDFACE GROUP INC TAG=130613F2698 | | 749.60 | |
| 06/18 | 9 | Delivered | (1,500 ) | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN TAG=130613F2704 | | | 60,330.15 |
| 06/18 | 9 | Received | 32,050 | MARINE DRIVE MOBILE CORP TAG=130613F2682 | | 320.33 | |
| 06/18 | 9 | Delivered | (26 ) | NAKED BRAND GROUP INC TAG=130612J0489 | | | 26.27 |
| 06/18 | 9 | Received | 153,400 | NORSTRA ENERGY INC TAG=130613F2706 | | 106,251.20 | |
| 06/18 | 9 | Delivered | (100,000 ) | NORSTRA ENERGY INC TAG=130613F2693 | | | 65,032.50 |
| 06/18 | 9 | Delivered | (20,000 ) | PERSHING GOLD CORPORATION TAG=13061149467 | | | 7,803.90 |
| 06/18 | 9 | Received | 333,400 | PETROSONIC ENERGY INC TAG=130613F2696 | | 411,469.31 | |
| 06/18 | 9 | Received | 30,377 | PROMITHIAN GLOBAL VENTURES INC COM TAG=130613F2680 | | 6,986.13 | |
| 06/18 | 9 | Received | 85,100 | 22ND CENTURY GROUP INC TAG=130613F2691 | | 55,303.38 | |
| 06/18 | 9 | Received | 1,029,648 | XUMANII COM TAG=130613F2684 | | 270,451.48 | |
| 06/18 | 9 | Delivered | (40,000 ) | XUMANII COM TAG=130612J0441 | | | 6,295.15 |
| 06/19 | 9 | Received | 20,000 | BOLDFACE GROUP INC TAG=13061450633 | | 1,499.22 | |
| 06/19 | 9 | Received | 119,900 | NORSTRA ENERGY INC TAG=13061450631 | | 81,873.29 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**06-01-13 to 06-30-13**

**OTHER ACTIVITY       CONTINUED**

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 06/19 | 9 | Received | 323,785 | PETROSONIC ENERGY INC TAG=13061450629 | | 396,625.57 | |
| 06/19 | 9 | Received | 6,724 | 22ND CENTURY GROUP INC TAG=13061450634 | | 4,704.36 | |
| 06/19 | 9 | Received | 187,850 | XUMANII COM TAG=13061450632 | | 53,471.99 | |
| 06/20 | 9 | Received | 5,000 | ANAVEX LIFE SCIENCES CORP TAG=130617M3360 | | 3,848.00 | |
| 06/20 | 9 | Delivered | (20,000 ) | ANAVEX LIFE SCIENCES CORP TAG=13061450630 | | | 14,207.10 |
| 06/20 | 9 | Received | 125,750 | BIOSTEM U S CORPORATION TAG=130617M3350 | | 38,572.70 | |
| 06/20 | 9 | Received | 2,000 | CIG WIRELESS CORP TAG=130617M3345 | | 7,472.12 | |
| 06/20 | 9 | Received | 80,000 | GOLD DYNAMICS CORP TAG=130617M3354 | | 719.62 | |
| 06/20 | 9 | Received | 84,950 | MARINE DRIVE MOBILE CORP TAG=130617M3358 | | 849.06 | |
| 06/20 | 9 | Delivered | (500 ) | MEEMEE MEDIA INC COM TAG=130617M3343 | | | 550.28 |
| 06/20 | 9 | Received | 30,000 | MONTALVO SPIRITS INC TAG=130617M3352 | | 26,407.33 | |
| 06/20 | 9 | Received | 256,481 | NORSTRA ENERGY INC TAG=130617M3336 | | 177,598.09 | |
| 06/20 | 9 | Received | 100 | PAN AMERICAN GOLDFIELDS LTD TAG=130613F2708 | | 19.98 | |
| 06/20 | 9 | Received | 14,380 | PAN AMERICAN GOLDFIELDS LTD TAG=13061450635 | | 2,874.50 | |
| 06/20 | 9 | Received | 317,500 | PETROSONIC ENERGY INC TAG=130617M3334 | | 417,962.88 | |
| 06/20 | 9 | Delivered | (15,000 ) | PULSE BEVERAGE CORPORATION (THE) TAG=130612J0463 | | | 19,659.83 |
| 06/20 | 9 | Received | 5,000 | SCOUT EXPLORATION INC TAG=130617M3339 | | 1,224.36 | |
| 06/20 | 9 | Received | 64,600 | 22ND CENTURY GROUP INC TAG=130617M3348 | | 45,448.40 | |
| 06/21 | 9 | Delivered | (10,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13061844418 | | | 5,572.79 |
| 06/21 | 9 | Delivered | (147,000 ) | BIO SOLUTIONS CORP TAG=13061844422 | | | 1,809.00 |
| 06/21 | 9 | Received | 48,700 | BIOSTEM U S CORPORATION TAG=13061844421 | | 12,222.24 | |
| 06/21 | 9 | Received | 40,000 | BOLDFACE GROUP INC TAG=13061844419 | | 2,798.55 | |
| 06/21 | 9 | Received | 247,242 | PETROSONIC ENERGY INC TAG=13061844415 | | 314,749.20 | |
| 06/21 | 9 | Received | 10,000 | POLY SHIELD TECHNOLOGIES INC TAG=13061844423 | | 2,799.55 | |
| 06/21 | 9 | Delivered | (32,000 ) | PROMITHIAN GLOBAL VENTURES INC COM TAG=130617M3341 | | | 5,817.31 |
| 06/21 | 9 | Delivered | (15,000 ) | RENEWABLE CORPORATION (THE) TAG=130617M3356 | | | 2,101.05 |
| 06/21 | 9 | Received | 10,000 | SCOUT EXPLORATION INC TAG=13061844417 | | 2,448.72 | |
| 06/21 | 9 | Received | 106,709 | TUNGSTEN CORP COM TAG=13061844416 | | 77,654.61 | |
| 06/21 | 9 | Received | 30,000 | 22ND CENTURY GROUP INC TAG=13061844404 | | 20,989.13 | |

**SiPC**

2350553WH 0019673B        06/29/13;09:49  01 019674        104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**06-01-13 to 06-30-13**

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 06/21 | 9 | Delivered | (5,000) | UNISOURCE CORP TAG=13061844420 | | | 1,325.66 |
| 06/24 | 9 | Delivered | (14,130) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130619H8964 | | | 7,997.34 |
| 06/24 | 9 | Received | 9,500 | ARGENTEX MINING CORPORATION COMMON STOCK TAG=130619H8957 | | 1,329.30 | |
| 06/24 | 9 | Received | 113,000 | BIOSTEM U S CORPORATION TAG=130619H8955 | | 28,811.38 | |
| 06/24 | 9 | Received | 10,000 | BOLDFACE GROUP INC TAG=130619H8959 | | 549.71 | |
| 06/24 | 9 | Delivered | (20,000) | MONTALVO SPIRITS INC TAG=130619H8956 | | | 18,985.49 |
| 06/24 | 9 | Received | 5,000 | NORTH AMERICAN OIL & GAS CORP TAG=130619H8961 | | 4,997.41 | |
| 06/24 | 9 | Received | 300,000 | PETROHUNTER ENERGY CORPORATION TAG=130619H8966 | | 5,097.36 | |
| 06/24 | 9 | Received | 364,500 | PETROSONIC ENERGY INC TAG=130619H8862 | | 306,495.18 | |
| 06/24 | 9 | Delivered | (20,000) | PETROSONIC ENERGY INC TAG=130619H8954 | | | 15,505.75 |
| 06/24 | 9 | Received | 255,100 | PRINCE MEXICO S A INC TAG=130619H8953 | | 58,999.59 | |
| 06/24 | 9 | Received | 82,500 | PROMITHIAN GLOBAL VENTURES INC COM TAG=130619H8952 | | 16,400.76 | |
| 06/24 | 9 | Received | 900 | 22ND CENTURY GROUP INC TAG=130619H8863 | | 629.66 | |
| 06/25 | 9 | Delivered | (1,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130620C0726 | | | 585.29 |
| 06/25 | 9 | Received | 27,400 | BIOSTEM U S CORPORATION TAG=130620C0724 | | 6,846.45 | |
| 06/25 | 9 | Received | 15,000 | BOLDFACE GROUP INC TAG=130620C0725 | | 824.57 | |
| 06/25 | 9 | Received | 2,000 | CIG WIRELESS CORP TAG=130620C0727 | | 7,521.10 | |
| 06/25 | 9 | Received | 3,000 | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN TAG=130620C0717 | | 122,936.35 | |
| 06/25 | 9 | Delivered | (95,000) | EMO CAPITAL CORP TAG=13061844424 | | | 7,803.40 |
| 06/25 | 9 | Received | 25,000 | FLUX POWER HOLDINGS INC TAG=130620C0723 | | 9,645.00 | |
| 06/25 | 9 | Received | 100 | GAME PLAN HOLDINGS INC TAG=130620C0729 | | 74.95 | |
| 06/25 | 9 | Received | 82,400 | HOLLOMAN ENERGY CORPORATION TAG=130620C0718 | | 53,828.77 | |
| 06/25 | 9 | Delivered | (100,000) | NORSTRA ENERGY INC TAG=130620C0719 | | | 84,042.00 |
| 06/25 | 9 | Received | 5,073 | PRINCE MEXICO S A INC TAG=130620C0728 | | 476.61 | |
| 06/25 | 9 | Received | 4,100 | 22ND CENTURY GROUP INC TAG=130620C0722 | | 2,868.51 | |
| 06/26 | 9 | Received | 2,554,400 | AFRICAN COPPER CORPORATION TAG=130620C0721 | | 281,349.23 | |
| 06/26 | 9 | Delivered | (243,000) | AFRICAN COPPER CORPORATION TAG=130620C0720 | | | 24,506.65 |
| 06/26 | 9 | Delivered | (400,000) | AFRICAN COPPER CORPORATION TAG=130621C3611 | | | 14,087.04 |
| 06/26 | 9 | Received | 30,000 | ALTERNET SYSTEMS INC TAG=130621C3608 | | 2,851.52 | |

**SIPC**

2350553WH 0019674          06/29/13;09:49  01 019675     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**06-01-13 to 06-30-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 06/26 | 9 | Received | 49,320 | BIOSTEM U S CORPORATION TAG=130621C3466 | | 12,008.13 | |
| 06/26 | 9 | Received | 205,000 | GOLD DYNAMICS CORP TAG=130621C3542 | | 1,044.96 | |
| 06/26 | 9 | Received | 60,000 | HOLLOMAN ENERGY CORPORATION TAG=130621C3469 | | 39,093.75 | |
| 06/26 | 9 | Received | 40,000 | MONTALVO SPIRITS INC TAG=130621C3535 | | 38,104.27 | |
| 06/26 | 9 | Received | 70,000 | NORSTRA ENERGY INC TAG=130621C3533 | | 59,881.99 | |
| 06/26 | 9 | Received | 40,000 | PETROSONIC ENERGY INC TAG=130621C3606 | | 31,695.58 | |
| 06/26 | 9 | Received | 45,000 | POLY SHIELD TECHNOLOGIES INC TAG=130621C3540 | | 12,148.20 | |
| 06/26 | 9 | Delivered | (100,000 ) | PROMITHIAN GLOBAL VENTURES INC COM TAG=130621C3604 | | | 14,507.25 |
| 06/26 | 9 | Delivered | (35,000 ) | VALOR GOLD CORP COM TAG=130621C3610 | | | 5,252.63 |
| 06/26 | 9 | Received | 220,000 | XUMANII COM TAG=130621C3643 | | 45,824.28 | |
| 06/27 | 9 | Delivered | (150,000 ) | AFRICAN COPPER CORPORATION TAG=130624H4407 | | | 5,402.70 |
| 06/27 | 9 | Delivered | (7,500 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130621C3537 | | | 4,358.93 |
| 06/27 | 9 | Delivered | (14,500 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130624H4403 | | | 8,512.85 |
| 06/27 | 9 | Received | 37,332 | BIOSTEM U S CORPORATION TAG=130624H4404 | | 9,130.41 | |
| 06/27 | 9 | Received | 55,998 | FLUX POWER HOLDINGS INC TAG=13062477131 | | 14,458.42 | |
| 06/27 | 9 | Received | 16,050 | GET REAL USA INC TAG=130624H4410 | | 81.81 | |
| 06/27 | 9 | Received | 90,370 | HOLLOMAN ENERGY CORPORATION TAG=130624H4402 | | 60,146.24 | |
| 06/27 | 9 | Received | 75,000 | NATIONAL GRAPHITE CORP TAG=130624H4405 | | 11,244.17 | |
| 06/27 | 9 | Received | 150,433 | PETROSONIC ENERGY INC TAG=130624H4406 | | 127,967.28 | |
| 06/27 | 9 | Delivered | (24,945 ) | PRINCE MEXICO S A INC TAG=130624H4408 | | | 3,681.23 |
| 06/27 | 9 | Received | 81,000 | XUMANII COM TAG=130624H4409 | | 18,798.47 | |
| 06/28 | 9 | Received | 15,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130625F8470 | | 8,710.48 | |
| 06/28 | 9 | Received | 22,735 | BIOSTEM U S CORPORATION TAG=130625F8462 | | 5,403.58 | |
| 06/28 | 9 | Received | 1,500 | CIG WIRELESS CORP TAG=130625F8468 | | 5,547.12 | |
| 06/28 | 9 | Received | 10,000 | GRAPHITE CORP COM TAG=130625F8465 | | 1,809.05 | |
| 06/28 | 9 | Received | 100,000 | GREEN INNOVATIONS LTD TAG=130625F8473 | | 42,478.01 | |
| 06/28 | 9 | Received | 30,000 | HOLLOMAN ENERGY CORPORATION TAG=130625F8464 | | 19,513.90 | |
| 06/28 | 9 | Received | 5,000 | ITALK INC TAG=130625F8463 | | 3,748.05 | |

SIPC

2350553WH 0019674B        06/29/13;09:49  01 019675    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**06-01-13 to 06-30-13**

OTHER ACTIVITY     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 06/28 | 9 | Received | 24,000 | MUSTANG ALLIANCES INC TAG=130625F8471 | | 1,319.31 | |
| 06/28 | 9 | Received | 25,000 | PETROSONIC ENERGY INC TAG=130625F8461 | | 21,328.95 | |
| 06/28 | 9 | Delivered | (25,000 ) | STEVIA FIRST CORP COM TAG=130625F8467 | | | 9,679.84 |
| 06/28 | 9 | Received | 40,000 | TUNGSTEN CORP COM TAG=130625F8472 | | 25,087.01 | |
| 06/28 | 9 | Received | 401,000 | XUMANII COM TAG=130625F8466 | | 106,690.97 | |

**Net Other Activity** $(7,315,604.75)

## ▶ T R A D E S   N O T   Y E T   S E T T L E D

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------------|-------------|------------------|----------|-------------|-------|-------------|-----------------|
| 06/26 | 07/01 | Sold | (151,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11177432 UBS-REF:E235245F5929-1 | $.5290 | | $79,837.67 |
| 06/26 | 07/01 | Sold | (49,711 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11175672 UBS-REF:E235245F5924-1 | .2375 | | 11,800.25 |
| 06/26 | 07/01 | Sold | (7,000 ) | CROWN ALLIANCE CAPITAL LIMITED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11183270 UBS-REF:E235245F5930-1 | .7400 | | 5,177.31 |
| 06/26 | 07/01 | Sold | (2,700 ) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11176169 UBS-REF:E235245F5927-1 | 3.6059 | | 9,730.89 |
| 06/26 | 07/01 | Bought | 17,900 | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11188217 UBS-REF:E235245F5934-1 | .1394 | 2,496.51 | |
| 06/26 | 07/01 | Sold | (115,000 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11175964 UBS-REF:E235245F5925-1 | .6245 | | 71,780.34 |
| 06/26 | 07/01 | Sold | (26,000 ) | MUSTANG ALLIANCES INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11183935 UBS-REF:E235245F5931-1 | .0600 | | 1,559.19 |
| 06/26 | 07/01 | Sold | (80,000 ) | NATIONAL GRAPHITE CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11185958 UBS-REF:E235245F5932-1 | .1510 | | 12,073.74 |

2350553WH 0019675      06/29/13;09:49  01 019676     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**06-01-13 to 06-30-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 06/26 | 07/01 | Sold | (20,000 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11176006<br>UBS-REF:E235245F5926-1 | .8298 | | 16,587.41 |
| 06/26 | 07/01 | Sold | (45,000 ) | RANGO ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11189242<br>UBS-REF:E235245F5945-1 | .3624 | | 16,299.56 |
| 06/26 | 07/01 | Sold | (100,000 ) | TUNGSTEN CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11187943<br>UBS-REF:E235245F5933-1 | .5028 | | 50,253.98 |
| 06/26 | 07/01 | Sold | (1,223,777 ) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11176464<br>UBS-REF:E235245F5928-1 | .2642 | | 323,154.59 |
| 06/27 | 07/02 | Sold | (65,500 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11194996<br>UBS-REF:E239245C7124-1 | .5410 | | 35,417.16 |
| 06/27 | 07/02 | Bought | 980,193 | BUDGET CENTER INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11195210<br>UBS-REF:E239245C7126-1 | .0110 | 10,787.51 | |
| 06/27 | 07/02 | Sold | (50,000 ) | BUDGET CENTER INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11195875<br>UBS-REF:E239245C7128-1 | .0200 | | 999.48 |
| 06/27 | 07/02 | Sold | (177,136 ) | BIOSTEM U S CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11191285<br>UBS-REF:E239245C7114-1 | .2405 | | 42,579.16 |
| 06/27 | 07/02 | Sold | (7,500 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11193494<br>UBS-REF:E239245C7122-1 | 3.5061 | | 26,282.14 |
| 06/27 | 07/02 | Sold | (150,105 ) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11192871<br>UBS-REF:E239245C7118-1 | .1623 | | 24,349.43 |
| 06/27 | 07/02 | Sold | (22,500 ) | FLUX POWER HOLDINGS<br>INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11198194<br>UBS-REF:E239245C7132-1 | .1500 | | 3,373.25 |
| 06/27 | 07/02 | Sold | (41,000 ) | HOLLOMAN ENERGY CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11198982<br>UBS-REF:E239245C7136-1 | .6231 | | 25,533.88 |
| 06/27 | 07/02 | Sold | (10,000 ) | NATIONAL GRAPHITE CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11198913<br>UBS-REF:E239245C7134-1 | .1515 | | 1,514.21 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**06-01-13 to 06-30-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 06/27 | 07/02 | Sold | (105,000) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11196596<br>UBS-REF:E239245C7130-1 | .8000 | | 83,956.53 |
| 06/27 | 07/02 | Sold | (12,000) | PROMITHIAN GLOBAL VENTURES INC<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11205358<br>UBS-REF:E239245C7138-1 | .0750 | | 899.53 |
| 06/27 | 07/02 | Sold | (158,500) | TUNGSTEN CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11192671<br>UBS-REF:E239245C7116-1 | .4219 | | 66,836.54 |
| 06/27 | 07/02 | Sold | (302,099) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11192943<br>UBS-REF:E239245C7120-1 | .2762 | | 83,396.56 |
| 06/28 | 07/03 | Sold | (151,080) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11210275<br>UBS-REF:E23D245N7623-1 | .5191 | | 78,385.05 |
| 06/28 | 07/03 | Sold | (41,000) | BIOSTEM U S CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11218005<br>UBS-REF:E23D245N7627-1 | .2425 | | 9,937.35 |
| 06/28 | 07/03 | Sold | (135,500) | GOLD DYNAMICS CORP<br>ID: TID=11218956<br>UBS-REF:E23D245N7628-1 | .0075 | | 1,015.72 |
| 06/28 | 07/03 | Sold | (715) | GAME PLAN HOLDINGS INC<br>ID: TID=11223072<br>UBS-REF:E23D245N7630-1 | .7500 | | 535.97 |
| 06/28 | 07/03 | Sold | (20,000) | GRAPHITE CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11220915<br>UBS-REF:E23D245N7629-1 | .1605 | | 3,208.33 |
| 06/28 | 07/03 | Sold | (27,000) | HOLLOMAN ENERGY CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11217141<br>UBS-REF:E23D245N7625-1 | .6219 | | 16,782.60 |
| 06/28 | 07/03 | Sold | (10,000) | ITALK INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11210162<br>UBS-REF:E23D245N7621-1 | .5213 | | 5,210.29 |
| 06/28 | 07/03 | Sold | (15,000) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11213626<br>UBS-REF:E23D245N7624-1 | .7819 | | 11,722.43 |
| 06/28 | 07/03 | Sold | (27,000) | TUNGSTEN CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11210233<br>UBS-REF:E23D245N7622-1 | .3526 | | 9,515.27 |

SIPC

2350553WH 0019676          06/29/13;09:49  01 019677          104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

**Statement Period**
**06-01-13 to 06-30-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 06/28 | 07/03 | Sold | (405,000) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11217852 UBS-REF:E23D245N7626-1 | .2857 | | 115,648.63 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**07-01-13 to 07-31-13**

**YOUR ACCOUNT STATEMENT**

**VERDMONT CAPITAL, S.A.**
**AQUILINO DE LA GUARDIA 18**
**EDIFICIO VERDMONT**
**APARTADO POSTAL, 0823-03017**
**PANAMA CITY   0823-03017**
**PANAMA**

Reported in U.S. DOLLARS

Account Name
VERDMONT CAPITAL, S.A.

## MONEY BALANCE SUMMARY

|          | 07-31-13    | 06-30-13   |
|----------|-------------|------------|
| Net Cash | $359,632.34 | $3,947.95  |

## PORTFOLIO SUMMARY

|                            | 07-31-13       |
|----------------------------|----------------|
| * Total Portfolio Value    | $(391,370.00)  |
| Net Cash Balance           | 359,632.34     |
| * Net Portfolio Value      | (31,737.66)    |
| * Net Value Last Period    | (52.05)        |

**\* Excludes Unpriced Securities.**

## ACTIVITY SUMMARY

**CREDITS**

| Securities Sold     | $5,748,806.70 |
|---------------------|---------------|
| Other Credits       | 1,237,427.93  |
| **Total Credits**   | **$6,986,234.63** |

**DEBITS**

| Securities Purchased | $1,238,378.41 |
|----------------------|---------------|
| Other Debits         | 5,392,171.83  |
| **Total Debits**     | **$6,630,550.24** |
| **Net Activity**     | **$355,684.39**   |

**UBS Securities LLC is a subsidiary of UBS AG and a member of SIPC, the New York Stock Exchange, and other principal exchanges.**

SIPC

2350553WH 0019543        08/01/13;06:19  01 019544      104 N

Page 1 of 29

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

## ▶ A C C O U N T   P O S I T I O N S

### CASH BALANCES

| ACCT TYPE | 07-31-13 | 06-30-13 |
|---|---|---|
| 9 | $359,632.34 | $3,947.95 |
| Total | **$359,632.34** | **$3,947.95** |

### EQUITIES - LONG POSITIONS

| QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | PRICE | VALUE |
|---|---|---|---|---|---|
| 5,000 | SEARCHCORE INC | SRER | 9 | $0.2100 | $1,050.00 |
| **Total Equities - Long Positions** | | | | | **$1,050.00** |

### EQUITIES - SHORT POSITIONS

| QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | PRICE | VALUE |
|---|---|---|---|---|---|
| (105,000) | SUJA MINERALS CORP | SJML | 9 | $0.6200 | $(65,100.00) |
| (980,000) | XUMANII COM | 98387X203 | 9 | 0.3340 | (327,320.00) |
| **Total Equities - Short Positions** | | | | | **$(392,420.00)** |

| | |
|---|---|
| Total Long Equities Value | $1,050.00 |
| Total Short Equities Value | $(392,420.00) |
| **Net Equities Value** | **$(391,370.00)** |

## ▶ T R A N S A C T I O N   D E T A I L S

### PURCHASES & SALES

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 07/01 | 9 | Sold | (151,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11177432 UBS-REF:E235245F5929-1 | AGIN | $.5290 | | $79,837.67 |
| 07/01 | 9 | Sold | (49,711) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11175672 UBS-REF:E235245F5924-1 | HAIR | .2375 | | 11,800.25 |
| 07/01 | 9 | Sold | (2,700) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11176169 UBS-REF:E235245F5927-1 | CIGW | 3.6059 | | 9,730.89 |
| 07/01 | 9 | Sold | (7,000) | CROWN ALLIANCE CAPITAL LIMITED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11183270 UBS-REF:E235245F5930-1 | CACL | .7400 | | 5,177.31 |
| 07/01 | 9 | Bought | 17,900 | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11188217 UBS-REF:E235245F5934-1 | NUVI | .1394 | 2,496.51 | |

SIPC

2350553WH 0019544        08/01/13;06;19  01 019545      104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/01 | 9 | Sold | (115,000) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11175964 UBS-REF:E235245F5925-1 | HENC | .6245 | | 71,780.34 |
| 07/01 | 9 | Sold | (26,000) | MUSTANG ALLIANCES INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11183935 UBS-REF:E235245F5931-1 | MSTG | .0600 | | 1,559.19 |
| 07/01 | 9 | Sold | (80,000) | NATIONAL GRAPHITE CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11185958 UBS-REF:E235245F5932-1 | NGRC | .1510 | | 12,073.74 |
| 07/01 | 9 | Sold | (20,000) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11176006 UBS-REF:E235245F5926-1 | PSON | .8298 | | 16,587.41 |
| 07/01 | 9 | Sold | (45,000) | RANGO ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11189242 UBS-REF:E235245F5945-1 | RAGO | .3624 | | 16,299.56 |
| 07/01 | 9 | Sold | (100,000) | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11187943 UBS-REF:E235245F5933-1 | TUNG | .5028 | | 50,253.98 |
| 07/01 | 9 | Sold | (1,223,777) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11176464 UBS-REF:E235245F5928-1 | XUII | .2642 | | 323,154.59 |
| 07/02 | 9 | Sold | (65,500) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11194996 UBS-REF:E239245C7124-1 | AGIN | .5410 | | 35,417.16 |
| 07/02 | 9 | Sold | (177,136) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11191285 UBS-REF:E239245C7114-1 | HAIR | .2405 | | 42,579.16 |
| 07/02 | 9 | Bought | 980,193 | BUDGET CENTER INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11195210 UBS-REF:E239245C7126-1 | BDGN | .0110 | 10,787.51 | |
| 07/02 | 9 | Sold | (50,000) | BUDGET CENTER INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11195875 UBS-REF:E239245C7128-1 | BDGN | .0200 | | 999.48 |
| 07/02 | 9 | Sold | (7,500) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11193494 UBS-REF:E239245C7122-1 | CIGW | 3.5061 | | 26,282.14 |
| 07/02 | 9 | Sold | (150,105) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11192871 UBS-REF:E239245C7118-1 | NUVI | .1623 | | 24,349.43 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/02 | 9 | Sold | (22,500 ) | FLUX POWER HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11198194 UBS-REF:E239245C7132-1 | FLUX | .1500 | | 3,373.25 |
| 07/02 | 9 | Sold | (41,000 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11198982 UBS-REF:E239245C7136-1 | HENC | .6231 | | 25,533.88 |
| 07/02 | 9 | Sold | (10,000 ) | NATIONAL GRAPHITE CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11198913 UBS-REF:E239245C7134-1 | NGRC | .1515 | | 1,514.21 |
| 07/02 | 9 | Sold | (105,000 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11196596 UBS-REF:E239245C7130-1 | PSON | .8000 | | 83,956.53 |
| 07/02 | 9 | Sold | (12,000 ) | PROMITHIAN GLOBAL VENTURES INC COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11205358 UBS-REF:E239245C7138-1 | PGVI | .0750 | | 899.53 |
| 07/02 | 9 | Sold | (158,500 ) | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11192671 UBS-REF:E239245C7116-1 | TUNG | .4219 | | 66,836.54 |
| 07/02 | 9 | Sold | (302,099 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11192943 UBS-REF:E239245C7120-1 | XUII | .2762 | | 83,396.56 |
| 07/03 | 9 | Sold | (151,080 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11210275 UBS-REF:E23D245N7623-1 | AGIN | .5191 | | 78,385.05 |
| 07/03 | 9 | Sold | (41,000 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11218005 UBS-REF:E23D245N7627-1 | HAIR | .2425 | | 9,937.35 |
| 07/03 | 9 | Sold | (715 ) | GAME PLAN HOLDINGS INC ID: TID=11223072 UBS-REF:E23D245N7630-1 | GPLH | .7500 | | 535.97 |
| 07/03 | 9 | Sold | (135,500 ) | GOLD DYNAMICS CORP ID: TID=11218956 UBS-REF:E23D245N7628-1 | GLDN | .0075 | | 1,015.72 |
| 07/03 | 9 | Sold | (20,000 ) | GRAPHITE CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11220915 UBS-REF:E23D245N7629-1 | GRPH | .1605 | | 3,208.33 |
| 07/03 | 9 | Sold | (27,000 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11217141 UBS-REF:E23D245N7625-1 | HENC | .6219 | | 16,782.60 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 07/03 | 9 | Sold | (10,000 ) | ITALK INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11210162 UBS-REF:E23D245N7621-1 | TALK | .5213 | | 5,210.29 |
| 07/03 | 9 | Sold | (15,000 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11213626 UBS-REF:E23D245N7624-1 | PSON | .7819 | | 11,722.43 |
| 07/03 | 9 | Sold | (27,000 ) | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11210233 UBS-REF:E23D245N7622-1 | TUNG | .3526 | | 9,515.27 |
| 07/03 | 9 | Sold | (405,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11217852 UBS-REF:E23D245N7626-1 | XUII | .2857 | | 115,648.63 |
| 07/05 | 9 | Sold | (237,050 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11231063 UBS-REF:E23I245I1368-1 | AGIN | .5006 | | 118,605.83 |
| 07/05 | 9 | Sold | (181,785 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11229739 UBS-REF:E23I245I1359-1 | HAIR | .2747 | | 49,910.50 |
| 07/05 | 9 | Sold | (2,500 ) | BIOLOGIX HAIR INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11234609 AS OF:20130701 UBS-REF:E23Q245P9234-1 AS OF 07/01/13 | BLGX | 2.8160 | | 7,039.87 |
| 07/05 | 9 | Sold | (127,000 ) | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11239211 UBS-REF:E23I245I1388-1 | BFGC | .2286 | | 29,017.17 |
| 07/05 | 9 | Sold | (7,000 ) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11235211 UBS-REF:E23I245I1377-1 | CIGW | 3.4127 | | 23,876.54 |
| 07/05 | 9 | Bought | 3,000 | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=11230357 | DTO | 39.3000 | 117,958.95 | |
| 07/05 | 9 | Sold | (414 ) | GAME PLAN HOLDINGS INC ID: TID=11230508 UBS-REF:E23I245I1365-1 | GPLH | .7000 | | 289.65 |
| 07/05 | 9 | Sold | (10,000 ) | GRAPHITE CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11238562 UBS-REF:E23I245I1382-1 | GRPH | .1700 | | 1,699.12 |
| 07/05 | 9 | Sold | (23,350 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11237673 UBS-REF:E23I245I1380-1 | HENC | .6207 | | 14,485.84 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 07/05 | 9 | Sold | (7,450 ) | NORTH AMERICAN OIL & GAS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11231478 UBS-REF:E23I245I1371-1 | NAMG | .9756 | | 7,264.46 |
| 07/05 | 9 | Sold | (69,835 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11238734 UBS-REF:E23I245I1385-1 | PSON | .7938 | | 55,406.33 |
| 07/05 | 9 | Sold | (994,773 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11231587 UBS-REF:E23I245I1374-1 | XUII | .2830 | | 281,375.10 |
| 07/08 | 9 | Sold | (95,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11245128 UBS-REF:E23N24594076-1 | AGIN | .4337 | | 41,180.18 |
| 07/08 | 9 | Sold | (123,413 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11243236 UBS-REF:E23N24594051-1 | HAIR | .2589 | | 31,935.09 |
| 07/08 | 9 | Sold | (2,900 ) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11252386 UBS-REF:E23N24594088-1 | CIGW | 3.4000 | | 9,854.89 |
| 07/08 | 9 | Sold | (1,958 ) | GAME PLAN HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11243943 UBS-REF:E23N24594068-1 | GPLH | .7000 | | 1,369.88 |
| 07/08 | 9 | Sold | (48,000 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11243719 UBS-REF:E23N24594064-1 | HENC | .6305 | | 30,248.34 |
| 07/08 | 9 | Bought | 20,000 | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11251287 UBS-REF:E23N24594086-1 | PSON | .8091 | 16,190.09 | |
| 07/08 | 9 | Sold | (4,410 ) | PROMITHIAN GLOBAL VENTURES INC COM ID: TID=11244182 UBS-REF:E23N24594072-1 | PGVI | .0640 | | 282.09 |
| 07/08 | 9 | Sold | (636,577 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11245738 UBS-REF:E23N24594080-1 | XUII | .2535 | | 161,288.77 |
| 07/09 | 9 | Sold | (3,375 ) | ALTERNET SYSTEMS INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11263045 UBS-REF:E23S24579988-1 | ALYI | .0800 | | 269.85 |
| 07/09 | 9 | Sold | (60,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11260241 UBS-REF:E23S24579348-1 | AGIN | .3853 | | 23,106.03 |

SIPC

2350553WH 0019546        08/01/13;06:19  01 019547      104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

## PURCHASES & SALES     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/11 | 9 | Sold | (38,500 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11280498<br>UBS-REF:E23Y245H0084-1 | PSON | .7442 | | 28,636.87 |
| 07/11 | 9 | Sold | (200,000 ) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11282165<br>UBS-REF:E23Y245H0094-1 | XUII | .3464 | | 69,244.15 |
| 07/12 | 9 | Sold | (40,000 ) | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11305419<br>UBS-REF:E241245C5250-1 | AGIN | .4275 | | 17,091.15 |
| 07/12 | 9 | Bought | 25,000 | BIOSTEM U S CORPORATION<br>ID: TID=11303467<br>UBS-REF:E241245C5248-1 | HAIR | .1800 | 4,502.25 | |
| 07/12 | 9 | Sold | (1,600 ) | CIG WIRELESS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11294641<br>UBS-REF:E241245C5236-1 | CIGW | 3.3969 | | 5,432.22 |
| 07/12 | 9 | Sold | (25,992 ) | CALECO PHARMA CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11294435<br>UBS-REF:E241245C5234-1 | CAEH | .0015 | | 38.96 |
| 07/12 | 9 | Bought | 1,500 | EFLO ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11301768<br>UBS-REF:E241245C5246-1 | EFLO | 1.5433 | 2,316.11 | |
| 07/12 | 9 | Sold | (20,000 ) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11297162<br>UBS-REF:E241245C5242-1 | NUVI | .0809 | | 1,617.16 |
| 07/12 | 9 | Sold | (126,687 ) | GREEN INNOVATIONS LTD<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11295973<br>UBS-REF:E241245C5239-1 | GNIN | .3099 | | 39,239.98 |
| 07/12 | 9 | Sold | (65,000 ) | HOLLOMAN ENERGY CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11297242<br>UBS-REF:E241245C5244-1 | HENC | .5632 | | 36,589.06 |
| 07/12 | 9 | Sold | (14,000 ) | MARINE DRIVE MOBILE CORP<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11305630<br>UBS-REF:E241245C5252-1 | MDMC | .0100 | | 139.92 |
| 07/12 | 9 | Sold | (100,000 ) | NEOHYDRO TECHNOLOGIES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11305153<br>UBS-REF:E241245C5249-1 | NHYT | .0278 | | 2,778.56 |
| 07/12 | 9 | Sold | (2,395 ) | NORTH AMERICAN OIL & GAS CORP<br>ID: TID=11298157<br>UBS-REF:E241245C5245-1 | NAMG | .7400 | | 1,771.37 |
| 07/12 | 9 | Sold | (96,000 ) | TUNGSTEN CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11303272<br>UBS-REF:E241245C5247-1 | TUNG | .3764 | | 36,115.70 |

**SIPC**

2350553WH 0019547B          08/01/13;06:19  01 019548        104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

## PURCHASES & SALES      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|----------------|-------|-------------|-----------------|
| 07/12 | 9 | Sold | (303,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11295125 UBS-REF:E241245C5238-1 | XUII | .3846 | | 116,473.50 |
| 07/15 | 9 | Sold | (36,000 ) | ALTERNET SYSTEMS INC RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11318634 UBS-REF:E24424576322-1 | ALYI | .0900 | | 3,238.32 |
| 07/15 | 9 | Sold | (40,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11307940 UBS-REF:E24424576295-1 | AGIN | .3985 | | 15,931.75 |
| 07/15 | 9 | Sold | (165,299 ) | BIOSTEM U S CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11313890 UBS-REF:E24424576310-1 | HAIR | .1847 | | 30,514.92 |
| 07/15 | 9 | Sold | (399,008 ) | CALECO PHARMA CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11315620 UBS-REF:E24424576316-1 | CAEH | .0015 | | 598.19 |
| 07/15 | 9 | Bought | 500 | EFLO ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11308248 UBS-REF:E24424576298-1 | EFLO | 1.8000 | 900.45 | |
| 07/15 | 9 | Bought | 250,000 | ENTEROLOGICS INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11315882 UBS-REF:E24424576319-1 | ELGO | .0234 | 5,852.93 | |
| 07/15 | 9 | Sold | (34,970 ) | GREEN INNOVATIONS LTD AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11310517 UBS-REF:E24424576304-1 | GNIN | .3336 | | 11,659.95 |
| 07/15 | 9 | Sold | (43,500 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11306241 UBS-REF:E24424576289-1 | HENC | .5451 | | 23,699.57 |
| 07/15 | 9 | Sold | (10,000 ) | INOVIO PHARMACEUTICALS INC AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ PRINCIPAL AND AGENT WE MAKE A MKT IN THIS SECURITY ID: TID=11307905 UBS-REF:E24424576292-1 | INO | 1.3500 | | 13,493.01 |
| 07/15 | 9 | Sold | (36,000 ) | MARINE DRIVE MOBILE CORP AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11314315 UBS-REF:E24424576313-1 | MDMC | .0100 | | 359.81 |
| 07/15 | 9 | Sold | (100,000 ) | NEOHYDRO TECHNOLOGIES CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11308262 UBS-REF:E24424576301-1 | NHYT | .0305 | | 3,048.41 |
| 07/15 | 9 | Sold | (30,000 ) | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11310554 UBS-REF:E24424576307-1 | TUNG | .3759 | | 11,271.16 |

2350553WH 0019548        03/01/13;06:19  01 019549    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

## PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/17 | 9 | Sold | (5,000) | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11336186 UBS-REF:E24A24502698-1 | TUNG | .3500 | | 1,749.08 |
| 07/17 | 9 | Sold | (144,500) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11344797 UBS-REF:E24A24502699-1 | XUII | .3560 | | 51,415.38 |
| 07/18 | 9 | Sold | (40,000) | ALTERNET SYSTEMS INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11347917 UBS-REF:E24C245I1265-1 | ALYI | .0762 | | 3,046.42 |
| 07/18 | 9 | Sold | (10,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11355219 UBS-REF:E24C245I1273-1 | AGIN | .3800 | | 3,798.03 |
| 07/18 | 9 | Sold | (1,650) | BIOLOGIX HAIR INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11356565 AS OF:20130715 UBS-REF:E24E245H8933-1 AS OF 07/15/13 | BLGX | 2.7409 | | 4,520.14 |
| 07/18 | 9 | Bought | 10,000 | BLUEFIRE EQUIPMENT CORP COM ID: TID=11358673 UBS-REF:E24C245I1283-1 | BLFR | .5450 | 5,452.73 | |
| 07/18 | 9 | Sold | (50,000) | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11355849 UBS-REF:E24C245I1277-1 | BFGC | .1926 | | 9,625.01 |
| 07/18 | 9 | Sold | (2,900) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11356267 UBS-REF:E24C245I1279-1 | CIGW | 3.4500 | | 9,999.82 |
| 07/18 | 9 | Sold | (50,000) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11348810 UBS-REF:E24C245I1269-1 | HENC | .5412 | | 27,045.99 |
| 07/18 | 9 | Sold | (10,000) | MARINE DRIVE MOBILE CORP RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11353425 UBS-REF:E24C245I1271-1 | MDMC | .0100 | | 99.94 |
| 07/18 | 9 | Sold | (340,000) | NEOHYDRO TECHNOLOGIES CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11347669 UBS-REF:E24C245I1263-1 | NHYT | .0357 | | 12,131.71 |
| 07/18 | 9 | Sold | (73,587) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11358158 UBS-REF:E24C245I1282-1 | PSON | .7554 | | 55,558.86 |

SIPC

2350553WH 0019549          08/01/13;06:19  01 019550          104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/18 | 9 | Sold | (90,000 ) | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11355731 UBS-REF:E24C245I1275-1 | TUNG | .3675 | | 33,057.88 |
| 07/18 | 9 | Sold | (706,386 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11348189 UBS-REF:E24C245I1267-1 | XUII | .3959 | | 279,513.52 |
| 07/19 | 9 | Sold | (20,000 ) | ALTERNET SYSTEMS INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11365406 UBS-REF:E24F245C1808-1 | ALYI | .0700 | | 1,399.27 |
| 07/19 | 9 | Bought | 12,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11372558 UBS-REF:E24F245C1812-1 | AGIN | .3289 | 4,113.31 | |
| 07/19 | 9 | Sold | (15,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11372670 UBS-REF:E24F245C1814-1 | AGIN | .3217 | | 4,823.00 |
| 07/19 | 9 | Bought | 15,000 | ECO TEK GROUP INC COMMON STOCK ID: TID=11373718 UBS-REF:E24F245C1816-1 | ETEK | .3650 | 5,477.74 | |
| 07/19 | 9 | Sold | (59,000 ) | ECO TEK GROUP INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11364951 UBS-REF:E24F245C1806-1 | ETEK | .3831 | | 22,591.20 |
| 07/19 | 9 | Sold | (10,000 ) | HOLLOMAN ENERGY CORPORATION RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11364488 UBS-REF:E24F245C1804-1 | HENC | .5500 | | 5,497.15 |
| 07/19 | 9 | Sold | (80,000 ) | NEOHYDRO TECHNOLOGIES CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11364157 UBS-REF:E24F245C1800-1 | NHYT | .0366 | | 2,926.48 |
| 07/19 | 9 | Bought | 50,000 | NORTH AMERICAN OIL & GAS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11369838 UBS-REF:E24F245C1810-1 | NAMG | 1.0460 | 52,326.15 | |
| 07/19 | 9 | Bought | 15,000 | PROSHARES TR ULTRAPRO SHORT S&P500 AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=11364125 | SPXU | 21.1814 | 317,879.86 | |
| 07/19 | 9 | Sold | (257,200 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11364205 UBS-REF:E24F245C1802-1 | XUII | .4157 | | 106,862.71 |
| 07/22 | 9 | Sold | (57,500 ) | ECO TEK GROUP INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11380646 UBS-REF:E24I24542067-1 | ETEK | .2757 | | 15,844.54 |

2350553WH 0019549B        08/01/13;06:19  01 019550        104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

## PURCHASES & SALES    CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/23 | 9 | Sold | (21,155 ) | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11395337 UBS-REF:E24K245J6552-1 | TUNG | .3505 | | 7,410.99 |
| 07/23 | 9 | Sold | (100,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11395329 UBS-REF:E24K245J6551-1 | XUII | .4137 | | 41,348.59 |
| 07/24 | 9 | Sold | (25,000 ) | BLUEFIRE EQUIPMENT CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11410448 UBS-REF:E24N245D9195-1 | BLFR | .6296 | | 15,731.85 |
| 07/24 | 9 | Bought | 5,000 | CLARIDGE VENTURES INC COMMON STOCK ID: TID=11417154 UBS-REF:E24N245D9204-1 | CLRV | .1500 | 750.38 | |
| 07/24 | 9 | Bought | 10,000 | EMO CAPITAL CORP ID: TID=11426608 UBS-REF:E24N245D9210-1 | NUVI | .0800 | 800.40 | |
| 07/24 | 9 | Sold | (40,695 ) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11413120 UBS-REF:E24N245D9200-1 | HENC | .6300 | | 25,624.58 |
| 07/24 | 9 | Sold | (40,000 ) | ITALK INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11416736 UBS-REF:E24N245D9202-1 | TALK | .3001 | | 11,997.79 |
| 07/24 | 9 | Sold | (15,000 ) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11421909 UBS-REF:E24N245D9208-1 | PSON | .8357 | | 12,529.01 |
| 07/24 | 9 | Bought | 5,000 | SEARCHCORE INC ID: TID=11426620 UBS-REF:E24N245D9212-1 | SRER | .1900 | 950.48 | |
| 07/24 | 9 | Sold | (105,000 ) | SUJA MINERALS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11421396 UBS-REF:E24N245D9206-1 | SJML | .1603 | | 16,822.78 |
| 07/24 | 9 | Sold | (1,056,450 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11411465 UBS-REF:E24N245D9198-1 | XUII | .4833 | | 510,318.11 |
| 07/25 | 9 | Sold | (35,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11432978 UBS-REF:E24Q24554053-1 | AGIN | .4207 | | 14,716.88 |
| 07/25 | 9 | Sold | (215,000 ) | BOLDFACE GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11428423 UBS-REF:E24Q24554049-1 | BLBK | .0569 | | 12,227.16 |
| 07/25 | 9 | Bought | 3,500 | BULLFROG GOLD CORP ID: TID=11440145 UBS-REF:E24Q24554058-1 | BFGC | .1900 | 665.33 | |
| 07/25 | 9 | Bought | 200 | EFLO ENERGY INC ID: TID=11436792 UBS-REF:E24Q24554054-1 | EFLO | 1.7400 | 348.17 | |

2350553WH 0019550B        08/01/13;06:19  01 019551    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

### PURCHASES & SALES     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 07/25 | 9 | Sold | (118,800) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11430415<br>UBS-REF:E24Q24554051-1 | NUVI | .0835 | | 9,914.66 |
| 07/25 | 9 | Sold | (15,000) | INVENT VENTURES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11431631<br>UBS-REF:E24Q24554052-1 | IDEA | .1817 | | 2,724.09 |
| 07/25 | 9 | Sold | (50,000) | ITALK INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11436921<br>UBS-REF:E24Q24554055-1 | TALK | .2900 | | 14,492.49 |
| 07/25 | 9 | Sold | (350,000) | NATIONAL GRAPHITE CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11427537<br>UBS-REF:E24Q24554047-1 | NGRC | .0510 | | 17,840.75 |
| 07/25 | 9 | Sold | (85,000) | PERSHING GOLD CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11439943<br>UBS-REF:E24Q24554057-1 | PGLC | .3505 | | 29,777.08 |
| 07/25 | 9 | Sold | (15,000) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11427609<br>UBS-REF:E24Q24554048-1 | PSON | .8627 | | 12,933.80 |
| 07/25 | 9 | Bought | 43,881 | URANIUM ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>MIXED LOCATIONS-DETAILS ON REQ<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11438912<br>UBS-REF:E24Q24554056-1 | UEC | 2.2500 | 98,781.62 | |
| 07/25 | 9 | Sold | (803,450) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11428590<br>UBS-REF:E24Q24554050-1 | XUII | .6188 | | 496,917.61 |
| 07/26 | 9 | Sold | (100,000) | BOLDFACE GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11456870<br>UBS-REF:E24S245P1007-1 | BLBK | .0507 | | 5,067.37 |
| 07/26 | 9 | Bought | 2,200,000 | BULLFROG GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11456113<br>UBS-REF:E24S245P1005-1 | BFGC | .2497 | 549,614.67 | |
| 07/26 | 9 | Bought | 200 | EFLO ENERGY INC<br>ID: TID=11454652<br>UBS-REF:E24S245P1000-1 | EFLO | 1.7100 | 342.17 | |
| 07/26 | 9 | Sold | (388,200) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11446334<br>UBS-REF:E24S245P0996-1 | NUVI | .0944 | | 36,627.12 |
| 07/26 | 9 | Bought | 5,000 | GAME PLAN HOLDINGS INC<br>ID: TID=11453965<br>UBS-REF:E24S245P0998-1 | GPLH | .6500 | 3,251.63 | |
| 07/26 | 9 | Bought | 1,000 | NORTH AMERICAN OIL & GAS CORP<br>ID: TID=11454802<br>UBS-REF:E24S245P1002-1 | NAMG | .6800 | 680.34 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**07-01-13 to 07-31-13**

## PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/26 | 9 | Sold | (10,000) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11443543<br>UBS-REF:E24S245P0991-1 | PSON | .8535 | | 8,530.58 |
| 07/26 | 9 | Sold | (34,033) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11444509<br>UBS-REF:E24S245P0993-1 | XUII | .7344 | | 24,980.90 |
| 07/29 | 9 | Sold | (8,000) | BIOLOGIX HAIR INC<br>COMMON STOCK<br>ID: TID=11470932<br>AS OF:20130724<br>UBS-REF:E24X245P6240-1<br>AS OF 07/24/13 | BLGX | 2.0000 | | 15,991.72 |
| 07/29 | 9 | Bought | 5,000 | CLARIDGE VENTURES INC<br>COMMON STOCK<br>ID: TID=11473733<br>UBS-REF:E24V245I8643-1 | CLRV | .1600 | 800.40 | |
| 07/29 | 9 | Bought | 2,000 | DUMA ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11471994<br>UBS-REF:E24V245I8641-1 | DUMA | 2.1500 | 4,302.15 | |
| 07/29 | 9 | Bought | 5,000 | EMO CAPITAL CORP<br>ID: TID=11475799<br>UBS-REF:E24V245I8666-1 | NUVI | .0900 | 450.23 | |
| 07/29 | 9 | Sold | (528,573) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11462564<br>UBS-REF:E24V245I8638-1 | NUVI | .0876 | | 46,279.03 |
| 07/29 | 9 | Sold | (12,500) | HEDGEBROOK<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11472324<br>UBS-REF:E24V245I8642-1 | HBRK | .0180 | | 224.88 |
| 07/29 | 9 | Sold | (15,000) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11467494<br>UBS-REF:E24V245I8639-1 | PSON | .8403 | | 12,597.98 |
| 07/29 | 9 | Sold | (10,000) | RANGO ENERGY INC<br>ID: TID=11474686<br>UBS-REF:E24V245I8644-1 | RAGO | .3400 | | 3,398.24 |
| 07/29 | 9 | Sold | (2,775) | TUNGSTEN CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11459668<br>UBS-REF:E24V245I8637-1 | TUNG | .3500 | | 970.74 |
| 07/29 | 9 | Sold | (90,000) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11471056<br>UBS-REF:E24V245I8640-1 | XUII | .4609 | | 41,459.53 |
| 07/30 | 9 | Sold | (33,553) | ALTERNET SYSTEMS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11477734<br>UBS-REF:E24Y245H3255-1 | ALYI | .0743 | | 2,491.69 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/30 | 9 | Sold | (5,000) | BLUEFIRE EQUIPMENT CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11487904 UBS-REF:E24Y245H3267-1 | BLFR | .7120 | | 3,558.15 |
| 07/30 | 9 | Bought | 500 | BUDGET CENTER INC ID: TID=11485885 UBS-REF:E24Y245H3263-1 | BDGN | .0140 | 7.00 | |
| 07/30 | 9 | Bought | 5,000 | CLARIDGE VENTURES INC COMMON STOCK ID: TID=11489010 UBS-REF:E24Y245H3269-1 | CLRV | .1600 | 800.40 | |
| 07/30 | 9 | Sold | (459,603) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11480091 UBS-REF:E24Y245H3259-1 | NUVI | .0769 | | 35,325.18 |
| 07/30 | 9 | Sold | (10,000) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11483253 UBS-REF:E24Y245H3261-1 | PSON | .8450 | | 8,445.62 |
| 07/30 | 9 | Bought | 200,000 | X CHANGE CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11486849 UBS-REF:E24Y245H3265-1 | XCHC | .0378 | 7,563.78 | |
| 07/30 | 9 | Sold | (380,000) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11478821 UBS-REF:E24Y245H3257-1 | XUII | .4551 | | 172,848.52 |
| 07/31 | 9 | Sold | (50,000) | BLACKBIRD INTERNATIONAL CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11501716 UBS-REF:E25124539776-1 | BBRD | .0046 | | 229.87 |
| 07/31 | 9 | Sold | (59,150) | BLUEFIRE EQUIPMENT CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11495689 UBS-REF:E25124539772-1 | BLFR | .7303 | | 43,174.89 |
| 07/31 | 9 | Sold | (45,000) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11496392 UBS-REF:E25124539773-1 | NUVI | .0761 | | 3,422.73 |
| 07/31 | 9 | Sold | (1,000) | NORTH AMERICAN OIL & GAS CORP ID: TID=11503726 UBS-REF:E25124539779-1 | NAMG | .6600 | | 659.65 |
| 07/31 | 9 | Sold | (50,000) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11499261 UBS-REF:E25124539774-1 | ONCS | .2704 | | 13,513.00 |
| 07/31 | 9 | Sold | (750,000) | PACWEST EQUITIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11502110 UBS-REF:E25124539777-1 | PWEI | .0400 | | 29,984.47 |
| 07/31 | 9 | Sold | (10,000) | SMART VENTURES INC NEW ID: TID=11501692 UBS-REF:E25124539775-1 | SMVR | .0030 | | 29.97 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**07-01-13 to 07-31-13**

## PURCHASES & SALES         CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/31 | 9 | Sold | (600,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID:11503176 UBS-REF:E25124539778-1 | XUII | .2850 | | 170,911.52 |

**Net Purchases & Sales**                                                                              $4,510,428.29

## OTHER ACTIVITY

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/01 | 9 | Received | 151,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130626F5929 | | $79,837.67 | |
| 07/01 | 9 | Received | 49,711 | BIOSTEM U S CORPORATION TAG=130626F5924 | | 11,800.25 | |
| 07/01 | 9 | Received | 2,700 | CIG WIRELESS CORP TAG=130626F5927 | | 9,730.89 | |
| 07/01 | 9 | Received | 7,000 | CROWN ALLIANCE CAPITAL LIMITED TAG=130626F5930 | | 5,177.31 | |
| 07/01 | 9 | Delivered | (17,900 ) | EMO CAPITAL CORP TAG=130626F5934 | | | 2,496.51 |
| 07/01 | 9 | Received | 115,000 | HOLLOMAN ENERGY CORPORATION TAG=130626F5925 | | 71,780.34 | |
| 07/01 | 9 | Received | 26,000 | MUSTANG ALLIANCES INC TAG=130626F5931 | | 1,559.19 | |
| 07/01 | 9 | Received | 80,000 | NATIONAL GRAPHITE CORP TAG=130626F5932 | | 12,073.74 | |
| 07/01 | 9 | Received | 20,000 | PETROSONIC ENERGY INC TAG=130626F5926 | | 16,587.41 | |
| 07/01 | 9 | Received | 45,000 | RANGO ENERGY INC TAG=130626F5945 | | 16,299.56 | |
| 07/01 | 9 | Received | 100,000 | TUNGSTEN CORP COM TAG=130626F5933 | | 50,253.98 | |
| 07/01 | 9 | Received | 1,223,777 | XUMANII COM TAG=130626F5928 | | 323,154.59 | |
| 07/02 | 9 | Received | 65,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130627C7124 | | 35,417.16 | |
| 07/02 | 9 | Received | 177,136 | BIOSTEM U S CORPORATION TAG=130627C7114 | | 42,579.16 | |
| 07/02 | 9 | Received | 7,500 | CIG WIRELESS CORP TAG=130627C7122 | | 26,282.14 | |
| 07/02 | 9 | Received | 150,105 | EMO CAPITAL CORP TAG=130627C7118 | | 24,349.43 | |
| 07/02 | 9 | Received | 22,500 | FLUX POWER HOLDINGS INC TAG=130627C7132 | | 3,373.25 | |
| 07/02 | 9 | Received | 41,000 | HOLLOMAN ENERGY CORPORATION TAG=130627C7136 | | 25,533.88 | |
| 07/02 | 9 | Received | 10,000 | NATIONAL GRAPHITE CORP TAG=130627C7134 | | 1,514.21 | |
| 07/02 | 9 | Received | 105,000 | PETROSONIC ENERGY INC TAG=130627C7130 | | 83,956.53 | |
| 07/02 | 9 | Received | 12,000 | PROMITHIAN GLOBAL VENTURES INC COM TAG=130627C7138 | | 899.53 | |
| 07/02 | 9 | Received | 158,500 | TUNGSTEN CORP COM TAG=130627C7116 | | 66,836.54 | |

2350553WH 0019552B        08/01/13;06:19  01 019553    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|-------------------|----------|-------------|-------|-------------|------------------|
| 07/02 | 9 | Received | 302,099 | XUMANII COM TAG:130627C7120 | | 83,396.56 | |
| 07/03 | 9 | Received | 151,080 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG:130628N7623 | | 78,385.05 | |
| 07/03 | 9 | Received | 41,000 | BIOSTEM U S CORPORATION TAG:130628N7627 | | 9,937.35 | |
| 07/03 | 9 | Received | 715 | GAME PLAN HOLDINGS INC TAG:130628N7630 | | 535.97 | |
| 07/03 | 9 | Received | 135,500 | GOLD DYNAMICS CORP TAG:130628N7628 | | 1,015.72 | |
| 07/03 | 9 | Received | 20,000 | GRAPHITE CORP COM TAG:130628N7629 | | 3,208.33 | |
| 07/03 | 9 | Received | 27,000 | HOLLOMAN ENERGY CORPORATION TAG:130628N7625 | | 16,782.60 | |
| 07/03 | 9 | Received | 10,000 | ITALK INC TAG:130628N7621 | | 5,210.29 | |
| 07/03 | 9 | Received | 15,000 | PETROSONIC ENERGY INC TAG:130628N7624 | | 11,722.43 | |
| 07/03 | 9 | Received | 27,000 | TUNGSTEN CORP COM TAG:130628N7622 | | 9,515.27 | |
| 07/03 | 9 | Received | 405,000 | XUMANII COM TAG:130628N7626 | | 115,648.63 | |
| 07/05 | 9 | Received | 237,050 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG:130701I1368 | | 118,605.83 | |
| 07/05 | 9 | Received | 181,785 | BIOSTEM U S CORPORATION TAG:130701I1359 | | 49,910.50 | |
| 07/05 | 9 | Received | 2,500 | BIOLOGIX HAIR INC COMMON STOCK TAG:130701P9234 | | 7,039.87 | |
| 07/05 | 9 | Received | 127,000 | BULLFROG GOLD CORP TAG:130701I1388 | | 29,017.17 | |
| 07/05 | 9 | Received | 7,000 | CIG WIRELESS CORP TAG:130701I1377 | | 23,876.54 | |
| 07/05 | 9 | Delivered | (3,000 ) | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN TAG:130701I1362 | | | 117,958.95 |
| 07/05 | 9 | Received | 1,000 | EXPERIENCE ART AND DESIGN INC TAG:130625F8469 | | 3,947.95 | |
| 07/05 | 9 | Received | 414 | GAME PLAN HOLDINGS INC TAG:130701I1365 | | 289.65 | |
| 07/05 | 9 | Received | 10,000 | GRAPHITE CORP COM TAG:130701I1382 | | 1,699.12 | |
| 07/05 | 9 | Received | 23,350 | HOLLOMAN ENERGY CORPORATION TAG:130701I1380 | | 14,485.84 | |
| 07/05 | 9 | Received | 7,450 | NORTH AMERICAN OIL & GAS CORP TAG:130701I1371 | | 7,264.46 | |
| 07/05 | 9 | Received | 69,835 | PETROSONIC ENERGY INC TAG:130701I1385 | | 55,406.33 | |
| 07/05 | 9 | Received | 994,773 | XUMANII COM TAG:130701I1374 | | 281,375.10 | |
| 07/08 | 9 | Received | 95,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG:13070294076 | | 41,180.18 | |
| 07/08 | 9 | Received | 123,413 | BIOSTEM U S CORPORATION TAG:13070294051 | | 31,935.09 | |

SIPC

2350553WH 0019553      08/01/13;06:19  01 019554      104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/08 | 9 | Received | 2,900 | CIG WIRELESS CORP TAG=13070294088 | | 9,854.89 | |
| 07/08 | 9 | Received | 1,958 | GAME PLAN HOLDINGS INC TAG=13070294068 | | 1,369.88 | |
| 07/08 | 9 | Received | 48,000 | HOLLOMAN ENERGY CORPORATION TAG=13070294064 | | 30,248.34 | |
| 07/08 | 9 | Received | 4,410 | PROMITHIAN GLOBAL VENTURES INC COM TAG=13070294072 | | 282.09 | |
| 07/08 | 9 | Received | 636,577 | XUMANII COM TAG=13070294080 | | 161,288.77 | |
| 07/09 | 9 | Received | 3,375 | ALTERNET SYSTEMS INC TAG=13070379988 | | 269.85 | |
| 07/09 | 9 | Received | 60,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13070379348 | | 23,106.03 | |
| 07/09 | 9 | Received | 32,911 | BIOSTEM U S CORPORATION TAG=13070377908 | | 8,249.80 | |
| 07/09 | 9 | Received | 50,000 | BUDGET CENTER INC TAG=130627C7128 | | 999.48 | |
| 07/09 | 9 | Delivered | (50,000 ) | BUDGET CENTER INC TAG=130627C7126 | | | 550.27 |
| 07/09 | 9 | Received | 200 | CIG WIRELESS CORP TAG=13070376851 | | 669.64 | |
| 07/09 | 9 | Received | 1,913 | GAME PLAN HOLDINGS INC TAG=13070376492 | | 1,339.74 | |
| 07/09 | 9 | Received | 40,000 | HOLLOMAN ENERGY CORPORATION TAG=13070378634 | | 24,939.08 | |
| 07/10 | 9 | Received | 170,727 | BIOSTEM U S CORPORATION TAG=130705I7426 | | 42,062.43 | |
| 07/10 | 9 | Received | 1,500 | BIOLOGIX HAIR INC COMMON STOCK TAG=130705I2901 | | 4,047.89 | |
| 07/10 | 9 | Delivered | (930,193 ) | BUDGET CENTER INC TAG=130627C7126 | | | 10,237.24 |
| 07/10 | 9 | Received | 100,000 | BULLFROG GOLD CORP TAG=130705I7430 | | 19,989.65 | |
| 07/10 | 9 | Received | 15,000 | GRAPHITE CORP COM TAG=130705I7425 | | 2,598.15 | |
| 07/10 | 9 | Received | 1,545 | HOLLOMAN ENERGY CORPORATION TAG=130705I7431 | | 934.24 | |
| 07/10 | 9 | Received | 3,000 | NORTH AMERICAN OIL & GAS CORP TAG=130705I7427 | | 2,198.76 | |
| 07/10 | 9 | Received | 439 | PETROSONIC ENERGY INC TAG=130705I7429 | | 350.13 | |
| 07/10 | 9 | Delivered | (20,000 ) | PETROSONIC ENERGY INC TAG=13070294086 | | | 16,190.09 |
| 07/10 | 9 | Received | 10,000 | VALOR GOLD CORP COM TAG=130705I7428 | | 1,570.18 | |
| 07/11 | 9 | Received | 47,000 | ALTERNET SYSTEMS INC TAG=130708H0088 | | 4,227.80 | |
| 07/11 | 9 | Delivered | (5,000 ) | ANAVEX LIFE SCIENCES CORP TAG=130708H0090 | | | 3,051.53 |
| 07/11 | 9 | Received | 1,171,000 | BIO SOLUTIONS CORP TAG=130708H0102 | | 15,683.27 | |
| 07/11 | 9 | Received | 75,050 | BIOSTEM U S CORPORATION TAG=130708H0082 | | 18,835.31 | |
| 07/11 | 9 | Received | 1,500 | CIG WIRELESS CORP TAG=130708H0100 | | 5,092.41 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 07/11 | 9 | Received | 10,000 | DIREXION SHS ETF TR<br>DAILY GOLD MINERS BULL 3X SHS<br>NEW<br>TAG=130708H0096 | | 50,483.86 | |
| 07/11 | 9 | Received | 7,124 | EMO CAPITAL CORP<br>TAG=130708H0098 | | 534.02 | |
| 07/11 | 9 | Received | 10,000 | GAME PLAN HOLDINGS INC<br>TAG=130708H0107 | | 7,146.29 | |
| 07/11 | 9 | Received | 5,000 | GRAPHITE CORP<br>COM<br>TAG=130708H0109 | | 874.54 | |
| 07/11 | 9 | Received | 16,640 | HOLLOMAN ENERGY CORPORATION<br>TAG=130708H0086 | | 9,795.88 | |
| 07/11 | 9 | Received | 20,000 | INOVIO PHARMACEUTICALS INC<br>TAG=130708H0105 | | 20,007.64 | |
| 07/11 | 9 | Received | 75,000 | NEOHYDRO TECHNOLOGIES CORP<br>TAG=130708H0111 | | 1,506.72 | |
| 07/11 | 9 | Received | 3,750 | NORTH AMERICAN OIL & GAS CORP<br>TAG=130708H0092 | | 2,788.55 | |
| 07/11 | 9 | Received | 38,500 | PETROSONIC ENERGY INC<br>TAG=130708H0084 | | 28,636.87 | |
| 07/11 | 9 | Delivered | (16,000 ) | PETROSONIC ENERGY INC<br>TAG=130708H0113 | | | 11,605.80 |
| 07/11 | 9 | Received | 200,000 | XUMANII<br>COM<br>TAG=130708H0094 | | 69,244.15 | |
| 07/12 | 9 | Received | 40,000 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>TAG=130709C5250 | | 17,091.15 | |
| 07/12 | 9 | Delivered | (25,000 ) | BIOSTEM U S CORPORATION<br>TAG=130709C5248 | | | 4,502.25 |
| 07/12 | 9 | Received | 1,600 | CIG WIRELESS CORP<br>TAG=130709C5236 | | 5,432.22 | |
| 07/12 | 9 | Received | 25,992 | CALECO PHARMA CORP<br>TAG=130709C5234 | | 38.96 | |
| 07/12 | 9 | Received | 20,000 | EMO CAPITAL CORP<br>TAG=130709C5242 | | 1,617.16 | |
| 07/12 | 9 | Received | 126,687 | GREEN INNOVATIONS LTD<br>TAG=130709C5239 | | 39,239.98 | |
| 07/12 | 9 | Received | 14,000 | MARINE DRIVE MOBILE CORP<br>TAG=130709C5252 | | 139.92 | |
| 07/12 | 9 | Received | 100,000 | NEOHYDRO TECHNOLOGIES CORP<br>TAG=130709C5249 | | 2,778.56 | |
| 07/12 | 9 | Received | 2,395 | NORTH AMERICAN OIL & GAS CORP<br>TAG=130709C5245 | | 1,771.37 | |
| 07/12 | 9 | Received | 96,000 | TUNGSTEN CORP<br>COM<br>TAG=130709C5247 | | 36,115.70 | |
| 07/12 | 9 | Received | 303,000 | XUMANII<br>COM<br>TAG=130709C5238 | | 116,473.50 | |
| 07/15 | 9 | Received | 36,000 | ALTERNET SYSTEMS INC<br>TAG=13071076322 | | 3,238.32 | |
| 07/15 | 9 | Received | 40,000 | AMERICAN GRAPHITE TECHNOLOGIES<br>INC COMMON STOCK<br>TAG=13071076295 | | 15,931.75 | |
| 07/15 | 9 | Received | 165,299 | BIOSTEM U S CORPORATION<br>TAG=13071076310 | | 30,514.92 | |
| 07/15 | 9 | Received | 399,008 | CALECO PHARMA CORP<br>TAG=13071076316 | | 598.19 | |
| 07/15 | 9 | Delivered | (500 ) | EFLO ENERGY INC<br>TAG=13071076298 | | | 900.45 |
| 07/15 | 9 | Delivered | (250,000 ) | ENTEROLOGICS INC<br>TAG=13071076319 | | | 5,852.93 |

2350553WH 0019554        08/01/13;06:19  01 019555     104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|------|------|------|------|------|------|------|
| 07/15 | 9 | Received | 34,970 | GREEN INNOVATIONS LTD<br>TAG=13071076304 | | 11,659.95 | |
| 07/15 | 9 | Received | 43,500 | HOLLOMAN ENERGY CORPORATION<br>TAG=13071076289 | | 23,699.57 | |
| 07/15 | 9 | Received | 10,000 | INOVIO PHARMACEUTICALS INC<br>TAG=13071076292 | | 13,493.01 | |
| 07/15 | 9 | Received | 36,000 | MARINE DRIVE MOBILE CORP<br>TAG=13071076313 | | 359.81 | |
| 07/15 | 9 | Received | 100,000 | NEOHYDRO TECHNOLOGIES CORP<br>TAG=13071076301 | | 3,048.41 | |
| 07/15 | 9 | Received | 30,000 | TUNGSTEN CORP<br>COM<br>TAG=13071076307 | | 11,271.16 | |
| 07/16 | 9 | Received | 40,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>TAG=13071122200 | | 15,507.97 | |
| 07/16 | 9 | Received | 57,373 | BIOSTEM U S CORPORATION<br>TAG=13071122201 | | 10,367.66 | |
| 07/16 | 9 | Delivered | (110,000 ) | BUDGET CENTER INC<br>TAG=13071122202 | | | 3,059.53 |
| 07/16 | 9 | Received | 65,000 | HOLLOMAN ENERGY CORPORATION<br>TAG=130709C5244 | | 36,589.06 | |
| 07/16 | 9 | Received | 50,000 | HOLLOMAN ENERGY CORPORATION<br>TAG=13071122203 | | 25,956.55 | |
| 07/16 | 9 | Received | 45,000 | NEOHYDRO TECHNOLOGIES CORP<br>TAG=13071122199 | | 1,466.24 | |
| 07/16 | 9 | Received | 10,000 | POLY SHIELD TECHNOLOGIES INC<br>TAG=13071122205 | | 2,748.57 | |
| 07/16 | 9 | Received | 142,599 | TUNGSTEN CORP<br>COM<br>TAG=13071122198 | | 51,807.91 | |
| 07/17 | 9 | Received | 40,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>TAG=13071202696 | | 15,511.96 | |
| 07/17 | 9 | Received | 6,579 | BLUEFIRE EQUIPMENT CORP<br>COM<br>TAG=13071202700 | | 3,616.57 | |
| 07/17 | 9 | Delivered | (59,807 ) | BUDGET CENTER INC<br>TAG=13071202697 | | | 1,346.33 |
| 07/17 | 9 | Delivered | (1,500 ) | EFLO ENERGY INC<br>TAG=130709C5246 | | | 2,316.11 |
| 07/17 | 9 | Received | 220,000 | NEOHYDRO TECHNOLOGIES CORP<br>TAG=13071202695 | | 7,652.03 | |
| 07/17 | 9 | Received | 25,000 | POLY SHIELD TECHNOLOGIES INC<br>TAG=13071202701 | | 6,296.74 | |
| 07/17 | 9 | Received | 5,000 | TUNGSTEN CORP<br>COM<br>TAG=13071202698 | | 1,749.08 | |
| 07/17 | 9 | Received | 144,500 | XUMANII<br>COM<br>TAG=13071202699 | | 51,415.38 | |
| 07/18 | 9 | Received | 40,000 | ALTERNET SYSTEMS INC<br>TAG=130715I1265 | | 3,046.42 | |
| 07/18 | 9 | Received | 10,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>TAG=130715I1273 | | 3,798.03 | |
| 07/18 | 9 | Received | 1,650 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=130715H8933 | | 4,520.14 | |
| 07/18 | 9 | Delivered | (10,000 ) | BLUEFIRE EQUIPMENT CORP<br>COM<br>TAG=130715I1283 | | | 5,452.73 |
| 07/18 | 9 | Received | 50,000 | BULLFROG GOLD CORP<br>TAG=130715I1277 | | 9,625.01 | |

**SIPC**



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/18 | 9 | Received | 2,900 | CIG WIRELESS CORP TAG=130715I1279 | | 9,999.82 | |
| 07/18 | 9 | Delivered | (5,000) | EMO CAPITAL CORP TAG=13071122204 | | | 410.21 |
| 07/18 | 9 | Received | 50,000 | HOLLOMAN ENERGY CORPORATION TAG=130715I1269 | | 27,045.99 | |
| 07/18 | 9 | Received | 10,000 | MARINE DRIVE MOBILE CORP TAG=130715I1271 | | 99.94 | |
| 07/18 | 9 | Received | 340,000 | NEOHYDRO TECHNOLOGIES CORP TAG=130715I1263 | | 12,131.71 | |
| 07/18 | 9 | Received | 73,587 | PETROSONIC ENERGY INC TAG=130715I1282 | | 55,558.86 | |
| 07/18 | 9 | Received | 90,000 | TUNGSTEN CORP COM TAG=130715I1275 | | 33,057.88 | |
| 07/18 | 9 | Received | 706,386 | XUMANII COM TAG=130715I1267 | | 279,513.52 | |
| 07/19 | 9 | Received | 20,000 | ALTERNET SYSTEMS INC TAG=130716C1808 | | 1,399.27 | |
| 07/19 | 9 | Received | 15,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130716C1814 | | 4,823.00 | |
| 07/19 | 9 | Delivered | (12,500) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130716C1812 | | | 4,113.31 |
| 07/19 | 9 | Received | 59,000 | ECO TEK GROUP INC COMMON STOCK TAG=130716C1806 | | 22,591.20 | |
| 07/19 | 9 | Delivered | (15,000) | ECO TEK GROUP INC COMMON STOCK TAG=130716C1816 | | | 5,477.74 |
| 07/19 | 9 | Received | 10,000 | HOLLOMAN ENERGY CORPORATION TAG=130716C1804 | | 5,497.15 | |
| 07/19 | 9 | Received | 80,000 | NEOHYDRO TECHNOLOGIES CORP TAG=130716C1800 | | 2,926.48 | |
| 07/19 | 9 | Delivered | (50,000) | NORTH AMERICAN OIL & GAS CORP TAG=130716C1810 | | | 52,326.15 |
| 07/19 | 9 | Delivered | (15,000) | PROSHARES TR ULTRAPRO SHORT S&P500 TAG=130716C1797 | | | 317,879.86 |
| 07/19 | 9 | Received | 257,200 | XUMANII COM TAG=130716C1802 | | 106,862.71 | |
| 07/22 | 9 | Received | 57,500 | ECO TEK GROUP INC COMMON STOCK TAG=13071742067 | | 15,844.54 | |
| 07/22 | 9 | Delivered | (2,500) | ESSENTIAL INNOVATIONS TECHNOLOGY CORP NEW TAG=13071742070 | | | 700.35 |
| 07/22 | 9 | Received | 46,500 | HOLLOMAN ENERGY CORPORATION TAG=13071742068 | | 26,035.82 | |
| 07/22 | 9 | Received | 18,400 | NORTH AMERICAN OIL & GAS CORP TAG=13071742066 | | 18,195.54 | |
| 07/22 | 9 | Received | 35,000 | PETROSONIC ENERGY INC TAG=13071742069 | | 25,848.12 | |
| 07/23 | 9 | Received | 41,000 | ALTERNET SYSTEMS INC TAG=130718J6556 | | 3,405.34 | |
| 07/23 | 9 | Received | 10,000 | BLUEFIRE EQUIPMENT CORP COM TAG=130718J6553 | | 5,996.89 | |
| 07/23 | 9 | Delivered | (40,000) | BUDGET CENTER INC TAG=130718J6557 | | | 1,000.50 |
| 07/23 | 9 | Delivered | (10,000) | EMO CAPITAL CORP TAG=130718J6561 | | | 840.42 |

SIPC

2350553WH 0019555        08/01/13;06:19  01 019556        104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/23 | 9 | Received | 60,000 | HOLLOMAN ENERGY CORPORATION TAG=130718J6554 | | 35,405.67 | |
| 07/23 | 9 | Received | 40,000 | NEOHYDRO TECHNOLOGIES CORP TAG=130718J6558 | | 1,539.20 | |
| 07/23 | 9 | Received | 4,300 | NORTH AMERICAN OIL & GAS CORP TAG=130718J6555 | | 4,144.77 | |
| 07/23 | 9 | Received | 58,053 | PETROSONIC ENERGY INC TAG=130718J6559 | | 45,379.75 | |
| 07/23 | 9 | Received | 20,000 | RANGO ENERGY INC TAG=130718J6560 | | 7,596.06 | |
| 07/23 | 9 | Received | 21,155 | TUNGSTEN CORP COM TAG=130718J6552 | | 7,410.99 | |
| 07/23 | 9 | Received | 100,000 | XUMANII COM TAG=130718J6551 | | 41,348.59 | |
| 07/24 | 9 | Received | 25,000 | BLUEFIRE EQUIPMENT CORP COM TAG=130719D9195 | | 15,731.85 | |
| 07/24 | 9 | Delivered | (5,000 ) | CLARIDGE VENTURES INC COMMON STOCK TAG=130719D9204 | | | 750.38 |
| 07/24 | 9 | Delivered | (10,000 ) | EMO CAPITAL CORP TAG=130719D9210 | | | 800.40 |
| 07/24 | 9 | Received | 40,695 | HOLLOMAN ENERGY CORPORATION TAG=130719D9200 | | 25,624.58 | |
| 07/24 | 9 | Received | 40,000 | ITALK INC TAG=130719D9202 | | 11,997.79 | |
| 07/24 | 9 | Received | 15,000 | PETROSONIC ENERGY INC TAG=130719D9208 | | 12,529.01 | |
| 07/24 | 9 | Received | 1,056,450 | XUMANII COM TAG=130719D9198 | | 510,318.11 | |
| 07/25 | 9 | Received | 35,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13072254053 | | 14,716.88 | |
| 07/25 | 9 | Received | 215,000 | BOLDFACE GROUP INC TAG=13072254049 | | 12,227.16 | |
| 07/25 | 9 | Delivered | (3,500 ) | BULLFROG GOLD CORP TAG=13072254058 | | | 665.33 |
| 07/25 | 9 | Delivered | (200 ) | EFLO ENERGY INC TAG=13072254054 | | | 348.17 |
| 07/25 | 9 | Received | 118,800 | EMO CAPITAL CORP TAG=13072254051 | | 9,914.66 | |
| 07/25 | 9 | Received | 50,000 | ITALK INC TAG=13072254055 | | 14,492.49 | |
| 07/25 | 9 | Received | 350,000 | NATIONAL GRAPHITE CORP TAG=13072254047 | | 17,840.75 | |
| 07/25 | 9 | Received | 85,000 | PERSHING GOLD CORPORATION TAG=13072254057 | | 29,777.08 | |
| 07/25 | 9 | Received | 15,000 | PETROSONIC ENERGY INC TAG=13072254048 | | 12,933.80 | |
| 07/25 | 9 | Received | 803,450 | XUMANII COM TAG=13072254050 | | 496,917.61 | |
| 07/26 | 9 | Received | 100,000 | BOLDFACE GROUP INC TAG=130723P1007 | | 5,067.37 | |
| 07/26 | 9 | Delivered | (200 ) | EFLO ENERGY INC TAG=130723P1000 | | | 342.17 |
| 07/26 | 9 | Received | 388,200 | EMO CAPITAL CORP TAG=130723P0996 | | 36,627.12 | |
| 07/26 | 9 | Delivered | (5,000 ) | GAME PLAN HOLDINGS INC TAG=130723P0998 | | | 3,251.63 |
| 07/26 | 9 | Received | 15,000 | INVENT VENTURES INC TAG=13072254052 | | 2,584.50 | |

**SIPC**

2350553WH 0019555B        08/01/13;06:19  01 019556     104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**07-01-13 to 07-31-13**

## OTHER ACTIVITY      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|------|------|------|------|------|------|------|
| 07/26 | 9 | Received | 10,000 | PETROSONIC ENERGY INC TAG=130723P0991 | | 8,530.58 | |
| 07/26 | 9 | Delivered | (43,881 ) | URANIUM ENERGY CORP TAG=13072254056 | | | 98,781.62 |
| 07/26 | 9 | Received | 34,033 | XUMANII COM TAG=130723P0993 | | 24,980.90 | |
| 07/29 | 9 | Received | 8,000 | BIOLOGIX HAIR INC COMMON STOCK TAG=130724P6240 | | 15,991.72 | |
| 07/29 | 9 | Delivered | (2,200,000 ) | BULLFROG GOLD CORP TAG=130723P1005 | | | 549,614.67 |
| 07/29 | 9 | Delivered | (5,000 ) | CLARIDGE VENTURES INC COMMON STOCK TAG=13072418643 | | | 800.40 |
| 07/29 | 9 | Delivered | (2,000 ) | DUMA ENERGY CORP TAG=13072418641 | | | 4,302.15 |
| 07/29 | 9 | Received | 528,573 | EMO CAPITAL CORP TAG=13072418638 | | 46,279.03 | |
| 07/29 | 9 | Delivered | (5,000 ) | EMO CAPITAL CORP TAG=13072418666 | | | 450.23 |
| 07/29 | 9 | Received | 12,500 | HEDGEBROOK COMMON STOCK TAG=13072418642 | | 224.88 | |
| 07/29 | 9 | Delivered | (1,000 ) | NORTH AMERICAN OIL & GAS CORP TAG=130723P1002 | | | 680.34 |
| 07/29 | 9 | Received | 15,000 | PETROSONIC ENERGY INC TAG=13072418639 | | 12,597.98 | |
| 07/29 | 9 | Received | 10,000 | RANGO ENERGY INC TAG=13072418644 | | 3,398.24 | |
| 07/29 | 9 | Received | 2,775 | TUNGSTEN CORP COM TAG=13072418637 | | 970.74 | |
| 07/29 | 9 | Received | 90,000 | XUMANII COM TAG=13072418640 | | 41,459.53 | |
| 07/30 | 9 | Received | 33,553 | ALTERNET SYSTEMS INC TAG=130725H3255 | | 2,491.69 | |
| 07/30 | 9 | Received | 5,000 | BLUEFIRE EQUIPMENT CORP COM TAG=130725H3267 | | 3,558.15 | |
| 07/30 | 9 | Delivered | (500 ) | BUDGET CENTER INC TAG=130725H3263 | | | 7.00 |
| 07/30 | 9 | Delivered | (5,000 ) | CLARIDGE VENTURES INC COMMON STOCK TAG=130725H3269 | | | 800.40 |
| 07/30 | 9 | Received | 459,603 | EMO CAPITAL CORP TAG=130725H3259 | | 35,325.18 | |
| 07/30 | 9 | Received | | INVENT VENTURES INC TAG=13072254052 | | 139.59 | |
| 07/30 | 9 | Received | 10,000 | PETROSONIC ENERGY INC TAG=130725H3261 | | 8,445.62 | |
| 07/30 | 9 | Delivered | (200,000 ) | X CHANGE CORPORATION TAG=130725H3265 | | | 7,563.78 |
| 07/31 | 9 | Received | 50,000 | BLACKBIRD INTERNATIONAL CORPORATION TAG=13072639776 | | 229.87 | |
| 07/31 | 9 | Received | 59,150 | BLUEFIRE EQUIPMENT CORP COM TAG=13072639772 | | 43,174.89 | |
| 07/31 | 9 | Received | 45,000 | EMO CAPITAL CORP TAG=13072639773 | | 3,422.73 | |
| 07/31 | 9 | Received | 1,000 | NORTH AMERICAN OIL & GAS CORP TAG=13072639779 | | 659.65 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/31 | 9 | Received | 50,000 | ONCOSEC MEDICAL INCORPORATED TAG=13072639774 | | 13,513.00 | |
| 07/31 | 9 | Received | 750,000 | PACWEST EQUITIES INC COMMON STOCK TAG=13072639777 | | 29,984.47 | |
| 07/31 | 9 | Received | 10,000 | SMART VENTURES INC NEW TAG=13072639775 | | 29.97 | |

**Net Other Activity**                                                    $(4,154,743.90)

## ▶ T R A D E S   N O T   Y E T   S E T T L E D

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------------|-------------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/29 | 08/01 | Sold | (50,000) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11512264 UBS-REF:E25424513498-1 | $.2696 | | $13,473.02 |
| 07/29 | 08/01 | Bought | 50,000 | QUEST WATER GLOBAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11523019 UBS-REF:E25424513504-1 | .0388 | 1,940.97 | |
| 07/29 | 08/01 | Bought | 200,000 | X CHANGE CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11516613 UBS-REF:E25424513500-1 | .0387 | 7,743.87 | |
| 07/29 | 08/01 | Sold | (306,414) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11518240 UBS-REF:E25424513502-1 | .3594 | | 110,068.21 |
| 07/30 | 08/02 | Bought | 3,000 | CHANTICLEER HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=11537420 UBS-REF:E25724508150-1 | 4.2490 | 12,753.37 | |
| 07/30 | 08/02 | Bought | 25,750 | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11537043 UBS-REF:E25724508149-1 | .0570 | 1,468.48 | |
| 07/30 | 08/02 | Sold | (10,000) | MUSTANG ALLIANCES INC ID: TID=11526772 UBS-REF:E25724508145-1 | .0650 | | 649.65 |
| 07/30 | 08/02 | Sold | (70,000) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11527642 UBS-REF:E25724508147-1 | .2685 | | 18,785.27 |
| 07/30 | 08/02 | Bought | 3,000 | XUMANII INTERNATIONAL HOLDINGS CORP ID: TID=11534150 UBS-REF:E25724508148-1 | .3500 | 1,050.53 | |
| 07/30 | 08/02 | Sold | (1,000) | XUMANII INTERNATIONAL HOLDINGS CORP ID: TID=11527046 UBS-REF:E25724508146-1 | .4020 | | 401.79 |
| 07/31 | 08/05 | Sold | (60,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11549761 UBS-REF:E259245J5217-1 | .4200 | | 25,186.96 |
| 07/31 | 08/05 | Sold | (50,000) | BULLFROG GOLD CORP ID: TID=11553340 UBS-REF:E259245J5226-1 | .2200 | | 10,994.30 |

**SiPC**

2350553WH 0019556B          08/01/13;06:19  01 019557    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**07-01-13 to 07-31-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 07/31 | 08/05 | Sold | (100,000) | COUNTY LINE ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11539857 UBS-REF:E259245J5212-1 | .0131 | | 1,309.31 |
| 07/31 | 08/05 | Sold | (205,750) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11540935 UBS-REF:E259245J5214-1 | .0626 | | 12,873.28 |
| 07/31 | 08/05 | Sold | (17,921) | GOLDFIELDS INTERNATIONAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11550861 UBS-REF:E259245J5222-1 | .1000 | | 1,791.16 |
| 07/31 | 08/05 | Sold | (11,895) | GIANT RES INC COMMON AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11550952 UBS-REF:E259245J5223-1 | .0594 | | 706.19 |
| 07/31 | 08/05 | Bought | 100,000 | HORIZON ENERGY CORP ID: TID=11550125 UBS-REF:E259245J5218-1 | .0210 | 2,101.05 | |
| 07/31 | 08/05 | Sold | (100,000) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11542167 UBS-REF:E259245J5216-1 | .2852 | | 28,505.24 |
| 07/31 | 08/05 | Bought | 2,500 | QUEST WATER GLOBAL INC ID: TID=11550572 UBS-REF:E259245J5220-1 | .0500 | 125.06 | |
| 07/31 | 08/05 | Sold | (10,000) | POLY SHIELD TECHNOLOGIES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11552888 UBS-REF:E259245J5225-1 | .3400 | | 3,398.24 |
| 07/31 | 08/05 | Sold | (208,400) | RADIAL ENERGY INC ID: TID=11539658 UBS-REF:E259245J5211-1 | .0010 | | 208.29 |
| 07/31 | 08/05 | Sold | (41,862) | RANGER GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11550832 UBS-REF:E259245J5221-1 | .0109 | | 456.06 |
| 07/31 | 08/05 | Sold | (33,000) | SUJA MINERALS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11550138 UBS-REF:E259245J5219-1 | .6397 | | 21,099.17 |
| 07/31 | 08/05 | Sold | (37,000) | URANIUM 308 CORP ID: TID=11540684 UBS-REF:E259245J5213-1 | .0019 | | 70.25 |
| 07/31 | 08/05 | Bought | 268,886 | X CHANGE CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11541573 UBS-REF:E259245J5215-1 | .0313 | 8,420.34 | |
| 07/31 | 08/05 | Bought | 100,000 | XUMANII INTERNATIONAL HOLDINGS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11552075 UBS-REF:E259245J5224-1 | .3313 | 33,146.57 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000


Account #

Statement Period
**08-01-13 to 08-31-13**

## YOUR ACCOUNT STATEMENT

**Reported In U.S. DOLLARS**

**Account Name**
VERDMONT CAPITAL, S.A.

**VERDMONT CAPITAL, S.A.**
**AQUILINO DE LA GUARDIA 18**
**EDIFICIO VERDMONT**
**APARTADO POSTAL, 0823-03017**
**PANAMA CITY   0823-03017**
**PANAMA**

### MONEY BALANCE SUMMARY

|  | 08-31-13 | 07-31-13 |
|---|---|---|
| Net Cash | $(11,425.36) | $359,632.34 |

### PORTFOLIO SUMMARY

|  | 08-31-13 |
|---|---|
| * Total Portfolio Value | $12,951.30 |
| Net Cash Balance | (11,425.36) |
| * Net Portfolio Value | 1,525.94 |
| * Net Value Last Period | (31,737.66) |
| * **Excludes Unpriced Securities.** | |

### ACTIVITY SUMMARY

**CREDITS**

| | |
|---|---|
| Securities Sold | $2,356,024.80 |
| Other Credits | 767,702.20 |
| **Total Credits** | **$3,123,727.00** |

**DEBITS**

| | |
|---|---|
| Securities Purchased | $308,216.12 |
| Other Debits | 3,186,568.58 |
| **Total Debits** | **$3,494,784.70** |
| **Net Activity** | **$(371,057.70)** |

UBS Securities LLC is a subsidiary of UBS AG and a member of SIPC, the New York Stock Exchange, and other principal exchanges.

Page 1 of 20

SIPC

2350553WH 0017928          08/31/13;10:03  01 017929          104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**08-01-13 to 08-31-13**

## ▶ACCOUNT POSITIONS

### CASH BALANCES

| ACCT TYPE | 08-31-13 | 07-31-13 |
|---|---|---|
| 9 | $(11,425.36) | $359,632.34 |
| **Total** | **$(11,425.36)** | **$359,632.34** |

### EQUITIES - LONG POSITIONS

| QUANTITY | DESCRIPTION | SYMBOL/CUSIP | ACCT TYPE | PRICE | VALUE |
|---|---|---|---|---|---|
| 18,770 | SUJA MINERALS CORP | SJML | 9 | $0.6900 | $12,951.30 |
| **Total Equities - Long Positions** | | | | | **$12,951.30** |

## ▶TRANSACTION DETAILS

### PURCHASES & SALES

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 08/01 | 9 | Sold | (50,000) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11512264 UBS-REF:E25424513498-1 | ONCS | $.2696 | | $13,473.02 |
| 08/01 | 9 | Bought | 50,000 | QUEST WATER GLOBAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11523019 UBS-REF:E25424513504-1 | QWTR | .0388 | 1,940.97 | |
| 08/01 | 9 | Bought | 200,000 | X CHANGE CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11516613 UBS-REF:E25424513500-1 | XCHC | .0387 | 7,743.87 | |
| 08/01 | 9 | Sold | (306,414) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11518240 UBS-REF:E25424513502-1 | XUII | .3594 | | 110,068.21 |
| 08/02 | 9 | Bought | 3,000 | CHANTICLEER HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=11537420 UBS-REF:E25724508150-1 | HOTR | 4.2490 | 12,753.37 | |
| 08/02 | 9 | Bought | 25,750 | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11537043 UBS-REF:E25724508149-1 | NUVI | .0570 | 1,468.48 | |
| 08/02 | 9 | Sold | (10,000) | MUSTANG ALLIANCES INC ID: TID=11526772 UBS-REF:E25724508145-1 | MSTG | .0650 | | 649.65 |
| 08/02 | 9 | Sold | (70,000) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11527642 UBS-REF:E25724508147-1 | ONCS | .2685 | | 18,785.27 |
| 08/02 | 9 | Bought | 3,000 | XUMANII INTERNATIONAL HOLDINGS CORP ID: TID=11534150 UBS-REF:E25724508148-1 | XUII | .3500 | 1,050.53 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**08-01-13 to 08-31-13**

PURCHASES & SALES      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 08/02 | 9 | Sold | (1,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP<br>ID: TID=11527046<br>UBS-REF:E25724508146-1 | XUII | .4020 | | 401.79 |
| 08/05 | 9 | Sold | (60,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11549761<br>UBS-REF:E259245J5217-1 | AGIN | .4200 | | 25,186.96 |
| 08/05 | 9 | Sold | (50,000 ) | BULLFROG GOLD CORP<br>ID: TID=11553340<br>UBS-REF:E259245J5226-1 | BFGC | .2200 | | 10,994.30 |
| 08/05 | 9 | Sold | (100,000 ) | COUNTY LINE ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11539857<br>UBS-REF:E259245J5212-1 | CYLC | .0131 | | 1,309.31 |
| 08/05 | 9 | Sold | (205,750 ) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11540935<br>UBS-REF:E259245J5214-1 | NUVI | .0626 | | 12,873.28 |
| 08/05 | 9 | Sold | (11,895 ) | GIANT RES INC COMMON<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11550952<br>UBS-REF:E259245J5223-1 | GIREF | .0594 | | 706.19 |
| 08/05 | 9 | Sold | (17,921 ) | GOLDFIELDS INTERNATIONAL INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11550861<br>UBS-REF:E259245J5222-1 | GDFI | .1000 | | 1,791.16 |
| 08/05 | 9 | Bought | 100,000 | HORIZON ENERGY CORP<br>ID: TID=11550125<br>UBS-REF:E259245J5218-1 | HORI | .0210 | 2,101.05 | |
| 08/05 | 9 | Sold | (100,000 ) | ONCOSEC MEDICAL INCORPORATED<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11542167<br>UBS-REF:E259245J5216-1 | ONCS | .2852 | | 28,505.24 |
| 08/05 | 9 | Sold | (10,000 ) | POLY SHIELD TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11552888<br>UBS-REF:E259245J5225-1 | SHPR | .3400 | | 3,398.24 |
| 08/05 | 9 | Bought | 2,500 | QUEST WATER GLOBAL INC<br>ID: TID=11550572<br>UBS-REF:E259245J5220-1 | QWTR | .0500 | 125.06 | |
| 08/05 | 9 | Sold | (208,400 ) | RADIAL ENERGY INC<br>ID: TID=11539658<br>UBS-REF:E259245J5211-1 | RENG | .0010 | | 208.29 |
| 08/05 | 9 | Sold | (41,862 ) | RANGER GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11550832<br>UBS-REF:E259245J5221-1 | RNGC | .0109 | | 456.06 |
| 08/05 | 9 | Sold | (33,000 ) | SUJA MINERALS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11550138<br>UBS-REF:E259245J5219-1 | SJML | .6397 | | 21,099.17 |
| 08/05 | 9 | Sold | (37,000 ) | URANIUM 308 CORP<br>ID: TID=11540684<br>UBS-REF:E259245J5213-1 | URCO | .0019 | | 70.25 |
| 08/05 | 9 | Bought | 268,886 | X CHANGE CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11541573<br>UBS-REF:E259245J5215-1 | XCHC | .0313 | 8,420.34 | |

**SiPC**

2350553WH 0017929B          08/31/13;10:03  01 017930    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #



Statement Period
**08-01-13 to 08-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 08/05 | 9 | Bought | 100,000 | XUMANII INTERNATIONAL HOLDINGS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11552075 UBS-REF:E259245J5224-1 | XUII | .3313 | 33,146.57 | |
| 08/06 | 9 | Bought | 2,536 | ANAVEX LIFE SCIENCES CORP ID: TID=11569608 UBS-REF:E25C24I5008-1 | AVXL | .5100 | 1,294.01 | |
| 08/06 | 9 | Sold | (130,000 ) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11560320 UBS-REF:E25C24I5006-1 | ONCS | .2997 | | 38,940.84 |
| 08/06 | 9 | Bought | 20,000 | QUEST WATER GLOBAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11556866 UBS-REF:E25C24I5002-1 | QWTR | .0545 | 1,090.55 | |
| 08/06 | 9 | Bought | 15,000 | X CHANGE CORPORATION ID: TID=11560116 UBS-REF:E25C24I5004-1 | XCHC | .0359 | 538.77 | |
| 08/07 | 9 | Bought | 17,002 | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11570438 UBS-REF:E25G24517535-1 | AVXL | .5100 | 8,675.36 | |
| 08/07 | 9 | Bought | 30,000 | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11576173 UBS-REF:E25G24517538-1 | BFGC | .2500 | 7,503.75 | |
| 08/07 | 9 | Sold | (258,700 ) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11574992 UBS-REF:E25G24517537-1 | NUVI | .0440 | | 11,376.91 |
| 08/07 | 9 | Sold | (4,500 ) | GAME PLAN HOLDINGS INC ID: TID=11584677 UBS-REF:E25G24517540-1 | GPLH | .7000 | | 3,148.36 |
| 08/07 | 9 | Sold | (6,000 ) | PULSE BEVERAGE CORPORATION (THE) RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11583929 UBS-REF:E25G24517539-1 | PLSB | 1.0400 | | 6,236.77 |
| 08/07 | 9 | Bought | 5,000 | QUEST WATER GLOBAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11573322 UBS-REF:E25G24517536-1 | QWTR | .0650 | 325.16 | |
| 08/08 | 9 | Bought | 1,000 | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11592515 UBS-REF:E25I24I9749-1 | AVXL | .5100 | 510.26 | |
| 08/08 | 9 | Sold | (20,000 ) | BLUEFIRE EQUIPMENT CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11588282 UBS-REF:E25I24I9739-1 | BLFR | .8095 | | 16,181.61 |
| 08/08 | 9 | Sold | (170,500 ) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11589487 UBS-REF:E25I24I9742-1 | NUVI | .0419 | | 7,140.25 |
| 08/08 | 9 | Sold | (20,000 ) | PULSE BEVERAGE CORPORATION (THE) RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11594081 UBS-REF:E25I24I9752-1 | PLSB | 1.0400 | | 20,789.23 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**08-01-13 to 08-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 08/09 | 9 | Sold | (5,000 ) | SUJA MINERALS CORP ID: TID=11610227 UBS-REF:E25L245M0173-1 | SJML | .5800 | | 2,898.49 |
| 08/09 | 9 | Sold | (569,967 ) | XUMANII INTERNATIONAL HOLDINGS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11610673 UBS-REF:E25L245M0174-1 | XUII | .1721 | | 98,040.56 |
| 08/12 | 9 | Bought | 17,000 | ALKALINE WATER COMPANY INC (THE) NEW ID: TID=11615562 UBS-REF:E25O245J1161-1 | WTER | .4700 | 7,994.00 | |
| 08/12 | 9 | Sold | (185,403 ) | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11612777 UBS-REF:E25O245J1158-1 | AVXL | .6591 | | 122,135.89 |
| 08/12 | 9 | Bought | 50,000 | ECO TEK GROUP INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11624097 UBS-REF:E25O245J1164-1 | ETEK | .0850 | 4,252.13 | |
| 08/12 | 9 | Sold | (100,000 ) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11626216 UBS-REF:E25O245J1173-1 | NUVI | .0326 | | 3,258.31 |
| 08/12 | 9 | Sold | (70,000 ) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11625998 UBS-REF:E25O245J1170-1 | ONCS | .3173 | | 22,199.50 |
| 08/12 | 9 | Sold | (20,000 ) | PULSE BEVERAGE CORPORATION (THE) RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11627555 UBS-REF:E25O245J1176-1 | PLSB | 1.0400 | | 20,789.23 |
| 08/12 | 9 | Sold | (44,000 ) | SUJA MINERALS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11625188 UBS-REF:E25O245J1167-1 | SJML | .6352 | | 27,934.34 |
| 08/13 | 9 | Sold | (87,143 ) | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11631902 UBS-REF:E25R245F6615-1 | AVXL | .7397 | | 64,426.32 |
| 08/13 | 9 | Sold | (323,000 ) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11632155 UBS-REF:E25R245F6616-1 | NUVI | .0321 | | 10,362.93 |
| 08/13 | 9 | Sold | (2,000 ) | INTEROIL CORPORATION AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ PRINCIPAL AND AGENT WE MAKE A MKT IN THIS SECURITY ID: TID=11638132 UBS-REF:E25R245F6618-1 | IOC | 87.1135 | | 174,136.85 |
| 08/13 | 9 | Bought | 5,000 | SUJA MINERALS CORP ID: TID=11644712 UBS-REF:E25R245F6619-1 | SJML | .5500 | 2,751.38 | |
| 08/13 | 9 | Sold | (16,000 ) | SUJA MINERALS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11633882 UBS-REF:E25R245F6617-1 | SJML | .5988 | | 9,575.84 |
| 08/14 | 9 | Bought | 60,000 | ANAVEX LIFE SCIENCES CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11654568 UBS-REF:E25U245N4112-1 | AVXL | .6933 | 41,618.80 | |

SIPC

2350553WH 0017931          08/31/13;10:03  01 017932   104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
08-01-13 to 08-31-13

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 08/01 | 9 | Delivered | (200,000 ) | X CHANGE CORPORATION TAG=13072913500 | | | 7,743.87 |
| 08/02 | 9 | Received | 10,000 | MUSTANG ALLIANCES INC TAG=13073008145 | | 649.65 | |
| 08/02 | 9 | Received | 70,000 | ONCOSEC MEDICAL INCORPORATED TAG=13073008147 | | 18,785.27 | |
| 08/02 | 9 | Received | 380,000 | XUMANII COM TAG=130725H3257 | | 172,848.52 | |
| 08/02 | 9 | Received | 600,000 | XUMANII COM TAG=13072639778 | | 170,911.52 | |
| 08/02 | 9 | Received | 306,414 | XUMANII COM TAG=13072913502 | | 110,068.21 | |
| 08/02 | 9 | Received | 1,000 | XUMANII INTERNATIONAL HOLDINGS CORP TAG=13073008146 | | 401.79 | |
| 08/02 | 9 | Received | 600,000 | XUMANII INTERNATIONAL HOLDINGS CORP TAG=130802L0024 | | 170,911.52 | |
| 08/02 | 9 | Received | 306,414 | XUMANII INTERNATIONAL HOLDINGS CORP TAG=130802L0026 | | 110,068.21 | |
| 08/02 | 9 | Delivered | (3,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP TAG=13073008148 | | | 1,050.53 |
| 08/02 | 9 | Delivered | (380,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP | | | 172,848.52 |
| 08/02 | 9 | Delivered | (600,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP | | | 170,911.52 |
| 08/02 | 9 | Delivered | (306,414 ) | XUMANII INTERNATIONAL HOLDINGS CORP | | | 110,068.21 |
| 08/05 | 9 | Received | 60,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130731J5217 | | 25,186.96 | |
| 08/05 | 9 | Received | 50,000 | BULLFROG GOLD CORP TAG=130731J5226 | | 10,994.30 | |
| 08/05 | 9 | Received | 100,000 | COUNTY LINE ENERGY CORP TAG=130731J5212 | | 1,309.31 | |
| 08/05 | 9 | Received | 205,750 | EMO CAPITAL CORP TAG=130731J5214 | | 12,873.28 | |
| 08/05 | 9 | Delivered | (25,750 ) | EMO CAPITAL CORP TAG=13073008149 | | | 1,468.48 |
| 08/05 | 9 | Received | 11,895 | GIANT RES INC COMMON TAG=130731J5223 | | 706.19 | |
| 08/05 | 9 | Received | 17,921 | GOLDFIELDS INTERNATIONAL INC TAG=130731J5222 | | 1,791.16 | |
| 08/05 | 9 | Delivered | (100,000 ) | HORIZON ENERGY CORP TAG=130731J5218 | | | 2,101.05 |
| 08/05 | 9 | Received | 100,000 | ONCOSEC MEDICAL INCORPORATED TAG=130731J5216 | | 28,505.24 | |
| 08/05 | 9 | Received | 10,000 | POLY SHIELD TECHNOLOGIES INC TAG=130731J5225 | | 3,398.24 | |
| 08/05 | 9 | Delivered | (2,500 ) | QUEST WATER GLOBAL INC TAG=130731J5220 | | | 125.06 |
| 08/05 | 9 | Received | 208,400 | RADIAL ENERGY INC TAG=130731J5215 | | 208.29 | |
| 08/05 | 9 | Received | 41,862 | RANGER GOLD CORP TAG=130731J5221 | | 456.06 | |
| 08/05 | 9 | Received | 37,000 | URANIUM 308 CORP TAG=130731J5213 | | 70.25 | |
| 08/06 | 9 | Received | 130,000 | ONCOSEC MEDICAL INCORPORATED TAG=13080I5006 | | 38,940.84 | |

**SIPC**

2350553WH 0017934        08/31/13;10:03  01 017935    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**08-01-13 to 08-31-13**

OTHER ACTIVITY       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|-------------------|----------|-------------|-------|-------------|------------------|
| 08/06 | 9 | Delivered | (20,000 ) | QUEST WATER GLOBAL INC TAG=1308011S002 | | | 1,090.55 |
| 08/06 | 9 | Delivered | (268,886 ) | X CHANGE CORPORATION TAG=130731J5215 | | | 8,420.34 |
| 08/06 | 9 | Delivered | (15,000 ) | X CHANGE CORPORATION TAG=1308011S004 | | | 538.77 |
| 08/07 | 9 | Delivered | (2,536 ) | ANAVEX LIFE SCIENCES CORP TAG=1308011S008 | | | 1,294.01 |
| 08/07 | 9 | Delivered | (17,002 ) | ANAVEX LIFE SCIENCES CORP TAG=13080217535 | | | 8,675.36 |
| 08/07 | 9 | Delivered | (30,000 ) | BULLFROG GOLD CORP TAG=13080217538 | | | 7,503.75 |
| 08/07 | 9 | Received | 258,700 | EMO CAPITAL CORP TAG=13080217537 | | 11,376.91 | |
| 08/07 | 9 | Received | 4,500 | GAME PLAN HOLDINGS INC TAG=13080217540 | | 3,148.36 | |
| 08/07 | 9 | Received | 6,000 | PULSE BEVERAGE CORPORATION (THE) TAG=13080217539 | | 6,236.77 | |
| 08/07 | 9 | Delivered | (5,000 ) | QUEST WATER GLOBAL INC TAG=13080217536 | | | 325.16 |
| 08/07 | 9 | Delivered | (100,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP TAG=130731J5224 | | | 33,146.57 |
| 08/08 | 9 | Received | 20,000 | BLUEFIRE EQUIPMENT CORP COM TAG=1308051 9739 | | 16,181.61 | |
| 08/08 | 9 | Received | 170,500 | EMO CAPITAL CORP TAG=1308051 9742 | | 7,140.25 | |
| 08/08 | 9 | Received | 20,000 | PULSE BEVERAGE CORPORATION (THE) TAG=1308051 9752 | | 20,789.23 | |
| 08/08 | 9 | Received | 77,500 | QUEST WATER GLOBAL INC TAG=1308051 9746 | | 3,175.85 | |
| 08/08 | 9 | Delivered | (5,000 ) | SEARCHCORE INC TAG=130719D9212 | | | 950.48 |
| 08/08 | 9 | Delivered | (11,000 ) | VALOR GOLD CORP COM TAG=1308051 9755 | | | 2,099.85 |
| 08/09 | 9 | Delivered | (3,000 ) | ALLIED NEVADA GOLD CORP TAG=130806M0171 | | | 13,354.87 |
| 08/09 | 9 | Received | 129,500 | ANAVEX LIFE SCIENCES CORP TAG=130806M0152 | | 76,158.37 | |
| 08/09 | 9 | Delivered | (1,000 ) | ANAVEX LIFE SCIENCES CORP TAG=1308051 9749 | | | 510.26 |
| 08/09 | 9 | Delivered | (7,450 ) | BULLFROG GOLD CORP TAG=130806M0155 | | | 1,453.48 |
| 08/09 | 9 | Received | 4,000 | DIREXION SHS ETF TR DAILY SMALL CAP BEAR 3X SHS NEW TAG=130806M0172 | | 99,668.40 | |
| 08/09 | 9 | Received | 100,000 | EMO CAPITAL CORP TAG=130806M0169 | | 3,538.16 | |
| 08/09 | 9 | Received | 7,780 | KOLA MINING CORP TAG=130806M0175 | | 185.84 | |
| 08/09 | 9 | Received | 73,510 | MAINLAND RESOURCES INC TAG=130806M0167 | | 2,806.63 | |
| 08/09 | 9 | Received | 2,000 | NAKED BRAND GROUP INC TAG=130806M0168 | | 1,159.59 | |
| 08/09 | 9 | Received | 211,600 | PETROHUNTER ENERGY CORPORATION TAG=130806M0153 | | 2,728.23 | |
| 08/09 | 9 | Received | 16,000 | POLY SHIELD TECHNOLOGIES INC TAG=130806M0170 | | 5,525.14 | |

UBS

UBS Securities LLC
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # [redacted]

Statement Period
08-01-13 to 08-31-13

OTHER ACTIVITY CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 08/09 | 9 | Received | 18,000 | PULSE BEVERAGE CORPORATION (THE) TAG=130806M0186 | | 18,050.05 | |
| 08/09 | 9 | Received | 160,000 | ROYAL MINES & MINERALS CORP TAG=130806M0166 | | 2,174.87 | |
| 08/09 | 9 | Received | 105,000 | SUJA MINERALS CORP TAG=130719D9206 | | 16,822.78 | |
| 08/09 | 9 | Received | 380,000 | XUMANII INTERNATIONAL HOLDINGS CORP TAG=130802L0022 | | 172,848.52 | |
| 08/09 | 9 | Received | 569,967 | XUMANII INTERNATIONAL HOLDINGS CORP TAG=130806M0174 | | 98,040.56 | |
| 08/12 | 9 | Delivered | (17,000 ) | ALKALINE WATER COMPANY INC (THE) NEW TAG=130807J1161 | | | 7,994.00 |
| 08/12 | 9 | Received | 185,403 | ANAVEX LIFE SCIENCES CORP TAG=130807J1158 | | 122,135.89 | |
| 08/12 | 9 | Delivered | (50,000 ) | ECO TEK GROUP INC COMMON STOCK TAG=130807J1164 | | | 4,252.13 |
| 08/12 | 9 | Received | 100,000 | EMO CAPITAL CORP TAG=130807J1173 | | 3,258.31 | |
| 08/12 | 9 | Received | 70,000 | ONCOSEC MEDICAL INCORPORATED TAG=130807J1170 | | 22,199.50 | |
| 08/12 | 9 | Received | 20,000 | PULSE BEVERAGE CORPORATION (THE) TAG=130807J1176 | | 20,789.23 | |
| 08/13 | 9 | Received | 87,143 | ANAVEX LIFE SCIENCES CORP TAG=130808F6615 | | 64,426.32 | |
| 08/13 | 9 | Delivered | (3,000 ) | CHANTICLEER HOLDINGS INC TAG=13073008150 | | | 12,753.37 |
| 08/13 | 9 | Received | 323,000 | EMO CAPITAL CORP TAG=130808F6616 | | 10,362.93 | |
| 08/13 | 9 | Received | 33,000 | SUJA MINERALS CORP TAG=130731J5219 | | 21,099.17 | |
| 08/13 | 9 | Received | 5,000 | SUJA MINERALS CORP TAG=130806M0173 | | 2,897.49 | |
| 08/14 | 9 | Delivered | (60,000 ) | ANAVEX LIFE SCIENCES CORP TAG=130809N4112 | | | 41,618.80 |
| 08/14 | 9 | Received | 5,000 | GAME PLAN HOLDINGS INC TAG=130809N4113 | | 3,548.15 | |
| 08/14 | 9 | Received | 2,000 | INTEROIL CORPORATION TAG=130808F6618 | | 174,136.85 | |
| 08/14 | 9 | Received | 29,845 | KUNEKT CORPORATION TAG=130809N4111 | | 596.58 | |
| 08/14 | 9 | Delivered | (10,000 ) | NANOVIRICIDES INC TAG=130809N4116 | | | 11,105.55 |
| 08/14 | 9 | Received | 30,000 | ONCOSEC MEDICAL INCORPORATED TAG=130809N4114 | | 8,998.34 | |
| 08/14 | 9 | Delivered | (20,000 ) | VALOR GOLD CORP COM TAG=130809N4115 | | | 3,601.80 |
| 08/15 | 9 | Received | 10,000 | EFLO ENERGY INC TAG=130812D6496 | | 12,993.27 | |
| 08/15 | 9 | Delivered | (10,000 ) | NANOVIRICIDES INC TAG=130812D6495 | | | 11,805.90 |
| 08/15 | 9 | Received | 44,000 | SUJA MINERALS CORP TAG=130807J1167 | | 27,934.34 | |
| 08/16 | 9 | Delivered | (50,000 ) | ANAVEX LIFE SCIENCES CORP TAG=130812D6498 | | | 32,901.44 |
| 08/16 | 9 | Received | 66,875 | BLUEFIRE EQUIPMENT CORP COM TAG=13081325492 | | 47,209.36 | |

SIPC

2350553WH 0017935 08/31/13;10:03 01 017936 104 N