**UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/17 | 9 | Sold | (5,000) | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11336186 UBS-REF:E24A24502698-1 | TUNG | .3500 | | 1,749.08 |
| 07/17 | 9 | Sold | (144,500) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11344797 UBS-REF:E24A24502699-1 | XUII | .3560 | | 51,415.38 |
| 07/18 | 9 | Sold | (40,000) | ALTERNET SYSTEMS INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11347917 UBS-REF:E24C245I1265-1 | ALYI | .0762 | | 3,046.42 |
| 07/18 | 9 | Sold | (10,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11355219 UBS-REF:E24C245I1273-1 | AGIN | .3800 | | 3,798.03 |
| 07/18 | 9 | Sold | (1,650) | BIOLOGIX HAIR INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11356565 AS OF:20130715 UBS-REF:E24E245H8933-1 AS OF 07/15/13 | BLGX | 2.7409 | | 4,520.14 |
| 07/18 | 9 | Bought | 10,000 | BLUEFIRE EQUIPMENT CORP COM ID: TID=11358673 UBS-REF:E24C245I1283-1 | BLFR | .5450 | 5,452.73 | |
| 07/18 | 9 | Sold | (50,000) | BULLFROG GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11355849 UBS-REF:E24C245I1277-1 | BFGC | .1926 | | 9,625.01 |
| 07/18 | 9 | Sold | (2,900) | CIG WIRELESS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11356267 UBS-REF:E24C245I1279-1 | CIGW | 3.4500 | | 9,999.82 |
| 07/18 | 9 | Sold | (50,000) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11348810 UBS-REF:E24C245I1269-1 | HENC | .5412 | | 27,045.99 |
| 07/18 | 9 | Sold | (10,000) | MARINE DRIVE MOBILE CORP RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11353425 UBS-REF:E24C245I1271-1 | MDMC | .0100 | | 99.94 |
| 07/18 | 9 | Sold | (340,000) | NEOHYDRO TECHNOLOGIES CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11347669 UBS-REF:E24C245I1263-1 | NHYT | .0357 | | 12,131.71 |
| 07/18 | 9 | Sold | (73,587) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11358158 UBS-REF:E24C245I1282-1 | PSON | .7554 | | 55,558.86 |

SIPC

2350553WH 0019549          08/01/13;06:19  01 019550     104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/18 | 9 | Sold | (90,000 ) | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11355731 UBS-REF:E24C245I1275-1 | TUNG | .3675 | | 33,057.88 |
| 07/18 | 9 | Sold | (706,386 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11348189 UBS-REF:E24C245I1267-1 | XUII | .3959 | | 279,513.52 |
| 07/19 | 9 | Sold | (20,000 ) | ALTERNET SYSTEMS INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11365406 UBS-REF:E24F245C1808-1 | ALYI | .0700 | | 1,399.27 |
| 07/19 | 9 | Bought | 12,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11372558 UBS-REF:E24F245C1812-1 | AGIN | .3289 | 4,113.31 | |
| 07/19 | 9 | Sold | (15,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11372670 UBS-REF:E24F245C1814-1 | AGIN | .3217 | | 4,823.00 |
| 07/19 | 9 | Bought | 15,000 | ECO TEK GROUP INC COMMON STOCK ID: TID=11373718 UBS-REF:E24F245C1816-1 | ETEK | .3650 | 5,477.74 | |
| 07/19 | 9 | Sold | (59,000 ) | ECO TEK GROUP INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11364951 UBS-REF:E24F245C1806-1 | ETEK | .3831 | | 22,591.20 |
| 07/19 | 9 | Sold | (10,000 ) | HOLLOMAN ENERGY CORPORATION RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11364488 UBS-REF:E24F245C1804-1 | HENC | .5500 | | 5,497.15 |
| 07/19 | 9 | Sold | (80,000 ) | NEOHYDRO TECHNOLOGIES CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11364157 UBS-REF:E24F245C1800-1 | NHYT | .0366 | | 2,926.48 |
| 07/19 | 9 | Bought | 50,000 | NORTH AMERICAN OIL & GAS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11369838 UBS-REF:E24F245C1810-1 | NAMG | 1.0460 | 52,326.15 | |
| 07/19 | 9 | Bought | 15,000 | PROSHARES TR ULTRAPRO SHORT S&P500 AVG PRICE SHOWN-DETAILS ON REQ MIXED LOCATIONS-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=11364125 | SPXU | 21.1814 | 317,879.86 | |
| 07/19 | 9 | Sold | (257,200 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11364205 UBS-REF:E24F245C1802-1 | XUII | .4157 | | 106,862.71 |
| 07/22 | 9 | Sold | (57,500 ) | ECO TEK GROUP INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11380646 UBS-REF:E24I24542067-1 | ETEK | .2757 | | 15,844.54 |

**SiPC**

2350553WH 0019549B          08/01/13;06:19  01 019550      104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

## PURCHASES & SALES      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 07/23 | 9 | Sold | (21,155) | TUNGSTEN CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11395337 UBS-REF:E24K245J6552-1 | TUNG | .3505 | | 7,410.99 |
| 07/23 | 9 | Sold | (100,000) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11395329 UBS-REF:E24K245J6551-1 | XUII | .4137 | | 41,348.59 |
| 07/24 | 9 | Sold | (25,000) | BLUEFIRE EQUIPMENT CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11410448 UBS-REF:E24N245D9195-1 | BLFR | .6296 | | 15,731.85 |
| 07/24 | 9 | Bought | 5,000 | CLARIDGE VENTURES INC COMMON STOCK ID: TID=11417154 UBS-REF:E24N245D9204-1 | CLRV | .1500 | 750.38 | |
| 07/24 | 9 | Bought | 10,000 | EMO CAPITAL CORP ID: TID=11426608 UBS-REF:E24N245D9210-1 | NUVI | .0800 | 800.40 | |
| 07/24 | 9 | Sold | (40,695) | HOLLOMAN ENERGY CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11413120 UBS-REF:E24N245D9200-1 | HENC | .6300 | | 25,624.58 |
| 07/24 | 9 | Sold | (40,000) | ITALK INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11416736 UBS-REF:E24N245D9202-1 | TALK | .3001 | | 11,997.79 |
| 07/24 | 9 | Sold | (15,000) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11421909 UBS-REF:E24N245D9208-1 | PSON | .8357 | | 12,529.01 |
| 07/24 | 9 | Bought | 5,000 | SEARCHCORE INC ID: TID=11426620 UBS-REF:E24N245D9212-1 | SRER | .1900 | 950.48 | |
| 07/24 | 9 | Sold | (105,000) | SUJA MINERALS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11421396 UBS-REF:E24N245D9206-1 | SJML | .1603 | | 16,822.78 |
| 07/24 | 9 | Sold | (1,056,450) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11411465 UBS-REF:E24N245D9198-1 | XUII | .4833 | | 510,318.11 |
| 07/25 | 9 | Sold | (35,000) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11432978 UBS-REF:E24Q24554053-1 | AGIN | .4207 | | 14,716.88 |
| 07/25 | 9 | Sold | (215,000) | BOLDFACE GROUP INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11428423 UBS-REF:E24Q24554049-1 | BLBK | .0569 | | 12,227.16 |
| 07/25 | 9 | Bought | 3,500 | BULLFROG GOLD CORP ID: TID=11440145 UBS-REF:E24Q24554058-1 | BFGC | .1900 | 665.33 | |
| 07/25 | 9 | Bought | 200 | EFLO ENERGY INC ID: TID=11436792 UBS-REF:E24Q24554054-1 | EFLO | 1.7400 | 348.17 | |

**SIPC**

2350553WH 0019550B      08/01/13;06:19  01 019551    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #



Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/25 | 9 | Sold | (118,800 ) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11430415<br>UBS-REF:E24Q24554051-1 | NUVI | .0835 | | 9,914.66 |
| 07/25 | 9 | Sold | (15,000 ) | INVENT VENTURES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11431631<br>UBS-REF:E24Q24554052-1 | IDEA | .1817 | | 2,724.09 |
| 07/25 | 9 | Sold | (50,000 ) | ITALK INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11436921<br>UBS-REF:E24Q24554055-1 | TALK | .2900 | | 14,492.49 |
| 07/25 | 9 | Sold | (350,000 ) | NATIONAL GRAPHITE CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11427537<br>UBS-REF:E24Q24554047-1 | NGRC | .0510 | | 17,840.75 |
| 07/25 | 9 | Sold | (85,000 ) | PERSHING GOLD CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11439943<br>UBS-REF:E24Q24554057-1 | PGLC | .3505 | | 29,777.08 |
| 07/25 | 9 | Sold | (15,000 ) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11427609<br>UBS-REF:E24Q24554048-1 | PSON | .8627 | | 12,933.80 |
| 07/25 | 9 | Bought | 43,881 | URANIUM ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>MIXED LOCATIONS-DETAILS ON REQ<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11438912<br>UBS-REF:E24Q24554056-1 | UEC | 2.2500 | 98,781.62 | |
| 07/25 | 9 | Sold | (803,450 ) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11428590<br>UBS-REF:E24Q24554050-1 | XUII | .6188 | | 496,917.61 |
| 07/26 | 9 | Sold | (100,000 ) | BOLDFACE GROUP INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11456870<br>UBS-REF:E24S245P1007-1 | BLBK | .0507 | | 5,067.37 |
| 07/26 | 9 | Bought | 2,200,000 | BULLFROG GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11456113<br>UBS-REF:E24S245P1005-1 | BFGC | .2497 | 549,614.67 | |
| 07/26 | 9 | Bought | 200 | EFLO ENERGY INC<br>ID: TID=11454652<br>UBS-REF:E24S245P1000-1 | EFLO | 1.7100 | 342.17 | |
| 07/26 | 9 | Sold | (388,200 ) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11446334<br>UBS-REF:E24S245P0996-1 | NUVI | .0944 | | 36,627.12 |
| 07/26 | 9 | Bought | 5,000 | GAME PLAN HOLDINGS INC<br>ID: TID=11453965<br>UBS-REF:E24S245P0998-1 | GPLH | .6500 | 3,251.63 | |
| 07/26 | 9 | Bought | 1,000 | NORTH AMERICAN OIL & GAS CORP<br>ID: TID=11454802<br>UBS-REF:E24S245P1002-1 | NAMG | .6800 | 680.34 | |

SIPC

2350553WH 0019551        08/01/13;06:19  01 019552        104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/26 | 9 | Sold | (10,000) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11443543<br>UBS-REF:E24S245P0991-1 | PSON | .8535 | | 8,530.58 |
| 07/26 | 9 | Sold | (34,033) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11444509<br>UBS-REF:E24S245P0993-1 | XUII | .7344 | | 24,980.90 |
| 07/29 | 9 | Sold | (8,000) | BIOLOGIX HAIR INC<br>COMMON STOCK<br>ID: TID=11470932<br>AS OF:20130724<br>UBS-REF:E24X245P6240-1<br>AS OF 07/24/13 | BLGX | 2.0000 | | 15,991.72 |
| 07/29 | 9 | Bought | 5,000 | CLARIDGE VENTURES INC<br>COMMON STOCK<br>ID: TID=11473733<br>UBS-REF:E24V245I8643-1 | CLRV | .1600 | 800.40 | |
| 07/29 | 9 | Bought | 2,000 | DUMA ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11471994<br>UBS-REF:E24V245I8641-1 | DUMA | 2.1500 | 4,302.15 | |
| 07/29 | 9 | Bought | 5,000 | EMO CAPITAL CORP<br>ID: TID=11475799<br>UBS-REF:E24V245I8666-1 | NUVI | .0900 | 450.23 | |
| 07/29 | 9 | Sold | (528,573) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11462564<br>UBS-REF:E24V245I8638-1 | NUVI | .0876 | | 46,279.03 |
| 07/29 | 9 | Sold | (12,500) | HEDGEBROOK<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11472324<br>UBS-REF:E24V245I8642-1 | HBRK | .0180 | | 224.88 |
| 07/29 | 9 | Sold | (15,000) | PETROSONIC ENERGY INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11467494<br>UBS-REF:E24V245I8639-1 | PSON | .8403 | | 12,597.98 |
| 07/29 | 9 | Sold | (10,000) | RANGO ENERGY INC<br>ID: TID=11474686<br>UBS-REF:E24V245I8644-1 | RAGO | .3400 | | 3,398.24 |
| 07/29 | 9 | Sold | (2,775) | TUNGSTEN CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11459668<br>UBS-REF:E24V245I8637-1 | TUNG | .3500 | | 970.74 |
| 07/29 | 9 | Sold | (90,000) | XUMANII<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11471056<br>UBS-REF:E24V245I8640-1 | XUII | .4609 | | 41,459.53 |
| 07/30 | 9 | Sold | (33,553) | ALTERNET SYSTEMS INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11477734<br>UBS-REF:E24Y245H3255-1 | ALYI | .0743 | | 2,491.69 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**07-01-13 to 07-31-13**

PURCHASES & SALES         CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 07/30 | 9 | Sold | (5,000) | BLUEFIRE EQUIPMENT CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11487904 UBS-REF:E24Y245H3267-1 | BLFR | .7120 | | 3,558.15 |
| 07/30 | 9 | Bought | 500 | BUDGET CENTER INC ID: TID=11485885 UBS-REF:E24Y245H3263-1 | BDGN | .0140 | 7.00 | |
| 07/30 | 9 | Bought | 5,000 | CLARIDGE VENTURES INC COMMON STOCK ID: TID=11489010 UBS-REF:E24Y245H3269-1 | CLRV | .1600 | 800.40 | |
| 07/30 | 9 | Sold | (459,603) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11480091 UBS-REF:E24Y245H3259-1 | NUVI | .0769 | | 35,325.18 |
| 07/30 | 9 | Sold | (10,000) | PETROSONIC ENERGY INC AVG PRICE SHOWN-DETAILS ON REQ PRINCIPAL AND AGENT RISKLESS PRINCIPAL WE MAKE A MKT IN THIS SECURITY ID: TID=11483253 UBS-REF:E24Y245H3261-1 | PSON | .8450 | | 8,445.62 |
| 07/30 | 9 | Bought | 200,000 | X CHANGE CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11486849 UBS-REF:E24Y245H3265-1 | XCHC | .0378 | 7,563.78 | |
| 07/30 | 9 | Sold | (380,000) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11478821 UBS-REF:E24Y245H3257-1 | XUII | .4551 | | 172,848.52 |
| 07/31 | 9 | Sold | (50,000) | BLACKBIRD INTERNATIONAL CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11501716 UBS-REF:E25124539776-1 | BBRD | .0046 | | 229.87 |
| 07/31 | 9 | Sold | (59,150) | BLUEFIRE EQUIPMENT CORP COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11495689 UBS-REF:E25124539772-1 | BLFR | .7303 | | 43,174.89 |
| 07/31 | 9 | Sold | (45,000) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11496392 UBS-REF:E25124539773-1 | NUVI | .0761 | | 3,422.73 |
| 07/31 | 9 | Sold | (1,000) | NORTH AMERICAN OIL & GAS CORP ID: TID=11503726 UBS-REF:E25124539779-1 | NAMG | .6600 | | 659.65 |
| 07/31 | 9 | Sold | (50,000) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11499261 UBS-REF:E25124539774-1 | ONCS | .2704 | | 13,513.00 |
| 07/31 | 9 | Sold | (750,000) | PACWEST EQUITIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11502110 UBS-REF:E25124539777-1 | PWEI | .0400 | | 29,984.47 |
| 07/31 | 9 | Sold | (10,000) | SMART VENTURES INC NEW ID: TID=11501692 UBS-REF:E25124539775-1 | SMVR | .0030 | | 29.97 |

SIPC

2350553WH 0019552        08/01/13;06:19  01 019553        104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**07-01-13 to 07-31-13**

## PURCHASES & SALES    CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 07/31 | 9 | Sold | (600,000 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID:11503176 UBS-REF:E25124539778-1 | XUII | .2850 | | 170,911.52 |

**Net Purchases & Sales**  $4,510,428.29

## OTHER ACTIVITY

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 07/01 | 9 | Received | 151,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130626F5929 | | $79,837.67 | |
| 07/01 | 9 | Received | 49,711 | BIOSTEM U S CORPORATION TAG=130626F5924 | | 11,800.25 | |
| 07/01 | 9 | Received | 2,700 | CIG WIRELESS CORP TAG=130626F5927 | | 9,730.89 | |
| 07/01 | 9 | Received | 7,000 | CROWN ALLIANCE CAPITAL LIMITED TAG=130626F5930 | | 5,177.31 | |
| 07/01 | 9 | Delivered | (17,900 ) | EMO CAPITAL CORP TAG=130626F5934 | | | 2,496.51 |
| 07/01 | 9 | Received | 115,000 | HOLLOMAN ENERGY CORPORATION TAG=130626F5925 | | 71,780.34 | |
| 07/01 | 9 | Received | 26,000 | MUSTANG ALLIANCES INC TAG=130626F5931 | | 1,559.19 | |
| 07/01 | 9 | Received | 80,000 | NATIONAL GRAPHITE CORP TAG=130626F5932 | | 12,073.74 | |
| 07/01 | 9 | Received | 20,000 | PETROSONIC ENERGY INC TAG=130626F5926 | | 16,587.41 | |
| 07/01 | 9 | Received | 45,000 | RANGO ENERGY INC TAG=130626F5945 | | 16,299.56 | |
| 07/01 | 9 | Received | 100,000 | TUNGSTEN CORP COM TAG=130626F5933 | | 50,253.98 | |
| 07/01 | 9 | Received | 1,223,777 | XUMANII COM TAG=130626F5928 | | 323,154.59 | |
| 07/02 | 9 | Received | 65,500 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130627C7124 | | 35,417.16 | |
| 07/02 | 9 | Received | 177,136 | BIOSTEM U S CORPORATION TAG=130627C7114 | | 42,579.16 | |
| 07/02 | 9 | Received | 7,500 | CIG WIRELESS CORP TAG=130627C7122 | | 26,282.14 | |
| 07/02 | 9 | Received | 150,105 | EMO CAPITAL CORP TAG=130627C7118 | | 24,349.43 | |
| 07/02 | 9 | Received | 22,500 | FLUX POWER HOLDINGS INC TAG=130627C7132 | | 3,373.25 | |
| 07/02 | 9 | Received | 41,000 | HOLLOMAN ENERGY CORPORATION TAG=130627C7136 | | 25,533.88 | |
| 07/02 | 9 | Received | 10,000 | NATIONAL GRAPHITE CORP TAG=130627C7134 | | 1,514.21 | |
| 07/02 | 9 | Received | 105,000 | PETROSONIC ENERGY INC TAG=130627C7130 | | 83,956.53 | |
| 07/02 | 9 | Received | 12,000 | PROMITHIAN GLOBAL VENTURES INC COM TAG=130627C7138 | | 899.53 | |
| 07/02 | 9 | Received | 158,500 | TUNGSTEN CORP COM TAG=130627C7116 | | 66,836.54 | |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/02 | 9 | Received | 302,099 | XUMANII COM TAG=130627C7120 | | 83,396.56 | |
| 07/03 | 9 | Received | 151,080 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130628N7623 | | 78,385.05 | |
| 07/03 | 9 | Received | 41,000 | BIOSTEM U S CORPORATION TAG=130628N7627 | | 9,937.35 | |
| 07/03 | 9 | Received | 715 | GAME PLAN HOLDINGS INC TAG=130628N7630 | | 535.97 | |
| 07/03 | 9 | Received | 135,500 | GOLD DYNAMICS CORP TAG=130628N7628 | | 1,015.72 | |
| 07/03 | 9 | Received | 20,000 | GRAPHITE CORP COM TAG=130628N7629 | | 3,208.33 | |
| 07/03 | 9 | Received | 27,000 | HOLLOMAN ENERGY CORPORATION TAG=130628N7625 | | 16,782.60 | |
| 07/03 | 9 | Received | 10,000 | ITALK INC TAG=130628N7621 | | 5,210.29 | |
| 07/03 | 9 | Received | 15,000 | PETROSONIC ENERGY INC TAG=130628N7624 | | 11,722.43 | |
| 07/03 | 9 | Received | 27,000 | TUNGSTEN CORP COM TAG=130628N7622 | | 9,515.27 | |
| 07/03 | 9 | Received | 405,000 | XUMANII COM TAG=130628N7626 | | 115,648.63 | |
| 07/05 | 9 | Received | 237,050 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130701I1368 | | 118,605.83 | |
| 07/05 | 9 | Received | 181,785 | BIOSTEM U S CORPORATION TAG=130701I1359 | | 49,910.50 | |
| 07/05 | 9 | Received | 2,500 | BIOLOGIX HAIR INC COMMON STOCK TAG=130701P9234 | | 7,039.87 | |
| 07/05 | 9 | Received | 127,000 | BULLFROG GOLD CORP TAG=130701I1388 | | 29,017.17 | |
| 07/05 | 9 | Received | 7,000 | CIG WIRELESS CORP TAG=130701I1377 | | 23,876.54 | |
| 07/05 | 9 | Delivered | (3,000 ) | DEUTSCHE BK AG LONDON POWERSHARES DB CRUDE OIL SHORT ETN TAG=130701I1362 | | | 117,958.95 |
| 07/05 | 9 | Received | 1,000 | EXPERIENCE ART AND DESIGN INC TAG=130625F8469 | | 3,947.95 | |
| 07/05 | 9 | Received | 414 | GAME PLAN HOLDINGS INC TAG=130701I1365 | | 289.65 | |
| 07/05 | 9 | Received | 10,000 | GRAPHITE CORP COM TAG=130701I1382 | | 1,699.12 | |
| 07/05 | 9 | Received | 23,350 | HOLLOMAN ENERGY CORPORATION TAG=130701I1380 | | 14,485.84 | |
| 07/05 | 9 | Received | 7,450 | NORTH AMERICAN OIL & GAS CORP TAG=130701I1371 | | 7,264.46 | |
| 07/05 | 9 | Received | 69,835 | PETROSONIC ENERGY INC TAG=130701I1385 | | 55,406.33 | |
| 07/05 | 9 | Received | 994,773 | XUMANII COM TAG=130701I1374 | | 281,375.10 | |
| 07/08 | 9 | Received | 95,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13070294076 | | 41,180.18 | |
| 07/08 | 9 | Received | 123,413 | BIOSTEM U S CORPORATION TAG=13070294051 | | 31,935.09 | |

SIPC

2350553WH 0019553     08/01/13;06:19   01 019554     104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/08 | 9 | Received | 2,900 | CIG WIRELESS CORP TAG=13070294088 | | 9,854.89 | |
| 07/08 | 9 | Received | 1,958 | GAME PLAN HOLDINGS INC TAG=13070294068 | | 1,369.88 | |
| 07/08 | 9 | Received | 48,000 | HOLLOMAN ENERGY CORPORATION TAG=13070294064 | | 30,248.34 | |
| 07/08 | 9 | Received | 4,410 | PROMITHIAN GLOBAL VENTURES INC COM TAG=13070294072 | | 282.09 | |
| 07/08 | 9 | Received | 636,577 | XUMANII COM TAG=13070294080 | | 161,288.77 | |
| 07/09 | 9 | Received | 3,375 | ALTERNET SYSTEMS INC TAG=13070379988 | | 269.85 | |
| 07/09 | 9 | Received | 60,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13070379348 | | 23,106.03 | |
| 07/09 | 9 | Received | 32,911 | BIOSTEM U S CORPORATION TAG=13070377908 | | 8,249.80 | |
| 07/09 | 9 | Received | 50,000 | BUDGET CENTER INC TAG=130627C7128 | | 999.48 | |
| 07/09 | 9 | Delivered | (50,000 ) | BUDGET CENTER INC TAG=130627C7126 | | | 550.27 |
| 07/09 | 9 | Received | 200 | CIG WIRELESS CORP TAG=13070376851 | | 669.64 | |
| 07/09 | 9 | Received | 1,913 | GAME PLAN HOLDINGS INC TAG=13070376492 | | 1,339.74 | |
| 07/09 | 9 | Received | 40,000 | HOLLOMAN ENERGY CORPORATION TAG=13070378634 | | 24,939.08 | |
| 07/10 | 9 | Received | 170,727 | BIOSTEM U S CORPORATION TAG=130705I7426 | | 42,062.43 | |
| 07/10 | 9 | Received | 1,500 | BIOLOGIX HAIR INC COMMON STOCK TAG=130705I2901 | | 4,047.89 | |
| 07/10 | 9 | Delivered | (930,193 ) | BUDGET CENTER INC TAG=130627C7126 | | | 10,237.24 |
| 07/10 | 9 | Received | 100,000 | BULLFROG GOLD CORP TAG=130705I7430 | | 19,989.65 | |
| 07/10 | 9 | Received | 15,000 | GRAPHITE CORP COM TAG=130705I7425 | | 2,598.15 | |
| 07/10 | 9 | Received | 1,545 | HOLLOMAN ENERGY CORPORATION TAG=130705I7431 | | 934.24 | |
| 07/10 | 9 | Received | 3,000 | NORTH AMERICAN OIL & GAS CORP TAG=130705I7427 | | 2,198.76 | |
| 07/10 | 9 | Received | 439 | PETROSONIC ENERGY INC TAG=130705I7429 | | 350.13 | |
| 07/10 | 9 | Delivered | (20,000 ) | PETROSONIC ENERGY INC TAG=13070294086 | | | 16,190.09 |
| 07/10 | 9 | Received | 10,000 | VALOR GOLD CORP COM TAG=130705I7428 | | 1,570.18 | |
| 07/11 | 9 | Received | 47,000 | ALTERNET SYSTEMS INC TAG=130708H0088 | | 4,227.80 | |
| 07/11 | 9 | Delivered | (5,000 ) | ANAVEX LIFE SCIENCES CORP TAG=130708H0090 | | | 3,051.53 |
| 07/11 | 9 | Received | 1,171,000 | BIO SOLUTIONS CORP TAG=130708H0102 | | 15,683.27 | |
| 07/11 | 9 | Received | 75,050 | BIOSTEM U S CORPORATION TAG=130708H0082 | | 18,835.31 | |
| 07/11 | 9 | Received | 1,500 | CIG WIRELESS CORP TAG=130708H0100 | | 5,092.41 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000


Account #

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/11 | 9 | Received | 10,000 | DIREXION SHS ETF TR DAILY GOLD MINERS BULL 3X SHS NEW TAG=130708H0096 | | 50,483.86 | |
| 07/11 | 9 | Received | 7,124 | EMO CAPITAL CORP TAG=130708H0098 | | 534.02 | |
| 07/11 | 9 | Received | 10,000 | GAME PLAN HOLDINGS INC TAG=130708H0107 | | 7,146.29 | |
| 07/11 | 9 | Received | 5,000 | GRAPHITE CORP COM TAG=130708H0109 | | 874.54 | |
| 07/11 | 9 | Received | 16,640 | HOLLOMAN ENERGY CORPORATION TAG=130708H0086 | | 9,795.88 | |
| 07/11 | 9 | Received | 20,000 | INOVIO PHARMACEUTICALS INC TAG=130708H0105 | | 20,007.64 | |
| 07/11 | 9 | Received | 75,000 | NEOHYDRO TECHNOLOGIES CORP TAG=130708H0111 | | 1,506.72 | |
| 07/11 | 9 | Received | 3,750 | NORTH AMERICAN OIL & GAS CORP TAG=130708H0092 | | 2,788.55 | |
| 07/11 | 9 | Received | 38,500 | PETROSONIC ENERGY INC TAG=130708H0084 | | 28,636.87 | |
| 07/11 | 9 | Delivered | (16,000 ) | PETROSONIC ENERGY INC TAG=130708H0113 | | | 11,605.80 |
| 07/11 | 9 | Received | 200,000 | XUMANII COM TAG=130708H0094 | | 69,244.15 | |
| 07/12 | 9 | Received | 40,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130709C5250 | | 17,091.15 | |
| 07/12 | 9 | Delivered | (25,000 ) | BIOSTEM U S CORPORATION TAG=130709C5248 | | | 4,502.25 |
| 07/12 | 9 | Received | 1,600 | CIG WIRELESS CORP TAG=130709C5236 | | 5,432.22 | |
| 07/12 | 9 | Received | 25,992 | CALECO PHARMA CORP TAG=130709C5234 | | 38.96 | |
| 07/12 | 9 | Received | 20,000 | EMO CAPITAL CORP TAG=130709C5242 | | 1,617.16 | |
| 07/12 | 9 | Received | 126,687 | GREEN INNOVATIONS LTD TAG=130709C5239 | | 39,239.98 | |
| 07/12 | 9 | Received | 14,000 | MARINE DRIVE MOBILE CORP TAG=130709C5252 | | 139.92 | |
| 07/12 | 9 | Received | 100,000 | NEOHYDRO TECHNOLOGIES CORP TAG=130709C5249 | | 2,778.56 | |
| 07/12 | 9 | Received | 2,395 | NORTH AMERICAN OIL & GAS CORP TAG=130709C5245 | | 1,771.37 | |
| 07/12 | 9 | Received | 96,000 | TUNGSTEN CORP COM TAG=130709C5247 | | 36,115.70 | |
| 07/12 | 9 | Received | 303,000 | XUMANII COM TAG=130709C5238 | | 116,473.50 | |
| 07/15 | 9 | Received | 36,000 | ALTERNET SYSTEMS INC TAG=13071076322 | | 3,238.32 | |
| 07/15 | 9 | Received | 40,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13071076295 | | 15,931.75 | |
| 07/15 | 9 | Received | 165,299 | BIOSTEM U S CORPORATION TAG=13071076310 | | 30,514.92 | |
| 07/15 | 9 | Received | 399,008 | CALECO PHARMA CORP TAG=13071076316 | | 598.19 | |
| 07/15 | 9 | Delivered | (500 ) | EFLO ENERGY INC TAG=13071076298 | | | 900.45 |
| 07/15 | 9 | Delivered | (250,000 ) | ENTEROLOGICS INC TAG=13071076319 | | | 5,852.93 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #


Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY        CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/15 | 9 | Received | 34,970 | GREEN INNOVATIONS LTD TAG=13071076304 | | 11,659.95 | |
| 07/15 | 9 | Received | 43,500 | HOLLOMAN ENERGY CORPORATION TAG=13071076289 | | 23,699.57 | |
| 07/15 | 9 | Received | 10,000 | INOVIO PHARMACEUTICALS INC TAG=13071076292 | | 13,493.01 | |
| 07/15 | 9 | Received | 36,000 | MARINE DRIVE MOBILE CORP TAG=13071076313 | | 359.81 | |
| 07/15 | 9 | Received | 100,000 | NEOHYDRO TECHNOLOGIES CORP TAG=13071076301 | | 3,048.41 | |
| 07/15 | 9 | Received | 30,000 | TUNGSTEN CORP COM TAG=13071076307 | | 11,271.16 | |
| 07/16 | 9 | Received | 40,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13071122200 | | 15,507.97 | |
| 07/16 | 9 | Received | 57,373 | BIOSTEM U S CORPORATION TAG=13071122201 | | 10,367.66 | |
| 07/16 | 9 | Delivered | (110,000 ) | BUDGET CENTER INC TAG=13071122202 | | | 3,059.53 |
| 07/16 | 9 | Received | 65,000 | HOLLOMAN ENERGY CORPORATION TAG=130709C5244 | | 36,589.06 | |
| 07/16 | 9 | Received | 50,000 | HOLLOMAN ENERGY CORPORATION TAG=13071122203 | | 25,956.55 | |
| 07/16 | 9 | Received | 45,000 | NEOHYDRO TECHNOLOGIES CORP TAG=13071122199 | | 1,466.24 | |
| 07/16 | 9 | Received | 10,000 | POLY SHIELD TECHNOLOGIES INC TAG=13071122205 | | 2,748.57 | |
| 07/16 | 9 | Received | 142,599 | TUNGSTEN CORP COM TAG=13071122198 | | 51,807.91 | |
| 07/17 | 9 | Received | 40,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13071202696 | | 15,511.96 | |
| 07/17 | 9 | Received | 6,579 | BLUEFIRE EQUIPMENT CORP COM TAG=13071202700 | | 3,616.57 | |
| 07/17 | 9 | Delivered | (59,807 ) | BUDGET CENTER INC TAG=13071202697 | | | 1,346.33 |
| 07/17 | 9 | Delivered | (1,500 ) | EFLO ENERGY INC TAG=130709C5246 | | | 2,316.11 |
| 07/17 | 9 | Received | 220,000 | NEOHYDRO TECHNOLOGIES CORP TAG=13071202695 | | 7,652.03 | |
| 07/17 | 9 | Received | 25,000 | POLY SHIELD TECHNOLOGIES INC TAG=13071202701 | | 6,296.74 | |
| 07/17 | 9 | Received | 5,000 | TUNGSTEN CORP COM TAG=13071202698 | | 1,749.08 | |
| 07/17 | 9 | Received | 144,500 | XUMANII COM TAG=13071202699 | | 51,415.38 | |
| 07/18 | 9 | Received | 40,000 | ALTERNET SYSTEMS INC TAG=130715I1265 | | 3,046.42 | |
| 07/18 | 9 | Received | 10,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130715I1273 | | 3,798.03 | |
| 07/18 | 9 | Received | 1,650 | BIOLOGIX HAIR INC COMMON STOCK TAG=130715H8933 | | 4,520.14 | |
| 07/18 | 9 | Delivered | (10,000 ) | BLUEFIRE EQUIPMENT CORP COM TAG=130715I1283 | | | 5,452.73 |
| 07/18 | 9 | Received | 50,000 | BULLFROG GOLD CORP TAG=130715I1277 | | 9,625.01 | |

SiPC

2350553WH 0019554B      08/01/13;06:19  01 019555      104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000


**OTHER ACTIVITY       CONTINUED**

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/18 | 9 | Received | 2,900 | CIG WIRELESS CORP TAG=130715I1279 | | 9,999.82 | |
| 07/18 | 9 | Delivered | (5,000) | EMO CAPITAL CORP TAG=13071122204 | | | 410.21 |
| 07/18 | 9 | Received | 50,000 | HOLLOMAN ENERGY CORPORATION TAG=130715I1269 | | 27,045.99 | |
| 07/18 | 9 | Received | 10,000 | MARINE DRIVE MOBILE CORP TAG=130715I1271 | | 99.94 | |
| 07/18 | 9 | Received | 340,000 | NEOHYDRO TECHNOLOGIES CORP TAG=130715I1263 | | 12,131.71 | |
| 07/18 | 9 | Received | 73,587 | PETROSONIC ENERGY INC TAG=130715I1282 | | 55,558.86 | |
| 07/18 | 9 | Received | 90,000 | TUNGSTEN CORP COM TAG=130715I1275 | | 33,057.88 | |
| 07/18 | 9 | Received | 706,386 | XUMANII COM TAG=130715I1267 | | 279,513.52 | |
| 07/19 | 9 | Received | 20,000 | ALTERNET SYSTEMS INC TAG=130716C1808 | | 1,399.27 | |
| 07/19 | 9 | Received | 15,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130716C1814 | | 4,823.00 | |
| 07/19 | 9 | Delivered | (12,500) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130716C1812 | | | 4,113.31 |
| 07/19 | 9 | Received | 59,000 | ECO TEK GROUP INC COMMON STOCK TAG=130716C1806 | | 22,591.20 | |
| 07/19 | 9 | Delivered | (15,000) | ECO TEK GROUP INC COMMON STOCK TAG=130716C1816 | | | 5,477.74 |
| 07/19 | 9 | Received | 10,000 | HOLLOMAN ENERGY CORPORATION TAG=130716C1804 | | 5,497.15 | |
| 07/19 | 9 | Received | 80,000 | NEOHYDRO TECHNOLOGIES CORP TAG=130716C1800 | | 2,926.48 | |
| 07/19 | 9 | Delivered | (50,000) | NORTH AMERICAN OIL & GAS CORP TAG=130716C1810 | | | 52,326.15 |
| 07/19 | 9 | Delivered | (15,000) | PROSHARES TR ULTRAPRO SHORT S&P500 TAG=130716C1797 | | | 317,879.86 |
| 07/19 | 9 | Received | 257,200 | XUMANII COM TAG=130716C1802 | | 106,862.71 | |
| 07/22 | 9 | Received | 57,500 | ECO TEK GROUP INC COMMON STOCK TAG=13071742067 | | 15,844.54 | |
| 07/22 | 9 | Delivered | (2,500) | ESSENTIAL INNOVATIONS TECHNOLOGY CORP NEW TAG=13071742070 | | | 700.35 |
| 07/22 | 9 | Received | 46,500 | HOLLOMAN ENERGY CORPORATION TAG=13071742068 | | 26,035.82 | |
| 07/22 | 9 | Received | 18,400 | NORTH AMERICAN OIL & GAS CORP TAG=13071742066 | | 18,195.54 | |
| 07/22 | 9 | Received | 35,000 | PETROSONIC ENERGY INC TAG=13071742069 | | 25,848.12 | |
| 07/23 | 9 | Received | 41,000 | ALTERNET SYSTEMS INC TAG=130718J6556 | | 3,405.34 | |
| 07/23 | 9 | Received | 10,000 | BLUEFIRE EQUIPMENT CORP COM TAG=130718J6553 | | 5,996.89 | |
| 07/23 | 9 | Delivered | (40,000) | BUDGET CENTER INC TAG=130718J6557 | | | 1,000.50 |
| 07/23 | 9 | Delivered | (10,000) | EMO CAPITAL CORP TAG=130718J6561 | | | 840.42 |



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/23 | 9 | Received | 60,000 | HOLLOMAN ENERGY CORPORATION TAG=130718J6554 | | 35,405.67 | |
| 07/23 | 9 | Received | 40,000 | NEOHYDRO TECHNOLOGIES CORP TAG=130718J6558 | | 1,539.20 | |
| 07/23 | 9 | Received | 4,300 | NORTH AMERICAN OIL & GAS CORP TAG=130718J6555 | | 4,144.77 | |
| 07/23 | 9 | Received | 58,053 | PETROSONIC ENERGY INC TAG=130718J6559 | | 45,379.75 | |
| 07/23 | 9 | Received | 20,000 | RANGO ENERGY INC TAG=130718J6560 | | 7,596.06 | |
| 07/23 | 9 | Received | 21,155 | TUNGSTEN CORP COM TAG=130718J6552 | | 7,410.99 | |
| 07/23 | 9 | Received | 100,000 | XUMANII COM TAG=130718J6551 | | 41,348.59 | |
| 07/24 | 9 | Received | 25,000 | BLUEFIRE EQUIPMENT CORP COM TAG=130719D9195 | | 15,731.85 | |
| 07/24 | 9 | Delivered | (5,000) | CLARIDGE VENTURES INC COMMON STOCK TAG=130719D9204 | | | 750.38 |
| 07/24 | 9 | Delivered | (10,000) | EMO CAPITAL CORP TAG=130719D9210 | | | 800.40 |
| 07/24 | 9 | Received | 40,695 | HOLLOMAN ENERGY CORPORATION TAG=130719D9200 | | 25,624.58 | |
| 07/24 | 9 | Received | 40,000 | ITALK INC TAG=130719D9202 | | 11,997.79 | |
| 07/24 | 9 | Received | 15,000 | PETROSONIC ENERGY INC TAG=130719D9208 | | 12,529.01 | |
| 07/24 | 9 | Received | 1,056,450 | XUMANII COM TAG=130719D9198 | | 510,318.11 | |
| 07/25 | 9 | Received | 35,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=13072254053 | | 14,716.88 | |
| 07/25 | 9 | Received | 215,000 | BOLDFACE GROUP INC TAG=13072254049 | | 12,227.16 | |
| 07/25 | 9 | Delivered | (3,500) | BULLFROG GOLD CORP TAG=13072254058 | | | 665.33 |
| 07/25 | 9 | Delivered | (200) | EFLO ENERGY INC TAG=13072254054 | | | 348.17 |
| 07/25 | 9 | Received | 118,800 | EMO CAPITAL CORP TAG=13072254051 | | 9,914.66 | |
| 07/25 | 9 | Received | 50,000 | ITALK INC TAG=13072254055 | | 14,492.49 | |
| 07/25 | 9 | Received | 350,000 | NATIONAL GRAPHITE CORP TAG=13072254047 | | 17,840.75 | |
| 07/25 | 9 | Received | 85,000 | PERSHING GOLD CORPORATION TAG=13072254057 | | 29,777.08 | |
| 07/25 | 9 | Received | 15,000 | PETROSONIC ENERGY INC TAG=13072254048 | | 12,933.80 | |
| 07/25 | 9 | Received | 803,450 | XUMANII COM TAG=13072254050 | | 496,917.61 | |
| 07/26 | 9 | Received | 100,000 | BOLDFACE GROUP INC TAG=130723P1007 | | 5,067.37 | |
| 07/26 | 9 | Delivered | (200) | EFLO ENERGY INC TAG=130723P1000 | | | 342.17 |
| 07/26 | 9 | Received | 388,200 | EMO CAPITAL CORP TAG=130723P0996 | | 36,627.12 | |
| 07/26 | 9 | Delivered | (5,000) | GAME PLAN HOLDINGS INC TAG=130723P0998 | | | 3,251.63 |
| 07/26 | 9 | Received | 15,000 | INVENT VENTURES INC TAG=13072254052 | | 2,584.50 | |

SIPC

2350553WH 0019555B       08/01/13;06:19  01 019556      104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #



Statement Period
07-01-13 to 07-31-13

OTHER ACTIVITY       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/26 | 9 | Received | 10,000 | PETROSONIC ENERGY INC<br>TAG=130723P0991 | | 8,530.58 | |
| 07/26 | 9 | Delivered | (43,881) | URANIUM ENERGY CORP<br>TAG=13072254056 | | | 98,781.62 |
| 07/26 | 9 | Received | 34,033 | XUMANII<br>COM<br>TAG=130723P0993 | | 24,980.90 | |
| 07/29 | 9 | Received | 8,000 | BIOLOGIX HAIR INC<br>COMMON STOCK<br>TAG=130724P6240 | | 15,991.72 | |
| 07/29 | 9 | Delivered | (2,200,000) | BULLFROG GOLD CORP<br>TAG=130723P1005 | | | 549,614.67 |
| 07/29 | 9 | Delivered | (5,000) | CLARIDGE VENTURES INC<br>COMMON STOCK<br>TAG=13072418643 | | | 800.40 |
| 07/29 | 9 | Delivered | (2,000) | DUMA ENERGY CORP<br>TAG=13072418641 | | | 4,302.15 |
| 07/29 | 9 | Received | 528,573 | EMO CAPITAL CORP<br>TAG=13072418638 | | 46,279.03 | |
| 07/29 | 9 | Delivered | (5,000) | EMO CAPITAL CORP<br>TAG=13072418666 | | | 450.23 |
| 07/29 | 9 | Received | 12,500 | HEDGEBROOK<br>COMMON STOCK<br>TAG=13072418642 | | 224.88 | |
| 07/29 | 9 | Delivered | (1,000) | NORTH AMERICAN OIL & GAS CORP<br>TAG=130723P1002 | | | 680.34 |
| 07/29 | 9 | Received | 15,000 | PETROSONIC ENERGY INC<br>TAG=13072418639 | | 12,597.98 | |
| 07/29 | 9 | Received | 10,000 | RANGO ENERGY INC<br>TAG=13072418644 | | 3,398.24 | |
| 07/29 | 9 | Received | 2,775 | TUNGSTEN CORP<br>COM<br>TAG=13072418637 | | 970.74 | |
| 07/29 | 9 | Received | 90,000 | XUMANII<br>COM<br>TAG=13072418640 | | 41,459.53 | |
| 07/30 | 9 | Received | 33,553 | ALTERNET SYSTEMS INC<br>TAG=130725H3255 | | 2,491.69 | |
| 07/30 | 9 | Received | 5,000 | BLUEFIRE EQUIPMENT CORP<br>COM<br>TAG=130725H3267 | | 3,558.15 | |
| 07/30 | 9 | Delivered | (500) | BUDGET CENTER INC<br>TAG=130725H3263 | | | 7.00 |
| 07/30 | 9 | Delivered | (5,000) | CLARIDGE VENTURES INC<br>COMMON STOCK<br>TAG=130725H3269 | | | 800.40 |
| 07/30 | 9 | Received | 459,603 | EMO CAPITAL CORP<br>TAG=130725H3259 | | 35,325.18 | |
| 07/30 | 9 | Received | | INVENT VENTURES INC<br>TAG=13072254052 | | 139.59 | |
| 07/30 | 9 | Received | 10,000 | PETROSONIC ENERGY INC<br>TAG=130725H3261 | | 8,445.62 | |
| 07/30 | 9 | Delivered | (200,000) | X CHANGE CORPORATION<br>TAG=130725H3265 | | | 7,563.78 |
| 07/31 | 9 | Received | 50,000 | BLACKBIRD INTERNATIONAL<br>CORPORATION<br>TAG=13072639776 | | 229.87 | |
| 07/31 | 9 | Received | 59,150 | BLUEFIRE EQUIPMENT CORP<br>COM<br>TAG=13072639772 | | 43,174.89 | |
| 07/31 | 9 | Received | 45,000 | EMO CAPITAL CORP<br>TAG=13072639773 | | 3,422.73 | |
| 07/31 | 9 | Received | 1,000 | NORTH AMERICAN OIL & GAS CORP<br>TAG=13072639779 | | 659.65 | |

SIPC

2350553WH 0019556       08/01/13;06:19  01 019557   104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**07-01-13 to 07-31-13**

OTHER ACTIVITY      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/31 | 9 | Received | 50,000 | ONCOSEC MEDICAL INCORPORATED TAG=13072639774 | | 13,513.00 | |
| 07/31 | 9 | Received | 750,000 | PACWEST EQUITIES INC COMMON STOCK TAG=13072639777 | | 29,984.47 | |
| 07/31 | 9 | Received | 10,000 | SMART VENTURES INC NEW TAG=13072639775 | | 29.97 | |

**Net Other Activity**                                                    $(4,154,743.90)

## ►T R A D E S   N O T   Y E T   S E T T L E D

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------------|-------------|------------------|----------|-------------|-------|-------------|-----------------|
| 07/29 | 08/01 | Sold | (50,000 ) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11512264 UBS-REF:E25424513498-1 | $.2696 | | $13,473.02 |
| 07/29 | 08/01 | Bought | 50,000 | QUEST WATER GLOBAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11523019 UBS-REF:E25424513504-1 | .0388 | 1,940.97 | |
| 07/29 | 08/01 | Bought | 200,000 | X CHANGE CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11516613 UBS-REF:E25424513500-1 | .0387 | 7,743.87 | |
| 07/29 | 08/01 | Sold | (306,414 ) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11518240 UBS-REF:E25424513502-1 | .3594 | | 110,068.21 |
| 07/30 | 08/02 | Bought | 3,000 | CHANTICLEER HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=11537420 UBS-REF:E25724508150-1 | 4.2490 | 12,753.37 | |
| 07/30 | 08/02 | Bought | 25,750 | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11537043 UBS-REF:E25724508149-1 | .0570 | 1,468.48 | |
| 07/30 | 08/02 | Sold | (10,000 ) | MUSTANG ALLIANCES INC ID: TID=11526772 UBS-REF:E25724508145-1 | .0650 | | 649.65 |
| 07/30 | 08/02 | Sold | (70,000 ) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11527642 UBS-REF:E25724508147-1 | .2685 | | 18,785.27 |
| 07/30 | 08/02 | Bought | 3,000 | XUMANII INTERNATIONAL HOLDINGS CORP ID: TID=11534150 UBS-REF:E25724508148-1 | .3500 | 1,050.53 | |
| 07/30 | 08/02 | Sold | (1,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP ID: TID=11527046 UBS-REF:E25724508146-1 | .4020 | | 401.79 |
| 07/31 | 08/05 | Sold | (60,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11549761 UBS-REF:E259245J5217-1 | .4200 | | 25,186.96 |
| 07/31 | 08/05 | Sold | (50,000 ) | BULLFROG GOLD CORP ID: TID=11553340 UBS-REF:E259245J5226-1 | .2200 | | 10,994.30 |

SiPC

2350553WH 0019556B        08/01/13;06:19  01 019557    104 N



**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**07-01-13 to 07-31-13**

TRADES NOT YET SETTLED          CONTINUED

| TRADE DATE | SETTLE DATE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 07/31 | 08/05 | Sold | (100,000) | COUNTY LINE ENERGY CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11539857<br>UBS-REF:E259245J5212-1 | .0131 | | 1,309.31 |
| 07/31 | 08/05 | Sold | (205,750) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11540935<br>UBS-REF:E259245J5214-1 | .0626 | | 12,873.28 |
| 07/31 | 08/05 | Sold | (17,921) | GOLDFIELDS INTERNATIONAL INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11550861<br>UBS-REF:E259245J5222-1 | .1000 | | 1,791.16 |
| 07/31 | 08/05 | Sold | (11,895) | GIANT RES INC<br>COMMON<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11550952<br>UBS-REF:E259245J5223-1 | .0594 | | 706.19 |
| 07/31 | 08/05 | Bought | 100,000 | HORIZON ENERGY CORP<br>ID: TID=11550125<br>UBS-REF:E259245J5218-1 | .0210 | 2,101.05 | |
| 07/31 | 08/05 | Sold | (100,000) | ONCOSEC MEDICAL INCORPORATED<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11542167<br>UBS-REF:E259245J5216-1 | .2852 | | 28,505.24 |
| 07/31 | 08/05 | Bought | 2,500 | QUEST WATER GLOBAL INC<br>ID: TID=11550572<br>UBS-REF:E259245J5220-1 | .0500 | 125.06 | |
| 07/31 | 08/05 | Sold | (10,000) | POLY SHIELD TECHNOLOGIES INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11552888<br>UBS-REF:E259245J5225-1 | .3400 | | 3,398.24 |
| 07/31 | 08/05 | Sold | (208,400) | RADIAL ENERGY INC<br>ID: TID=11539658<br>UBS-REF:E259245J5211-1 | .0010 | | 208.29 |
| 07/31 | 08/05 | Sold | (41,862) | RANGER GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11550832<br>UBS-REF:E259245J5221-1 | .0109 | | 456.06 |
| 07/31 | 08/05 | Sold | (33,000) | SUJA MINERALS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11550138<br>UBS-REF:E259245J5219-1 | .6397 | | 21,099.17 |
| 07/31 | 08/05 | Sold | (37,000) | URANIUM 308 CORP<br>ID: TID=11540684<br>UBS-REF:E259245J5213-1 | .0019 | | 70.25 |
| 07/31 | 08/05 | Bought | 268,886 | X CHANGE CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11541573<br>UBS-REF:E259245J5215-1 | .0313 | 8,420.34 | |
| 07/31 | 08/05 | Bought | 100,000 | XUMANII INTERNATIONAL HOLDINGS<br>CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11552075<br>UBS-REF:E259245J5224-1 | .3313 | 33,146.57 | |

SIPC

2350553WH 0019557        08/01/13;06:19  01 019558        104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**08-01-13 to 08-31-13**

## YOUR ACCOUNT STATEMENT

**Reported In U.S. DOLLARS**

**Account Name**
VERDMONT CAPITAL, S.A.

**VERDMONT CAPITAL, S.A.**
**AQUILINO DE LA GUARDIA 18**
**EDIFICIO VERDMONT**
**APARTADO POSTAL, 0823-03017**
**PANAMA CITY   0823-03017**
**PANAMA**

### MONEY BALANCE SUMMARY

|  | 08-31-13 | 07-31-13 |
|---|---|---|
| Net Cash | $(11,425.36) | $359,632.34 |

### PORTFOLIO SUMMARY

|  | 08-31-13 |
|---|---|
| * Total Portfolio Value | $12,951.30 |
| Net Cash Balance | (11,425.36) |
| * Net Portfolio Value | 1,525.94 |
| * Net Value Last Period | (31,737.66) |
| * Excludes Unpriced Securities. | |

### ACTIVITY SUMMARY

**CREDITS**

| | |
|---|---|
| Securities Sold | $2,356,024.80 |
| Other Credits | 767,702.20 |
| **Total Credits** | **$3,123,727.00** |

**DEBITS**

| | |
|---|---|
| Securities Purchased | $308,216.12 |
| Other Debits | 3,186,568.58 |
| **Total Debits** | **$3,494,784.70** |
| **Net Activity** | **$(371,057.70)** |

UBS Securities LLC is a subsidiary of UBS AG and a member of SIPC, the New York Stock Exchange, and other principal exchanges.

SIPC
2350553WH 0017928          08/31/13;10:03  01 017929     104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**08-01-13 to 08-31-13**

## ▶ACCOUNT POSITIONS

### CASH BALANCES

| ACCT TYPE | 08-31-13 | 07-31-13 |
|---|---|---|
| 9 | $(11,425.36) | $359,632.34 |
| **Total** | **$(11,425.36)** | **$359,632.34** |

### EQUITIES - LONG POSITIONS

| QUANTITY | DESCRIPTION | SYMBOL/CUSIP | ACCT TYPE | PRICE | VALUE |
|---|---|---|---|---|---|
| 18,770 | SUJA MINERALS CORP | SJML | 9 | $0.6900 | $12,951.30 |
| **Total Equities - Long Positions** | | | | | **$12,951.30** |

## ▶TRANSACTION DETAILS

### PURCHASES & SALES

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 08/01 | 9 | Sold | (50,000) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11512264 UBS-REF:E25424513498-1 | ONCS | $.2696 | | $13,473.02 |
| 08/01 | 9 | Bought | 50,000 | QUEST WATER GLOBAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11523019 UBS-REF:E25424513504-1 | QWTR | .0388 | 1,940.97 | |
| 08/01 | 9 | Bought | 200,000 | X CHANGE CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11516613 UBS-REF:E25424513500-1 | XCHC | .0387 | 7,743.87 | |
| 08/01 | 9 | Sold | (306,414) | XUMANII COM AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11518240 UBS-REF:E25424513502-1 | XUII | .3594 | | 110,068.21 |
| 08/02 | 9 | Bought | 3,000 | CHANTICLEER HOLDINGS INC AVG PRICE SHOWN-DETAILS ON REQ WE MAKE A MKT IN THIS SECURITY ID: TID=11537420 UBS-REF:E25724508150-1 | HOTR | 4.2490 | 12,753.37 | |
| 08/02 | 9 | Bought | 25,750 | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11537043 UBS-REF:E25724508149-1 | NUVI | .0570 | 1,468.48 | |
| 08/02 | 9 | Sold | (10,000) | MUSTANG ALLIANCES INC ID: TID=11526772 UBS-REF:E25724508145-1 | MSTG | .0650 | | 649.65 |
| 08/02 | 9 | Sold | (70,000) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11527642 UBS-REF:E25724508147-1 | ONCS | .2685 | | 18,785.27 |
| 08/02 | 9 | Bought | 3,000 | XUMANII INTERNATIONAL HOLDINGS CORP ID: TID=11534150 UBS-REF:E25724508148-1 | XUII | .3500 | 1,050.53 | |

**SIPC**

2350553WH 0017929.        08/31/13;10:03  01 017930    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**08-01-13 to 08-31-13**

PURCHASES & SALES     CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 08/02 | 9 | Sold | (1,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP ID: TID=11527046 UBS-REF:E25724508146-1 | XUII | .4020 | | 401.79 |
| 08/05 | 9 | Sold | (60,000 ) | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11549761 UBS-REF:E259245J5217-1 | AGIN | .4200 | | 25,186.96 |
| 08/05 | 9 | Sold | (50,000 ) | BULLFROG GOLD CORP ID: TID=11553340 UBS-REF:E259245J5226-1 | BFGC | .2200 | | 10,994.30 |
| 08/05 | 9 | Sold | (100,000 ) | COUNTY LINE ENERGY CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11539857 UBS-REF:E259245J5212-1 | CYLC | .0131 | | 1,309.31 |
| 08/05 | 9 | Sold | (205,750 ) | EMO CAPITAL CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11540935 UBS-REF:E259245J5214-1 | NUVI | .0626 | | 12,873.28 |
| 08/05 | 9 | Sold | (11,895 ) | GIANT RES INC COMMON AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11550952 UBS-REF:E259245J5223-1 | GIREF | .0594 | | 706.19 |
| 08/05 | 9 | Sold | (17,921 ) | GOLDFIELDS INTERNATIONAL INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11550861 UBS-REF:E259245J5222-1 | GDFI | .1000 | | 1,791.16 |
| 08/05 | 9 | Bought | 100,000 | HORIZON ENERGY CORP ID: TID=11550125 UBS-REF:E259245J5218-1 | HORI | .0210 | 2,101.05 | |
| 08/05 | 9 | Sold | (100,000 ) | ONCOSEC MEDICAL INCORPORATED AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11542167 UBS-REF:E259245J5216-1 | ONCS | .2852 | | 28,505.24 |
| 08/05 | 9 | Sold | (10,000 ) | POLY SHIELD TECHNOLOGIES INC AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11552888 UBS-REF:E259245J5225-1 | SHPR | .3400 | | 3,398.24 |
| 08/05 | 9 | Bought | 2,500 | QUEST WATER GLOBAL INC ID: TID=11550572 UBS-REF:E259245J5220-1 | QWTR | .0500 | 125.06 | |
| 08/05 | 9 | Sold | (208,400 ) | RADIAL ENERGY INC ID: TID=11539658 UBS-REF:E259245J5211-1 | RENG | .0010 | | 208.29 |
| 08/05 | 9 | Sold | (41,862 ) | RANGER GOLD CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11550832 UBS-REF:E259245J5221-1 | RNGC | .0109 | | 456.06 |
| 08/05 | 9 | Sold | (33,000 ) | SUJA MINERALS CORP AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11550138 UBS-REF:E259245J5219-1 | SJML | .6397 | | 21,099.17 |
| 08/05 | 9 | Sold | (37,000 ) | URANIUM 308 CORP ID: TID=11540684 UBS-REF:E259245J5213-1 | URCO | .0019 | | 70.25 |
| 08/05 | 9 | Bought | 268,886 | X CHANGE CORPORATION AVG PRICE SHOWN-DETAILS ON REQ ID: TID=11541573 UBS-REF:E259245J5215-1 | XCHC | .0313 | 8,420.34 | |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account # 

Statement Period
**08-01-13 to 08-31-13**

PURCHASES & SALES   CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|---|
| 08/05 | 9 | Bought | 100,000 | XUMANII INTERNATIONAL HOLDINGS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11552075<br>UBS-REF:E259245J5224-1 | XUII | .3313 | 33,146.57 | |
| 08/06 | 9 | Bought | 2,536 | ANAVEX LIFE SCIENCES CORP<br>ID: TID=11569608<br>UBS-REF:E25C245I5008-1 | AVXL | .5100 | 1,294.01 | |
| 08/06 | 9 | Sold | (130,000) | ONCOSEC MEDICAL INCORPORATED<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11560320<br>UBS-REF:E25C245I5006-1 | ONCS | .2997 | | 38,940.84 |
| 08/06 | 9 | Bought | 20,000 | QUEST WATER GLOBAL INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11556866<br>UBS-REF:E25C245I5002-1 | QWTR | .0545 | 1,090.55 | |
| 08/06 | 9 | Bought | 15,000 | X CHANGE CORPORATION<br>ID: TID=11560116<br>UBS-REF:E25C245I5004-1 | XCHC | .0359 | 538.77 | |
| 08/07 | 9 | Bought | 17,002 | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11570438<br>UBS-REF:E25G24517535-1 | AVXL | .5100 | 8,675.36 | |
| 08/07 | 9 | Bought | 30,000 | BULLFROG GOLD CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11576173<br>UBS-REF:E25G24517538-1 | BFGC | .2500 | 7,503.75 | |
| 08/07 | 9 | Sold | (258,700) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11574992<br>UBS-REF:E25G24517537-1 | NUVI | .0440 | | 11,376.91 |
| 08/07 | 9 | Sold | (4,500) | GAME PLAN HOLDINGS INC<br>ID: TID=11584677<br>UBS-REF:E25G24517540-1 | GPLH | .7000 | | 3,148.36 |
| 08/07 | 9 | Sold | (6,000) | PULSE BEVERAGE CORPORATION (THE)<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11583929<br>UBS-REF:E25G24517539-1 | PLSB | 1.0400 | | 6,236.77 |
| 08/07 | 9 | Bought | 5,000 | QUEST WATER GLOBAL INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11573322<br>UBS-REF:E25G24517536-1 | QWTR | .0650 | 325.16 | |
| 08/08 | 9 | Bought | 1,000 | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11592515<br>UBS-REF:E25I24SI9749-1 | AVXL | .5100 | 510.26 | |
| 08/08 | 9 | Sold | (20,000) | BLUEFIRE EQUIPMENT CORP COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11588282<br>UBS-REF:E25I24SI9739-1 | BLFR | .8095 | | 16,181.61 |
| 08/08 | 9 | Sold | (170,500) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11589487<br>UBS-REF:E25I24SI9742-1 | NUVI | .0419 | | 7,140.25 |
| 08/08 | 9 | Sold | (20,000) | PULSE BEVERAGE CORPORATION (THE)<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11594081<br>UBS-REF:E25I24SI9752-1 | PLSB | 1.0400 | | 20,789.23 |

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**08-01-13 to 08-31-13**

## PURCHASES & SALES    CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | SYMBOL/ CUSIP | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|---------------|-------|-------------|-----------------|
| 08/09 | 9 | Sold | (5,000) | SUJA MINERALS CORP<br>ID: TID=11610227<br>UBS-REF:E25L245M0173-1 | SJML | .5800 | | 2,898.49 |
| 08/09 | 9 | Sold | (569,967) | XUMANII INTERNATIONAL HOLDINGS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11610673<br>UBS-REF:E25L245M0174-1 | XUII | .1721 | | 98,040.56 |
| 08/12 | 9 | Bought | 17,000 | ALKALINE WATER COMPANY INC (THE) NEW<br>ID: TID=11615562<br>UBS-REF:E25O245J1161-1 | WTER | .4700 | 7,994.00 | |
| 08/12 | 9 | Sold | (185,403) | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11612777<br>UBS-REF:E25O245J1158-1 | AVXL | .6591 | | 122,135.89 |
| 08/12 | 9 | Bought | 50,000 | ECO TEK GROUP INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11624097<br>UBS-REF:E25O245J1164-1 | ETEK | .0850 | 4,252.13 | |
| 08/12 | 9 | Sold | (100,000) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11626216<br>UBS-REF:E25O245J1173-1 | NUVI | .0326 | | 3,258.31 |
| 08/12 | 9 | Sold | (70,000) | ONCOSEC MEDICAL INCORPORATED<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11625998<br>UBS-REF:E25O245J1170-1 | ONCS | .3173 | | 22,199.50 |
| 08/12 | 9 | Sold | (20,000) | PULSE BEVERAGE CORPORATION (THE)<br>RISKLESS PRINCIPAL<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11627555<br>UBS-REF:E25O245J1176-1 | PLSB | 1.0400 | | 20,789.23 |
| 08/12 | 9 | Sold | (44,000) | SUJA MINERALS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11625188<br>UBS-REF:E25O245J1167-1 | SJML | .6352 | | 27,934.34 |
| 08/13 | 9 | Sold | (87,143) | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11631902<br>UBS-REF:E25R245F6615-1 | AVXL | .7397 | | 64,426.32 |
| 08/13 | 9 | Sold | (323,000) | EMO CAPITAL CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11632155<br>UBS-REF:E25R245F6616-1 | NUVI | .0321 | | 10,362.93 |
| 08/13 | 9 | Sold | (2,000) | INTEROIL CORPORATION<br>AVG PRICE SHOWN-DETAILS ON REQ<br>MIXED LOCATIONS-DETAILS ON REQ<br>PRINCIPAL AND AGENT<br>WE MAKE A MKT IN THIS SECURITY<br>ID: TID=11638132<br>UBS-REF:E25R245F6618-1 | IOC | 87.1135 | | 174,136.85 |
| 08/13 | 9 | Bought | 5,000 | SUJA MINERALS CORP<br>ID: TID=11644712<br>UBS-REF:E25R245F6619-1 | SJML | .5500 | 2,751.38 | |
| 08/13 | 9 | Sold | (16,000) | SUJA MINERALS CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11633882<br>UBS-REF:E25R245F6617-1 | SJML | .5988 | | 9,575.84 |
| 08/14 | 9 | Bought | 60,000 | ANAVEX LIFE SCIENCES CORP<br>AVG PRICE SHOWN-DETAILS ON REQ<br>ID: TID=11654568<br>UBS-REF:E25U245N4112-1 | AVXL | .6933 | 41,618.80 | |

**SiPC**

2350553WH 0017931          08/31/13;10:03  01 017932    104 N

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000

Account #

Statement Period
**08-01-13 to 08-31-13**

OTHER ACTIVITY      CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 08/01 | 9 | Delivered | (200,000 ) | X CHANGE CORPORATION TAG=13072913500 | | | 7,743.87 |
| 08/02 | 9 | Received | 10,000 | MUSTANG ALLIANCES INC TAG=13073008145 | | 649.65 | |
| 08/02 | 9 | Received | 70,000 | ONCOSEC MEDICAL INCORPORATED TAG=13073008147 | | 18,785.27 | |
| 08/02 | 9 | Received | 380,000 | XUMANII COM TAG=130725H3257 | | 172,848.52 | |
| 08/02 | 9 | Received | 600,000 | XUMANII COM TAG=13072639778 | | 170,911.52 | |
| 08/02 | 9 | Received | 306,414 | XUMANII COM TAG=13072913502 | | 110,068.21 | |
| 08/02 | 9 | Received | 1,000 | XUMANII INTERNATIONAL HOLDINGS CORP TAG=13073008146 | | 401.79 | |
| 08/02 | 9 | Received | 600,000 | XUMANII INTERNATIONAL HOLDINGS CORP TAG=130802L0024 | | 170,911.52 | |
| 08/02 | 9 | Received | 306,414 | XUMANII INTERNATIONAL HOLDINGS CORP TAG=130802L0026 | | 110,068.21 | |
| 08/02 | 9 | Delivered | (3,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP TAG=13073008148 | | | 1,050.53 |
| 08/02 | 9 | Delivered | (380,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP | | | 172,848.52 |
| 08/02 | 9 | Delivered | (600,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP | | | 170,911.52 |
| 08/02 | 9 | Delivered | (306,414 ) | XUMANII INTERNATIONAL HOLDINGS CORP | | | 110,068.21 |
| 08/05 | 9 | Received | 60,000 | AMERICAN GRAPHITE TECHNOLOGIES INC COMMON STOCK TAG=130731J5217 | | 25,186.96 | |
| 08/05 | 9 | Received | 50,000 | BULLFROG GOLD CORP TAG=130731J5226 | | 10,994.30 | |
| 08/05 | 9 | Received | 100,000 | COUNTY LINE ENERGY CORP TAG=130731J5212 | | 1,309.31 | |
| 08/05 | 9 | Received | 205,750 | EMO CAPITAL CORP TAG=130731J5214 | | 12,873.28 | |
| 08/05 | 9 | Delivered | (25,750 ) | EMO CAPITAL CORP TAG=13073008149 | | | 1,468.48 |
| 08/05 | 9 | Received | 11,895 | GIANT RES INC COMMON TAG=130731J5223 | | 706.19 | |
| 08/05 | 9 | Received | 17,921 | GOLDFIELDS INTERNATIONAL INC TAG=130731J5222 | | 1,791.16 | |
| 08/05 | 9 | Delivered | (100,000 ) | HORIZON ENERGY CORP TAG=130731J5218 | | | 2,101.05 |
| 08/05 | 9 | Received | 100,000 | ONCOSEC MEDICAL INCORPORATED TAG=130731J5216 | | 28,505.24 | |
| 08/05 | 9 | Received | 10,000 | POLY SHIELD TECHNOLOGIES INC TAG=130731J5225 | | 3,398.24 | |
| 08/05 | 9 | Delivered | (2,500 ) | QUEST WATER GLOBAL INC TAG=130731J5220 | | | 125.06 |
| 08/05 | 9 | Received | 208,400 | RADIAL ENERGY INC TAG=130731J5219 | | 208.29 | |
| 08/05 | 9 | Received | 41,862 | RANGER GOLD CORP TAG=130731J5221 | | 456.06 | |
| 08/05 | 9 | Received | 37,000 | URANIUM 308 CORP TAG=130731J5213 | | 70.25 | |
| 08/06 | 9 | Received | 130,000 | ONCOSEC MEDICAL INCORPORATED TAG=13080I15006 | | 38,940.84 | |

**SiPC**

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
**08-01-13 to 08-31-13**

OTHER ACTIVITY       CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|---|---|---|---|---|---|---|---|
| 08/06 | 9 | Delivered | (20,000 ) | QUEST WATER GLOBAL INC TAG=1308011S002 | | | 1,090.55 |
| 08/06 | 9 | Delivered | (268,886 ) | X CHANGE CORPORATION TAG=130731J5215 | | | 8,420.34 |
| 08/06 | 9 | Delivered | (15,000 ) | X CHANGE CORPORATION TAG=1308011S004 | | | 538.77 |
| 08/07 | 9 | Delivered | (2,536 ) | ANAVEX LIFE SCIENCES CORP TAG=1308011S008 | | | 1,294.01 |
| 08/07 | 9 | Delivered | (17,002 ) | ANAVEX LIFE SCIENCES CORP TAG=130802I7535 | | | 8,675.36 |
| 08/07 | 9 | Delivered | (30,000 ) | BULLFROG GOLD CORP TAG=130802I7538 | | | 7,503.75 |
| 08/07 | 9 | Received | 258,700 | EMO CAPITAL CORP TAG=130802I7537 | | 11,376.91 | |
| 08/07 | 9 | Received | 4,500 | GAME PLAN HOLDINGS INC TAG=130802I7540 | | 3,148.36 | |
| 08/07 | 9 | Received | 6,000 | PULSE BEVERAGE CORPORATION (THE) TAG=130802I7539 | | 6,236.77 | |
| 08/07 | 9 | Delivered | (5,000 ) | QUEST WATER GLOBAL INC TAG=130802I7536 | | | 325.16 |
| 08/07 | 9 | Delivered | (100,000 ) | XUMANII INTERNATIONAL HOLDINGS CORP TAG=130731J5224 | | | 33,146.57 |
| 08/08 | 9 | Received | 20,000 | BLUEFIRE EQUIPMENT CORP COM TAG=130805I9739 | | 16,181.61 | |
| 08/08 | 9 | Received | 170,500 | EMO CAPITAL CORP TAG=130805I9742 | | 7,140.25 | |
| 08/08 | 9 | Received | 20,000 | PULSE BEVERAGE CORPORATION (THE) TAG=130805I9752 | | 20,789.23 | |
| 08/08 | 9 | Received | 77,500 | QUEST WATER GLOBAL INC TAG=130805I9746 | | 3,175.85 | |
| 08/08 | 9 | Delivered | (5,000 ) | SEARCHCORE INC TAG=130719D9212 | | | 950.48 |
| 08/08 | 9 | Delivered | (11,000 ) | VALOR GOLD CORP COM TAG=130805I9755 | | | 2,099.85 |
| 08/09 | 9 | Delivered | (3,000 ) | ALLIED NEVADA GOLD CORP TAG=130806M0171 | | | 13,354.87 |
| 08/09 | 9 | Received | 129,500 | ANAVEX LIFE SCIENCES CORP TAG=130806M0152 | | 76,158.37 | |
| 08/09 | 9 | Delivered | (1,000 ) | ANAVEX LIFE SCIENCES CORP TAG=130805I9749 | | | 510.26 |
| 08/09 | 9 | Delivered | (7,450 ) | BULLFROG GOLD CORP TAG=130806M0155 | | | 1,453.48 |
| 08/09 | 9 | Received | 4,000 | DIREXION SHS ETF TR DAILY SMALL CAP BEAR 3X SHS NEW TAG=130806M0172 | | 99,668.40 | |
| 08/09 | 9 | Received | 100,000 | EMO CAPITAL CORP TAG=130806M0169 | | 3,538.16 | |
| 08/09 | 9 | Received | 7,780 | KOLA MINING CORP TAG=130806M0175 | | 185.84 | |
| 08/09 | 9 | Received | 73,510 | MAINLAND RESOURCES INC TAG=130806M0167 | | 2,806.63 | |
| 08/09 | 9 | Received | 2,000 | NAKED BRAND GROUP INC TAG=130806M0168 | | 1,159.59 | |
| 08/09 | 9 | Received | 211,600 | PETROHUNTER ENERGY CORPORATION TAG=130806M0153 | | 2,728.23 | |
| 08/09 | 9 | Received | 16,000 | POLY SHIELD TECHNOLOGIES INC TAG=130806M0170 | | 5,525.14 | |

**SiPC**

 **UBS**

**UBS Securities LLC**
677 Washington Boulevard
Stamford CT 06901
(203) 719-3000



Account #

Statement Period
08-01-13 to 08-31-13

OTHER ACTIVITY          CONTINUED

| DATE | ACCT TYPE | TYPE OF ACTIVITY | QUANTITY | DESCRIPTION | PRICE | AMOUNT PAID | AMOUNT RECEIVED |
|------|-----------|------------------|----------|-------------|-------|-------------|-----------------|
| 08/09 | 9 | Received | 18,000 | PULSE BEVERAGE CORPORATION (THE)<br>TAG=130806M0186 | | 18,050.05 | |
| 08/09 | 9 | Received | 160,000 | ROYAL MINES & MINERALS CORP<br>TAG=130806M0166 | | 2,174.87 | |
| 08/09 | 9 | Received | 105,000 | SUJA MINERALS CORP<br>TAG=130719D9206 | | 16,822.78 | |
| 08/09 | 9 | Received | 380,000 | XUMANII INTERNATIONAL HOLDINGS CORP<br>TAG=130802L0022 | | 172,848.52 | |
| 08/09 | 9 | Received | 569,967 | XUMANII INTERNATIONAL HOLDINGS CORP<br>TAG=130806M0174 | | 98,040.56 | |
| 08/12 | 9 | Delivered | (17,000 ) | ALKALINE WATER COMPANY INC (THE) NEW<br>TAG=130807J1161 | | | 7,994.00 |
| 08/12 | 9 | Received | 185,403 | ANAVEX LIFE SCIENCES CORP<br>TAG=130807J1158 | | 122,135.89 | |
| 08/12 | 9 | Delivered | (50,000 ) | ECO TEK GROUP INC COMMON STOCK<br>TAG=130807J1164 | | | 4,252.13 |
| 08/12 | 9 | Received | 100,000 | EMO CAPITAL CORP<br>TAG=130807J1173 | | 3,258.31 | |
| 08/12 | 9 | Received | 70,000 | ONCOSEC MEDICAL INCORPORATED<br>TAG=130807J1170 | | 22,199.50 | |
| 08/12 | 9 | Received | 20,000 | PULSE BEVERAGE CORPORATION (THE)<br>TAG=130807J1176 | | 20,789.23 | |
| 08/13 | 9 | Received | 87,143 | ANAVEX LIFE SCIENCES CORP<br>TAG=13080F6615 | | 64,426.32 | |
| 08/13 | 9 | Delivered | (3,000 ) | CHANTICLEER HOLDINGS INC<br>TAG=13073008150 | | | 12,753.37 |
| 08/13 | 9 | Received | 323,000 | EMO CAPITAL CORP<br>TAG=130808F6616 | | 10,362.93 | |
| 08/13 | 9 | Received | 33,000 | SUJA MINERALS CORP<br>TAG=130731J5219 | | 21,099.17 | |
| 08/13 | 9 | Received | 5,000 | SUJA MINERALS CORP<br>TAG=130806M0173 | | 2,897.49 | |
| 08/14 | 9 | Delivered | (60,000 ) | ANAVEX LIFE SCIENCES CORP<br>TAG=130809N4112 | | | 41,618.80 |
| 08/14 | 9 | Received | 5,000 | GAME PLAN HOLDINGS INC<br>TAG=130809N4113 | | 3,548.15 | |
| 08/14 | 9 | Received | 2,000 | INTEROIL CORPORATION<br>TAG=130808F6618 | | 174,136.85 | |
| 08/14 | 9 | Received | 29,845 | KUNEKT CORPORATION<br>TAG=130809N4111 | | 596.58 | |
| 08/14 | 9 | Delivered | (10,000 ) | NANOVIRICIDES INC<br>TAG=130809N4116 | | | 11,105.55 |
| 08/14 | 9 | Received | 30,000 | ONCOSEC MEDICAL INCORPORATED<br>TAG=130809N4114 | | 8,998.34 | |
| 08/14 | 9 | Delivered | (20,000 ) | VALOR GOLD CORP COM<br>TAG=130809N4115 | | | 3,601.80 |
| 08/15 | 9 | Received | 10,000 | EFLO ENERGY INC<br>TAG=130812D6496 | | 12,993.27 | |
| 08/15 | 9 | Delivered | (10,000 ) | NANOVIRICIDES INC<br>TAG=130812D6495 | | | 11,805.90 |
| 08/15 | 9 | Received | 44,000 | SUJA MINERALS CORP<br>TAG=130807J1167 | | 27,934.34 | |
| 08/16 | 9 | Delivered | (50,000 ) | ANAVEX LIFE SCIENCES CORP<br>TAG=130812D6498 | | | 32,901.44 |
| 08/16 | 9 | Received | 66,875 | BLUEFIRE EQUIPMENT CORP COM<br>TAG=13081325492 | | 47,209.36 | |

**SiPC**

2350S53WH 0017935          08/31/13;10:03  01 017936          104 N