# EXHIBIT 14



12

| IMJN US Equity | 96) Export to Excel | | Page 1/12 | Historical Price Table | |
|---|---|---|---|---|---|

Imerjn Inc

| Range | 01/18/2012 - 12/31/2013 | Period | Daily | | High | .665 | on | 07/22/13 |
|---|---|---|---|---|---|---|---|---|
| Market | Last Price / Volume | Currency | USD | | Low | .0162 | on | 11/27/13 |
| View | Price Table | | | | Average | .1466 | | 10,111,726 |
| | | | | | Net Chg | -.4705 | | -94.10% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 01/03/14 | | | Fr 12/13/13 | .0557 | 19,423,086 | Fr 11/22/13 | .0244 | 501,927 |
| Th 01/02/14 | | | Th 12/12/13 | .0455 | 10,706,155 | Th 11/21/13 | .0235 | 940,470 |
| We 01/01/14 | | | We 12/11/13 | .033 | 7,211,001 | We 11/20/13 | .0249 | 376,417 |
| Tu 12/31/13 | .0295 | 2,548,879 | Tu 12/10/13 | .026 | 2,917,842 | Tu 11/19/13 | .0245 | 526,911 |
| Mo 12/30/13 | .0325 | 8,380,333 | Mo 12/09/13 | .025 | 5,713,296 | Mo 11/18/13 | .0249 | 313,107 |
| | | | | | | | | |
| Fr 12/27/13 | .0358 | 17,018,538 | Fr 12/06/13 | .018 | 396,013 | Fr 11/15/13 | .0236 | 1,554,693 |
| Th 12/26/13 | .048 | 5,775,089 | Th 12/05/13 | .017 | 1,000,928 | Th 11/14/13 | .0236 | 949,132 |
| We 12/25/13 | | | We 12/04/13 | .018 | 930,916 | We 11/13/13 | .025 | 572,917 |
| Tu 12/24/13 | .053 | 1,173,080 | Tu 12/03/13 | .0185 | 1,960,711 | Tu 11/12/13 | .0255 | 278,255 |
| Mo 12/23/13 | .052 | 2,669,769 | Mo 12/02/13 | .017 | 4,129,198 | Mo 11/11/13 | .0261 | 754,597 |
| | | | | | | | | |
| Fr 12/20/13 | .0481 | 2,072,520 | Fr 11/29/13 | .0179 | 268,570 | Fr 11/08/13 | .027 | 520,717 |
| Th 12/19/13 | .0456 | 1,212,409 | Th 11/28/13 | | | Th 11/07/13 | .0258 | 298,891 |
| We 12/18/13 | .047 | 2,768,763 | We 11/27/13 L | .0162 | 1,432,398 | We 11/06/13 | .0265 | 1,296,684 |
| Tu 12/17/13 | .042 | 3,524,336 | Tu 11/26/13 | .0186 | 4,573,195 | Tu 11/05/13 | .0266 | 743,932 |
| Mo 12/16/13 | .0457 | 9,251,841 | Mo 11/25/13 | .023 | 997,311 | Mo 11/04/13 | .027 | 2,049,553 |

| IMJN US Equity | | 90) Export to Excel | | | | Page 2/12 | Historical Price Table | |
|---|---|---|---|---|---|---|---|---|

Imerjn Inc

| | | | | | | High | .665 | on | 07/22/13 |
|---|---|---|---|---|---|---|---|---|---|
| Range | 01/18/2012 - 12/31/2013 | | Period | Daily | | Low | .0162 | on | 11/27/13 |
| Market | Last Price | Volume | Currency | USD | | Average | .1466 | | 10,111,726 |
| View | Price Table | | | | | Net Chg | -.4705 | | -94.10% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 11/01/13 | .0279 | 400,325 | Fr 10/11/13 | .0285 | 483,313 | Fr 09/20/13 | .0286 | 853,316 |
| Th 10/31/13 | .0288 | 1,023,630 | Th 10/10/13 | .029 | 787,557 | Th 09/19/13 | .029 | 1,320,301 |
| We 10/30/13 | .0294 | 631,959 | We 10/09/13 | .029 | 1,068,231 | We 09/18/13 | .028 | 1,462,527 |
| Tu 10/29/13 | .0281 | 4,324,853 | Tu 10/08/13 | .028 | 332,012 | Tu 09/17/13 | .0289 | 1,766,955 |
| Mo 10/28/13 | .0271 | 455,616 | Mo 10/07/13 | .0287 | 456,140 | Mo 09/16/13 | .029 | 2,145,974 |
| Fr 10/25/13 | .029 | 401,590 | Fr 10/04/13 | .029 | 913,178 | Fr 09/13/13 | .0302 | 2,386,457 |
| Th 10/24/13 | .0275 | 2,355,718 | Th 10/03/13 | .0305 | 2,066,384 | Th 09/12/13 | .0299 | 7,126,503 |
| We 10/23/13 | .0297 | 1,155,820 | We 10/02/13 | .0302 | 4,012,690 | We 09/11/13 | .0222 | 25,201,743 |
| Tu 10/22/13 | .029 | 861,905 | Tu 10/01/13 | .035 | 6,478,830 | Tu 09/10/13 | .038 | 4,657,842 |
| Mo 10/21/13 | .03 | 1,442,484 | Mo 09/30/13 | .023 | 1,376,926 | Mo 09/09/13 | .0407 | 2,103,071 |
| Fr 10/18/13 | .032 | 3,672,255 | Fr 09/27/13 | .0226 | 1,387,262 | Fr 09/06/13 | .041 | 1,919,501 |
| Th 10/17/13 | .0276 | 275,359 | Th 09/26/13 | .025 | 2,522,199 | Th 09/05/13 | .0405 | 2,655,072 |
| We 10/16/13 | .0276 | 494,420 | We 09/25/13 | .0255 | 1,159,342 | We 09/04/13 | .0406 | 2,883,678 |
| Tu 10/15/13 | .026 | 794,093 | Tu 09/24/13 | .0265 | 1,401,987 | Tu 09/03/13 | .0445 | 5,411,477 |
| Mo 10/14/13 | .027 | 387,832 | Mo 09/23/13 | .028 | 771,559 | Mo 09/02/13 | | |

| IMJN US Equity | 96) Export to Excel | | Page 3/12 | Historical Price Table | |
|---|---|---|---|---|---|

**Imerjn Inc**

| Range | 01/18/2012 - 12/31/2013 | Period | Daily | High | .665 on 07/22/13 |
|---|---|---|---|---|---|
| Market | Last Price / Volume | Currency | USD | Low | .0162 on 11/27/13 |
| View | Price Table | | | Average | .1466 10,111,726 |
| | | | | Net Chg | -.4705 -94.10% |

| | Date | Last Price | Volume | | Date | Last Price | Volume | | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 08/30/13 | .052 | 8,998,132 | Fr | 08/09/13 | .099 | 35,899,332 | Fr | 07/19/13 | .53 | 21,957,005 |
| Th | 08/29/13 | .061 | 12,939,491 | Th | 08/08/13 | .124 | 30,529,772 | Th | 07/18/13 | .44 | 18,698,747 |
| We | 08/28/13 | .0675 | 6,625,189 | We | 08/07/13 | .149 | 28,213,431 | We | 07/17/13 | .3972 | 22,432,947 |
| Tu | 08/27/13 | .0525 | 12,027,406 | Tu | 08/06/13 | .187 | 36,612,024 | Tu | 07/16/13 | .392 | 10,364,806 |
| Mo | 08/26/13 | .045 | 5,818,319 | Mo | 08/05/13 | .285 | 17,050,451 | Mo | 07/15/13 | .401 | 20,304,797 |
| | | | | | | | | | | | |
| Fr | 08/23/13 | .037 | 5,544,782 | Fr | 08/02/13 | .32 | 11,084,700 | Fr | 07/12/13 | .357 | 6,745,073 |
| Th | 08/22/13 | .043 | 7,225,056 | Th | 08/01/13 | .352 | 7,902,194 | Th | 07/11/13 | .3258 | 7,640,637 |
| We | 08/21/13 | .0285 | 6,414,350 | We | 07/31/13 | .334 | 12,442,133 | We | 07/10/13 | .308 | 14,907,993 |
| Tu | 08/20/13 | .031 | 10,212,397 | Tu | 07/30/13 | .393 | 28,554,582 | Tu | 07/09/13 | .378 | 10,323,401 |
| Mo | 08/19/13 | .035 | 16,374,468 | Mo | 07/29/13 | .369 | 22,515,451 | Mo | 07/08/13 | .3599 | 22,295,442 |
| | | | | | | | | | | | |
| Fr | 08/16/13 | .0575 | 8,737,760 | Fr | 07/26/13 | .2875 | 28,697,345 | Fr | 07/05/13 | .3052 | 5,922,747 |
| Th | 08/15/13 | .068 | 10,531,769 | Th | 07/25/13 | .3915 | 22,830,250 | Th | 07/04/13 | | |
| We | 08/14/13 | .067 | 5,927,089 | We | 07/24/13 | .465 | 31,009,762 | We | 07/03/13 | .282 | 2,271,112 |
| Tu | 08/13/13 | .064 | 29,128,107 | Tu | 07/23/13 | .3721 | 65,863,056 | Tu | 07/02/13 | .255 | 4,538,209 |
| Mo | 08/12/13 | .063 | 26,155,157 | Mo | 07/22/13 H | .665 | 28,745,148 | Mo | 07/01/13 | .274 | 7,331,615 |

| IMJN US Equity | | 96) Export to Excel | | | | | Page 4/12 | Historical Price Table | |
|---|---|---|---|---|---|---|---|---|---|

**Imerjn Inc**

| | | | | | | |
|---|---|---|---|---|---|---|
| Range | 01/18/2012 | - | 12/31/2013 | Period | Daily | |
| Market | Last Price | | Volume | Currency | USD | |
| View | Price Table | | | | | |

| | | |
|---|---|---|
| High | .665 | on 07/22/13 |
| Low | .0162 | on 11/27/13 |
| Average | .1466 | 10,111,726 |
| Net Chg | -.4705 | -94.10% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 06/28/13 | .29 | 4,409,675 | Fr 06/07/13 | .258 | 3,449,237 | Fr 05/17/13 | .368 | 12,204,692 |
| Th 06/27/13 | .273 | 5,193,251 | Th 06/06/13 | .275 | 8,072,591 | Th 05/16/13 | .319 | 8,987,134 |
| We 06/26/13 | .2699 | 6,261,150 | We 06/05/13 | .2445 | 11,492,990 | We 05/15/13 | .333 | 44,553,153 |
| Tu 06/25/13 | .266 | 5,715,190 | Tu 06/04/13 | .3011 | 7,171,868 | Tu 05/14/13 | .312 | 81,286,128 |
| Mo 06/24/13 | .245 | 5,100,133 | Mo 06/03/13 | .295 | 16,287,859 | Mo 05/13/13 | .397 | 188,389,662 |
| Fr 06/21/13 | .2125 | 3,421,795 | Fr 05/31/13 | .337 | 9,048,895 | Fr 05/10/13 | .226 | 2,958,238 |
| Th 06/20/13 | .196 | 5,723,108 | Th 05/30/13 | .3194 | 12,908,400 | Th 05/09/13 | .2249 | 3,004,900 |
| We 06/19/13 | .18 | 5,908,264 | We 05/29/13 | .28 | 29,708,838 | We 05/08/13 | .185 | 3,032,402 |
| Tu 06/18/13 | .204 | 8,643,048 | Tu 05/28/13 | .355 | 26,212,776 | Tu 05/07/13 | .1999 | 3,312,779 |
| Mo 06/17/13 | .235 | 5,672,750 | Mo 05/27/13 | | | Mo 05/06/13 | .2055 | 4,597,625 |
| Fr 06/14/13 | .267 | 12,589,894 | Fr 05/24/13 | .379 | 11,152,889 | Fr 05/03/13 | .229 | 9,986,086 |
| Th 06/13/13 | .26 | 10,992,106 | Th 05/23/13 | .32 | 30,200,693 | Th 05/02/13 | .192 | 15,237,199 |
| We 06/12/13 | .22 | 7,704,891 | We 05/22/13 | .398 | 13,941,917 | We 05/01/13 | .2995 | 37,132,425 |
| Tu 06/11/13 | .14 | 16,455,240 | Tu 05/21/13 | .392 | 12,439,503 | Tu 04/30/13 | | |
| Mo 06/10/13 | .1965 | 17,782,637 | Mo 05/20/13 | .416 | 18,989,905 | Mo 04/29/13 | .10 | 5,000 |

| IMJN US Equity | 96) Export to Excel | | Page 5/12 | Historical Price Table |
|---|---|---|---|---|

Imerjn Inc

| Range | 01/18/2012 | - | 12/31/2013 | | Period | Daily | | High | .665 | on | 07/22/13 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Market | Last Price | | Volume | | Currency | USD | | Low | .0162 | on | 11/27/13 |
| View | Price Table | | | | | | | Average | .1466 | | 10,111,726 |
| | | | | | | | | Net Chg | -.4705 | | -94.10% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 04/26/13 | | | Fr 04/05/13 | | | Fr 03/15/13 | | |
| Th 04/25/13 | | | Th 04/04/13 | | | Th 03/14/13 | | |
| We 04/24/13 | | | We 04/03/13 | | | We 03/13/13 | | |
| Tu 04/23/13 | | | Tu 04/02/13 | | | Tu 03/12/13 | | |
| Mo 04/22/13 | | | Mo 04/01/13 | | | Mo 03/11/13 | | |
| | | | | | | | | |
| Fr 04/19/13 | | | Fr 03/29/13 | | | Fr 03/08/13 | | |
| Th 04/18/13 | | | Th 03/28/13 | | | Th 03/07/13 | | |
| We 04/17/13 | | | We 03/27/13 | | | We 03/06/13 | | |
| Tu 04/16/13 | | | Tu 03/26/13 | | | Tu 03/05/13 | | |
| Mo 04/15/13 | | | Mo 03/25/13 | | | Mo 03/04/13 | | |
| | | | | | | | | |
| Fr 04/12/13 | | | Fr 03/22/13 | | | Fr 03/01/13 | | |
| Th 04/11/13 | | | Th 03/21/13 | | | Th 02/28/13 | | |
| We 04/10/13 | | | We 03/20/13 | | | We 02/27/13 | | |
| Tu 04/09/13 | | | Tu 03/19/13 | | | Tu 02/26/13 | | |
| Mo 04/08/13 | | | Mo 03/18/13 | | | Mo 02/25/13 | | |

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2016 Bloomberg Finance L.P.
SN 680097 EST   GMT-5:00 G781-3772-0 20-Jan-2016 17:35:44

| IMJN US Equity | | 96) Export to Excel | | | | Page 6/12 | Historical Price Table | | |

**Imerjn Inc**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Range | 01/18/2012 | - | 12/31/2013 | | Period | Daily | High | .665 | on | 07/22/13 |
| Market | Last Price | | Volume | | Currency | USD | Low | .0162 | on | 11/27/13 |
| View | Price Table | | | | | | Average | .1466 | | 10,111,726 |
| | | | | | | | Net Chg | -.4705 | | -94.10% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 02/22/13 | | | Fr 02/01/13 | | | Fr 01/11/13 | | |
| Th 02/21/13 | | | Th 01/31/13 | | | Th 01/10/13 | | |
| We 02/20/13 | | | We 01/30/13 | | | We 01/09/13 | | |
| Tu 02/19/13 | | | Tu 01/29/13 | | | Tu 01/08/13 | | |
| Mo 02/18/13 | | | Mo 01/28/13 | | | Mo 01/07/13 | | |
| | | | | | | | | |
| Fr 02/15/13 | | | Fr 01/25/13 | | | Fr 01/04/13 | | |
| Th 02/14/13 | | | Th 01/24/13 | | | Th 01/03/13 | | |
| We 02/13/13 | | | We 01/23/13 | | | We 01/02/13 | | |
| Tu 02/12/13 | | | Tu 01/22/13 | | | Tu 01/01/13 | | |
| Mo 02/11/13 | | | Mo 01/21/13 | | | Mo 12/31/12 | | |
| | | | | | | | | |
| Fr 02/08/13 | | | Fr 01/18/13 | | | Fr 12/28/12 | | |
| Th 02/07/13 | | | Th 01/17/13 | | | Th 12/27/12 | | |
| We 02/06/13 | | | We 01/16/13 | | | We 12/26/12 | | |
| Tu 02/05/13 | | | Tu 01/15/13 | | | Tu 12/25/12 | | |
| Mo 02/04/13 | | | Mo 01/14/13 | | | Mo 12/24/12 | | |

| IMJN US Equity | 96) Export to Excel | | Page 7/12 | Historical Price Table |
|---|---|---|---|---|

Imerjn Inc

| Range | 01/18/2012 | - | 12/31/2013 | Period | Daily |
| Market | Last Price | | Volume | Currency | USD |
| View | Price Table | | | |

| High | .665 | on | 07/22/13 |
| Low | .0162 | on | 11/27/13 |
| Average | .1466 | | 10,111,726 |
| Net Chg | -.4705 | | -94.10% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 12/21/12 | | | Fr 11/30/12 | | | Fr 11/09/12 | | |
| Th 12/20/12 | | | Th 11/29/12 | | | Th 11/08/12 | | |
| We 12/19/12 | | | We 11/28/12 | | | We 11/07/12 | | |
| Tu 12/18/12 | | | Tu 11/27/12 | | | Tu 11/06/12 | | |
| Mo 12/17/12 | | | Mo 11/26/12 | | | Mo 11/05/12 | | |
| | | | | | | | | |
| Fr 12/14/12 | | | Fr 11/23/12 | | | Fr 11/02/12 | | |
| Th 12/13/12 | | | Th 11/22/12 | | | Th 11/01/12 | | |
| We 12/12/12 | | | We 11/21/12 | | | We 10/31/12 | | |
| Tu 12/11/12 | | | Tu 11/20/12 | | | Tu 10/30/12 | | |
| Mo 12/10/12 | | | Mo 11/19/12 | | | Mo 10/29/12 | | |
| | | | | | | | | |
| Fr 12/07/12 | | | Fr 11/16/12 | | | Fr 10/26/12 | | |
| Th 12/06/12 | | | Th 11/15/12 | | | Th 10/25/12 | | |
| We 12/05/12 | | | We 11/14/12 | | | We 10/24/12 | | |
| Tu 12/04/12 | | | Tu 11/13/12 | | | Tu 10/23/12 | | |
| Mo 12/03/12 | | | Mo 11/12/12 | | | Mo 10/22/12 | | |

| IMJN US Equity | 90) Export to Excel | | | Page 8/12 | Historical Price Table |
|---|---|---|---|---|---|

Imerjn Inc

| | | | | | | |
|---|---|---|---|---|---|---|
| Range | 01/18/2012 | – | 12/31/2013 | Period | Daily | High | .665 | on | 07/22/13 |
| Market | Last Price | | Volume | Currency | USD | Low | .0162 | on | 11/27/13 |
| View | Price Table | | | | | Average | .1466 | | 10,111,726 |
| | | | | | | Net Chg | -.4705 | | -94.10% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 10/19/12 | | | Fr 09/28/12 | | | Fr 09/07/12 | | |
| Th 10/18/12 | | | Th 09/27/12 | | | Th 09/06/12 | | |
| We 10/17/12 | | | We 09/26/12 | | | We 09/05/12 | | |
| Tu 10/16/12 | | | Tu 09/25/12 | | | Tu 09/04/12 | | |
| Mo 10/15/12 | | | Mo 09/24/12 | | | Mo 09/03/12 | | |
| | | | | | | | | |
| Fr 10/12/12 | | | Fr 09/21/12 | | | Fr 08/31/12 | | |
| Th 10/11/12 | | | Th 09/20/12 | | | Th 08/30/12 | | |
| We 10/10/12 | | | We 09/19/12 | | | We 08/29/12 | | |
| Tu 10/09/12 | | | Tu 09/18/12 | | | Tu 08/28/12 | | |
| Mo 10/08/12 | | | Mo 09/17/12 | | | Mo 08/27/12 | | |
| | | | | | | | | |
| Fr 10/05/12 | | | Fr 09/14/12 | | | Fr 08/24/12 | | |
| Th 10/04/12 | | | Th 09/13/12 | | | Th 08/23/12 | | |
| We 10/03/12 | | | We 09/12/12 | | | We 08/22/12 | | |
| Tu 10/02/12 | | | Tu 09/11/12 | | | Tu 08/21/12 | | |
| Mo 10/01/12 | | | Mo 09/10/12 | | | Mo 08/20/12 | | |

**IMJN US Equity**          **90) Export to Excel**

| | | Page 9/12 | Historical Price Table |
Imerjn Inc

| | | | High | .665 | on | 07/22/13 |
| Range | 01/18/2012 | - | 12/31/2013 | Period | Daily | Low | .0162 | on | 11/27/13 |
| Market | Last Price | | Volume | Currency | USD | Average | .1466 | | 10,111,726 |
| View | Price Table | | | | | Net Chg | -.4705 | | -94.10% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 08/17/12 | | | Fr 07/27/12 | | | Fr 07/06/12 | | |
| Th 08/16/12 | | | Th 07/26/12 | | | Th 07/05/12 | | |
| We 08/15/12 | | | We 07/25/12 | | | We 07/04/12 | | |
| Tu 08/14/12 | | | Tu 07/24/12 | | | Tu 07/03/12 | | |
| Mo 08/13/12 | | | Mo 07/23/12 | | | Mo 07/02/12 | | |
| | | | | | | | | |
| Fr 08/10/12 | | | Fr 07/20/12 | | | Fr 06/29/12 | | |
| Th 08/09/12 | | | Th 07/19/12 | | | Th 06/28/12 | | |
| We 08/08/12 | | | We 07/18/12 | | | We 06/27/12 | | |
| Tu 08/07/12 | | | Tu 07/17/12 | | | Tu 06/26/12 | | |
| Mo 08/06/12 | | | Mo 07/16/12 | | | Mo 06/25/12 | | |
| | | | | | | | | |
| Fr 08/03/12 | | | Fr 07/13/12 | | | Fr 06/22/12 | | |
| Th 08/02/12 | | | Th 07/12/12 | | | Th 06/21/12 | | |
| We 08/01/12 | | | We 07/11/12 | | | We 06/20/12 | | |
| Tu 07/31/12 | | | Tu 07/10/12 | | | Tu 06/19/12 | | |
| Mo 07/30/12 | | | Mo 07/09/12 | | | Mo 06/18/12 | | |

| IMJN US Equity | 96) Export to Excel | | Page 10/12 | Historical Price Table |
|---|---|---|---|---|

Imerjn Inc

| | | | |
|---|---|---|---|
| Range | 01/18/2012 - 12/31/2013 | Period | Daily |
| Market | Last Price  Volume | Currency | USD |
| View | Price Table | | |

| | | |
|---|---|---|
| High | .665 | on 07/22/13 |
| Low | .0162 | on 11/27/13 |
| Average | .1466 | 10,111,726 |
| Net Chg | -.4705 | -94.10% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 06/15/12 | | | Fr 05/25/12 | | | Fr 05/04/12 | | |
| Th 06/14/12 | | | Th 05/24/12 | | | Th 05/03/12 | | |
| We 06/13/12 | | | We 05/23/12 | | | We 05/02/12 | | |
| Tu 06/12/12 | | | Tu 05/22/12 | | | Tu 05/01/12 | | |
| Mo 06/11/12 | | | Mo 05/21/12 | | | Mo 04/30/12 | | |
| | | | | | | | | |
| Fr 06/08/12 | | | Fr 05/18/12 | | | Fr 04/27/12 | | |
| Th 06/07/12 | | | Th 05/17/12 | | | Th 04/26/12 | | |
| We 06/06/12 | | | We 05/16/12 | | | We 04/25/12 | | |
| Tu 06/05/12 | | | Tu 05/15/12 | | | Tu 04/24/12 | | |
| Mo 06/04/12 | | | Mo 05/14/12 | | | Mo 04/23/12 | | |
| | | | | | | | | |
| Fr 06/01/12 | | | Fr 05/11/12 | | | Fr 04/20/12 | | |
| Th 05/31/12 | | | Th 05/10/12 | | | Th 04/19/12 | | |
| We 05/30/12 | | | We 05/09/12 | | | We 04/18/12 | | |
| Tu 05/29/12 | | | Tu 05/08/12 | | | Tu 04/17/12 | | |
| Mo 05/28/12 | | | Mo 05/07/12 | | | Mo 04/16/12 | | |

| IMJN US Equity | | 96) Export to Excel | | | | | Page 11/12 | Historical Price Table | |

**IMJN US Equity**  96) Export to Excel   Page 11/12 | Historical Price Table

Imerjn Inc

| | | | |
|---|---|---|---|
| Range | 01/18/2012 - 12/31/2013 | Period | Daily |
| Market | Last Price  Volume | Currency | USD |
| View | Price Table | | |

High .665 on 07/22/13
Low .0162 on 11/27/13
Average .1466 10,111,726
Net Chg -.4705 -94.10%

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 04/13/12 | | | Fr 03/23/12 | | | Fr 03/02/12 | | |
| Th 04/12/12 | | | Th 03/22/12 | | | Th 03/01/12 | | |
| We 04/11/12 | | | We 03/21/12 | | | We 02/29/12 | | |
| Tu 04/10/12 | | | Tu 03/20/12 | | | Tu 02/28/12 | | |
| Mo 04/09/12 | | | Mo 03/19/12 | | | Mo 02/27/12 | | |
| Fr 04/06/12 | | | Fr 03/16/12 | | | Fr 02/24/12 | | |
| Th 04/05/12 | | | Th 03/15/12 | | | Th 02/23/12 | | |
| We 04/04/12 | | | We 03/14/12 | | | We 02/22/12 | | |
| Tu 04/03/12 | | | Tu 03/13/12 | | | Tu 02/21/12 | | |
| Mo 04/02/12 | | | Mo 03/12/12 | | | Mo 02/20/12 | | |
| Fr 03/30/12 | | | Fr 03/09/12 | | | Fr 02/17/12 | | |
| Th 03/29/12 | | | Th 03/08/12 | | | Th 02/16/12 | | |
| We 03/28/12 | | | We 03/07/12 | | | We 02/15/12 | | |
| Tu 03/27/12 | | | Tu 03/06/12 | | | Tu 02/14/12 | | |
| Mo 03/26/12 | | | Mo 03/05/12 | | | Mo 02/13/12 | | |

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2016 Bloomberg Finance L.P.
SN 680097 EST  GMT-5:00 G781-3772-0 20-Jan-2016 17:35:45

**IMJN US Equity** | **96) Export to Excel** | Page 12/12 | **Historical Price Table**

Imerjn Inc

| | | | | | |
|---|---|---|---|---|---|
| Range | 01/18/2012 - 12/31/2013 | Period | Daily | High | .665 on 07/22/13 |
| Market | Last Price / Volume | Currency | USD | Low | .0162 on 11/27/13 |
| View | Price Table | | | Average | .1466   10,111,726 |
| | | | | Net Chg | -.4705   -94.10% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 02/10/12 | | | Fr 01/20/12 | | | | | |
| Th 02/09/12 | | | Th 01/19/12 | | | | | |
| We 02/08/12 | | | We 01/18/12 | .50 | 10,000 | | | |
| Tu 02/07/12 | | | | | | | | |
| Mo 02/06/12 | | | | | | | | |
| | | | | | | | | |
| Fr 02/03/12 | | | | | | | | |
| Th 02/02/12 | | | | | | | | |
| We 02/01/12 | | | | | | | | |
| Tu 01/31/12 | | | | | | | | |
| Mo 01/30/12 | | | | | | | | |
| | | | | | | | | |
| Fr 01/27/12 | | | | | | | | |
| Th 01/26/12 | | | | | | | | |
| We 01/25/12 | | | | | | | | |
| Tu 01/24/12 | | | | | | | | |
| Mo 01/23/12 | | | | | | | | |

OTC Link Data via Wharton

| SECID | Symbol | CUSIP | Issue | CaveatEmptor | ClosingInsideBidPriceDate | LastPrice | ShareVolume | DollarVol | TradeCount | ClosingBestAskDate |
|---|---|---|---|---|---|---|---|---|---|---|
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120118 | 0.5 | 10000 | 5000 | 1 | 20120118 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120119 | | 0 | 0 | 0 | 20120119 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120120 | | 0 | 0 | 0 | 20120120 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120123 | | 0 | 0 | 0 | 20120123 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120124 | | 0 | 0 | 0 | 20120124 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120125 | | 0 | 0 | 0 | 20120125 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120126 | | 0 | 0 | 0 | 20120126 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120127 | | 0 | 0 | 0 | 20120127 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120130 | | 0 | 0 | 0 | 20120130 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120131 | | 0 | 0 | 0 | 20120131 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120201 | | 0 | 0 | 0 | 20120201 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120202 | | 0 | 0 | 0 | 20120202 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120203 | | 0 | 0 | 0 | 20120203 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120206 | | 0 | 0 | 0 | 20120206 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120207 | | 0 | 0 | 0 | 20120207 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120208 | | 0 | 0 | 0 | 20120208 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120209 | | 0 | 0 | 0 | 20120209 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120210 | | 0 | 0 | 0 | 20120210 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120213 | | 0 | 0 | 0 | 20120213 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120214 | | 0 | 0 | 0 | 20120214 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120215 | | 0 | 0 | 0 | 20120215 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120216 | | 0 | 0 | 0 | 20120216 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120217 | | 0 | 0 | 0 | 20120217 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120221 | | 0 | 0 | 0 | 20120221 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120222 | | 0 | 0 | 0 | 20120222 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120223 | | 0 | 0 | 0 | 20120223 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120224 | | 0 | 0 | 0 | 20120224 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120227 | | 0 | 0 | 0 | 20120227 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120228 | | 0 | 0 | 0 | 20120228 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120229 | | 0 | 0 | 0 | 20120229 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120301 | | 0 | 0 | 0 | 20120301 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120302 | | 0 | 0 | 0 | 20120302 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120305 | | 0 | 0 | 0 | 20120305 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120306 | | 0 | 0 | 0 | 20120306 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120307 | | 0 | 0 | 0 | 20120307 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120308 | | 0 | 0 | 0 | 20120308 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120309 | | 0 | 0 | 0 | 20120309 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120312 | | 0 | 0 | 0 | 20120312 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120313 | | 0 | 0 | 0 | 20120313 |

| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120314 | 0 | 0 | 0 | 20120314 |
|--------|------|-----------|-------------|---|----------|---|---|---|----------|
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120315 | 0 | 0 | 0 | 20120315 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120316 | 0 | 0 | 0 | 20120316 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120319 | 0 | 0 | 0 | 20120319 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120320 | 0 | 0 | 0 | 20120320 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120321 | 0 | 0 | 0 | 20120321 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120322 | 0 | 0 | 0 | 20120322 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120323 | 0 | 0 | 0 | 20120323 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120326 | 0 | 0 | 0 | 20120326 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120327 | 0 | 0 | 0 | 20120327 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120328 | 0 | 0 | 0 | 20120328 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120329 | 0 | 0 | 0 | 20120329 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120330 | 0 | 0 | 0 | 20120330 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120402 | 0 | 0 | 0 | 20120402 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120403 | 0 | 0 | 0 | 20120403 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120404 | 0 | 0 | 0 | 20120404 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120405 | 0 | 0 | 0 | 20120405 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120409 | 0 | 0 | 0 | 20120409 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120410 | 0 | 0 | 0 | 20120410 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120411 | 0 | 0 | 0 | 20120411 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120412 | 0 | 0 | 0 | 20120412 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120413 | 0 | 0 | 0 | 20120413 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120416 | 0 | 0 | 0 | 20120416 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120417 | 0 | 0 | 0 | 20120417 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120418 | 0 | 0 | 0 | 20120418 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120419 | 0 | 0 | 0 | 20120419 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120420 | 0 | 0 | 0 | 20120420 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120423 | 0 | 0 | 0 | 20120423 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120424 | 0 | 0 | 0 | 20120424 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120425 | 0 | 0 | 0 | 20120425 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120426 | 0 | 0 | 0 | 20120426 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120427 | 0 | 0 | 0 | 20120427 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120430 | 0 | 0 | 0 | 20120430 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120501 | 0 | 0 | 0 | 20120501 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120502 | 0 | 0 | 0 | 20120502 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120503 | 0 | 0 | 0 | 20120503 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120504 | 0 | 0 | 0 | 20120504 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120507 | 0 | 0 | 0 | 20120507 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120508 | 0 | 0 | 0 | 20120508 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120509 | 0 | 0 | 0 | 20120509 |

OTC Link Data via Wharton

| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120510 | 0 | 0 | 0 | 20120510 |
|---|---|---|---|---|---|---|---|---|---|
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120511 | 0 | 0 | 0 | 20120511 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120514 | 0 | 0 | 0 | 20120514 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120515 | 0 | 0 | 0 | 20120515 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120516 | 0 | 0 | 0 | 20120516 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120517 | 0 | 0 | 0 | 20120517 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120518 | 0 | 0 | 0 | 20120518 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120521 | 0 | 0 | 0 | 20120521 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120522 | 0 | 0 | 0 | 20120522 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120523 | 0 | 0 | 0 | 20120523 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120524 | 0 | 0 | 0 | 20120524 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120525 | 0 | 0 | 0 | 20120525 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120529 | 0 | 0 | 0 | 20120529 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120530 | 0 | 0 | 0 | 20120530 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120531 | 0 | 0 | 0 | 20120531 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120601 | 0 | 0 | 0 | 20120601 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120604 | 0 | 0 | 0 | 20120604 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120605 | 0 | 0 | 0 | 20120605 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120606 | 0 | 0 | 0 | 20120606 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120607 | 0 | 0 | 0 | 20120607 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120608 | 0 | 0 | 0 | 20120608 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120611 | 0 | 0 | 0 | 20120611 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120612 | 0 | 0 | 0 | 20120612 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120613 | 0 | 0 | 0 | 20120613 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120614 | 0 | 0 | 0 | 20120614 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120615 | 0 | 0 | 0 | 20120615 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120618 | 0 | 0 | 0 | 20120618 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120619 | 0 | 0 | 0 | 20120619 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120620 | 0 | 0 | 0 | 20120620 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120621 | 0 | 0 | 0 | 20120621 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120622 | 0 | 0 | 0 | 20120622 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120625 | 0 | 0 | 0 | 20120625 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120626 | 0 | 0 | 0 | 20120626 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120627 | 0 | 0 | 0 | 20120627 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120628 | 0 | 0 | 0 | 20120628 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120629 | 0 | 0 | 0 | 20120629 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120702 | 0 | 0 | 0 | 20120702 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120703 | 0 | 0 | 0 | 20120703 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120705 | 0 | 0 | 0 | 20120705 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120706 | 0 | 0 | 0 | 20120706 |

| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120709 | 0 | 0 | 0 | 20120709 |
|---|---|---|---|---|---|---|---|---|---|
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120710 | 0 | 0 | 0 | 20120710 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120711 | 0 | 0 | 0 | 20120711 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120712 | 0 | 0 | 0 | 20120712 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120713 | 0 | 0 | 0 | 20120713 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120716 | 0 | 0 | 0 | 20120716 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120717 | 0 | 0 | 0 | 20120717 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120718 | 0 | 0 | 0 | 20120718 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120719 | 0 | 0 | 0 | 20120719 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120720 | 0 | 0 | 0 | 20120720 |
| 132105 | MORAE | 58503H102 | MEDORA CORP | N | 20120723 | 0 | 0 | 0 | 20120723 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120724 | 0 | 0 | 0 | 20120724 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120725 | 0 | 0 | 0 | 20120725 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120726 | 0 | 0 | 0 | 20120726 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120727 | 0 | 0 | 0 | 20120727 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120730 | 0 | 0 | 0 | 20120730 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120731 | 0 | 0 | 0 | 20120731 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120801 | 0 | 0 | 0 | 20120801 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120802 | 0 | 0 | 0 | 20120802 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120803 | 0 | 0 | 0 | 20120803 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120806 | 0 | 0 | 0 | 20120806 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120807 | 0 | 0 | 0 | 20120807 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120808 | 0 | 0 | 0 | 20120808 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120809 | 0 | 0 | 0 | 20120809 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120810 | 0 | 0 | 0 | 20120810 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120813 | 0 | 0 | 0 | 20120813 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120814 | 0 | 0 | 0 | 20120814 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120815 | 0 | 0 | 0 | 20120815 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120816 | 0 | 0 | 0 | 20120816 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120817 | 0 | 0 | 0 | 20120817 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120820 | 0 | 0 | 0 | 20120820 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120821 | 0 | 0 | 0 | 20120821 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120822 | 0 | 0 | 0 | 20120822 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120823 | 0 | 0 | 0 | 20120823 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120824 | 0 | 0 | 0 | 20120824 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120827 | 0 | 0 | 0 | 20120827 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120828 | 0 | 0 | 0 | 20120828 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120829 | 0 | 0 | 0 | 20120829 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120830 | 0 | 0 | 0 | 20120830 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120831 | 0 | 0 | 0 | 20120831 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120904 | 0 | 0 | 0 | 20120904 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120905 | 0 | 0 | 0 | 20120905 |
| 132105 | MORA | 58503H102 | MEDORA CORP | N | 20120906 | 0 | 0 | 0 | 20120906 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120907 | 0 | 0 | 0 | 20120907 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120910 | 0 | 0 | 0 | 20120910 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120911 | 0 | 0 | 0 | 20120911 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120912 | 0 | 0 | 0 | 20120912 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120913 | 0 | 0 | 0 | 20120913 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120914 | 0 | 0 | 0 | 20120914 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120917 | 0 | 0 | 0 | 20120917 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120918 | 0 | 0 | 0 | 20120918 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120919 | 0 | 0 | 0 | 20120919 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120920 | 0 | 0 | 0 | 20120920 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120921 | 0 | 0 | 0 | 20120921 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120924 | 0 | 0 | 0 | 20120924 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120925 | 0 | 0 | 0 | 20120925 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120926 | 0 | 0 | 0 | 20120926 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120927 | 0 | 0 | 0 | 20120927 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20120928 | 0 | 0 | 0 | 20120928 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121001 | 0 | 0 | 0 | 20121001 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121002 | 0 | 0 | 0 | 20121002 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121003 | 0 | 0 | 0 | 20121003 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121004 | 0 | 0 | 0 | 20121004 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121005 | 0 | 0 | 0 | 20121005 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121008 | 0 | 0 | 0 | 20121008 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121009 | 0 | 0 | 0 | 20121009 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121010 | 0 | 0 | 0 | 20121010 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121011 | 0 | 0 | 0 | 20121011 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121012 | 0 | 0 | 0 | 20121012 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121015 | 0 | 0 | 0 | 20121015 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121016 | 0 | 0 | 0 | 20121016 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121017 | 0 | 0 | 0 | 20121017 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121018 | 0 | 0 | 0 | 20121018 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121019 | 0 | 0 | 0 | 20121019 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121022 | 0 | 0 | 0 | 20121022 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121023 | 0 | 0 | 0 | 20121023 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121024 | 0 | 0 | 0 | 20121024 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121025 | 0 | 0 | 0 | 20121025 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121026 | 0 | 0 | 0 | 20121026 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121031 | 0 | 0 | 0 | 20121031 |

| 132105 | XUII | 98387X104 | XUMANII | N | 20121101 | | 0 | 0 | 0 | 20121101 |
|---|---|---|---|---|---|---|---|---|---|---|
| 132105 | XUII | 98387X104 | XUMANII | N | 20121102 | | 0 | 0 | 0 | 20121102 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121105 | | 0 | 0 | 0 | 20121105 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121106 | | 0 | 0 | 0 | 20121106 |
| 132105 | XUII | 98387X104 | XUMANII | N | 20121107 | | 0 | 0 | 0 | 20121107 |
| 209742 | XUIID | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121108 |
| 209742 | XUIID | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121109 |
| 209742 | XUIID | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121112 |
| 209742 | XUIID | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121113 |
| 209742 | XUIID | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121114 |
| 209742 | XUIID | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121115 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121116 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121119 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121120 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121121 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121124 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121126 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121127 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121128 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121129 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121130 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121203 |
| 209742 | XUIDE | 98387X203 | XUMANII NEW | N | | | 0 | 0 | 0 | 20121204 |
| 209742 | XUIIE | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121205 |
| 209742 | XUIIE | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121206 |
| 209742 | XUIIE | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121207 |
| 209742 | XUIIE | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121210 |
| 209742 | XUIIE | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121211 |
| 209742 | XUIIE | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121212 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121213 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121214 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121217 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121218 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121219 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121220 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121221 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121224 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121226 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121227 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121228 |

| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20121231 |
|--------|------|-----------|---------|---|---|---|---|---|---|----------|
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130102 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130103 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130104 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130107 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130108 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130109 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130110 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130111 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130114 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130115 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130116 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130117 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130118 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130122 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130123 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130124 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130125 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130128 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130129 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130130 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130131 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130201 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130204 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130205 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130206 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130207 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130208 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130211 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130212 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130213 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130214 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130215 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130219 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130220 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130221 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130222 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130225 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130226 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130227 |

| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130228 |
|---|---|---|---|---|---|---|---|---|---|---|
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130301 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130304 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130305 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130306 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130307 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130308 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130311 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130312 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130313 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130314 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130315 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130318 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130319 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130320 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130321 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130322 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130325 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130326 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130327 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130328 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130401 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130402 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130403 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130404 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130405 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130408 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130409 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130410 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130411 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130412 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130415 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130416 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130417 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130418 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130419 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130422 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130423 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130424 |
| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130425 |

| 209742 | XUII | 98387X203 | XUMANII | N | | | 0 | 0 | 0 | 20130426 |
|---|---|---|---|---|---|---|---|---|---|---|
| 209742 | XUII | 98387X203 | XUMANII | N | 20130429 | 0.1 | 5000 | 500 | 1 | 20130429 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130430 | | 0 | 0 | 0 | 20130430 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130501 | 0.2995 | 37132425 | 8947166.336 | 2517 | 20130501 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130502 | 0.192 | 15237199 | 3542380.983 | 1637 | 20130502 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130503 | 0.229 | 9986086 | 2072450.092 | 732 | 20130503 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130506 | 0.2055 | 4597625 | 939735.1151 | 463 | 20130506 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130507 | 0.1999 | 3312779 | 651870.5774 | 331 | 20130507 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130508 | 0.185 | 3032402 | 569532.5716 | 210 | 20130508 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130509 | 0.2249 | 3004900 | 572067.1053 | 286 | 20130509 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130510 | 0.226 | 2958238 | 660151.8055 | 313 | 20130510 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130513 | 0.397 | 188389662 | 64479278.49 | 9641 | 20130513 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130514 | 0.312 | 81286128 | 28528766.32 | 8196 | 20130514 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130515 | 0.333 | 44553153 | 13573450.8 | 4160 | 20130515 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130516 | 0.319 | 8987134 | 2918177.743 | 1356 | 20130516 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130517 | 0.368 | 12204692 | 4300342.418 | 1637 | 20130517 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130520 | 0.416 | 18989905 | 7474923.785 | 2621 | 20130520 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130521 | 0.392 | 12439503 | 5095159.181 | 1966 | 20130521 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130522 | 0.398 | 13941917 | 5372984.249 | 1593 | 20130522 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130523 | 0.32 | 30200693 | 10015321.76 | 2773 | 20130523 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130524 | 0.379 | 11152889 | 3945267.737 | 1654 | 20130524 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130528 | 0.355 | 26212776 | 9425609.669 | 1992 | 20130528 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130529 | 0.28 | 29708838 | 8364750.748 | 2800 | 20130529 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130530 | 0.3194 | 12908400 | 3841229.358 | 1587 | 20130530 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130531 | 0.337 | 9048895 | 3089034.078 | 1348 | 20130531 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130603 | 0.295 | 16287859 | 5050771.091 | 1574 | 20130603 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130604 | 0.3011 | 7171868 | 2154312.538 | 944 | 20130604 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130605 | 0.2445 | 11492990 | 2925560.425 | 1551 | 20130605 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130606 | 0.275 | 8072591 | 2189986.756 | 1118 | 20130606 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130607 | 0.258 | 3449237 | 903887.3231 | 493 | 20130607 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130610 | 0.1965 | 17782637 | 3662653.33 | 1716 | 20130610 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130611 | 0.14 | 16455240 | 2398899.28 | 1724 | 20130611 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130612 | 0.22 | 7704891 | 1411710.7 | 1047 | 20130612 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130613 | 0.26 | 10992106 | 2819922.453 | 1624 | 20130613 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130614 | 0.267 | 12589894 | 3453820.466 | 1671 | 20130614 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130617 | 0.235 | 5672750 | 1406144.341 | 914 | 20130617 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130618 | 0.204 | 8643048 | 1856102.557 | 1114 | 20130618 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130619 | 0.18 | 5908264 | 1073384.195 | 770 | 20130619 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130620 | 0.196 | 5723108 | 961212.9454 | 653 | 20130620 |
| 209742 | XUII | 98387X203 | XUMANII | N | 20130621 | 0.2125 | 3421795 | 711392.4823 | 528 | 20130621 |

OTC Link Data via Wharton

| 209742 | XUII | 98387X203 | XUMANII | Y | | 20130726 | 0.2875 | 28697345 | 8664375.977 | 4044 | 20130726 |
| 209742 | XUII | 98387X203 | XUMANII | Y | | 20130729 | 0.369 | 22515451 | 7873656.245 | 2953 | 20130729 |
| 209742 | XUII | 98420C109 | XUMANII INTL HLDGS CORP | Y | | 20130730 | 0.393 | 28554582 | 10599844.28 | 3390 | 20130730 |
| 209742 | XUII | 98420C109 | XUMANII INTL HLDGS CORP | Y | | 20130731 | 0.334 | 12442133 | 4355722.805 | 1697 | 20130731 |
| 209742 | XUII | 98420C109 | XUMANII INTL HLDGS CORP | Y | | 20130801 | 0.352 | 7902194 | 2676399.912 | 1252 | 20130801 |
| 209742 | XUII | 98420C109 | XUMANII INTL HLDGS CORP | Y | | 20130802 | 0.32 | 11084700 | 3586514.121 | 1407 | 20130802 |
| 209742 | XUII | 98420C109 | XUMANII INTL HLDGS CORP | Y | | 20130805 | 0.285 | 17050451 | 4743407.799 | 1811 | 20130805 |
| 209742 | XUII | 98420C109 | XUMANII INTL HLDGS CORP | Y | | 20130806 | 0.187 | 36612024 | 7153292.696 | 3268 | 20130806 |
| 209742 | XUII | 98420C109 | XUMANII INTL HLDGS CORP | Y | | 20130807 | 0.149 | 28213431 | 4559420.023 | 1953 | 20130807 |
| 209742 | XUII | 98420C109 | XUMANII INTL HLDGS CORP | Y | | 20130808 | 0.124 | 30529772 | 3423732.238 | 2222 | 20130808 |